## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | Case No. 19-34508 (MI) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sanchez Energy Corporation ("Sanchez") and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 1007 and 1009 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Bankruptcy Rules for the Southern District of Texas Rules 1007-1 and 1009-1.

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

Cameron W. George has signed each set of the Schedules and Statements. Mr. George serves as the Executive Vice President and Chief Financial Officer for Sanchez and he is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Schedules and Statements, Mr. George has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors. Mr. George has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102). The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. The Debtors, and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. For the avoidance of doubt, the Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors, or their agents, attorneys, and financial advisors, be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, or financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.** On August 11, 2019, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On August 12, 2019, an *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 27] was entered directing joint administration of the Debtors' chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. The information provided herein, except as otherwise noted, is reported as of the Petition Date.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy

or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b) **Recharacterization.** Notwithstanding that the Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c) **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract. Moreover, listing a claim as priority or secured reflects the claim's status on the Debtors' books and records and does not take into account whether any lien is properly perfected under applicable law or subject to any potential avoidance actions, which legal analysis is ongoing.

(d) **Claims Description.** Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e) **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and

contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(f)  **Causes of Action.**  Despite commercially reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)  **Intellectual Property Rights.**  Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor or vice-versa.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)  **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code.  Information regarding the individuals listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over the Debtors; or (D) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.

4

(i)     **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable.  The Debtors also have excluded potential rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist.  The Debtors have also excluded unbilled receivables.  In addition, certain immaterial assets and liabilities may have been excluded.

4.     **Methodology.**

(a)     **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)     **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Generally, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c)     **Master Agreements.**  Contracts and leases listed in the Schedules and Statements may be master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.  Notwithstanding the foregoing, as a result of the Debtors' shared services arrangements ("SSA") with Sanchez Oil & Gas Corporation ("SOG") pursuant to which, among other things, the Debtors utilize the services of SOG employees, including the Debtors' management, payments and transfers to SOG reflected on the Statements are inclusive of certain payments and transfers to the Debtors' insiders that are also listed on the Statements and the ultimate beneficiary of such amounts.  For the avoidance of doubt, the Debtors have made commercially reasonable efforts to

disclose payments and transfers to the Debtors' insiders that were paid or transferred pursuant to the SSA with SOG and not paid directly by the Debtors to such insiders.

(e)　**Net Book Value.**　In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtors.　Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.　Market values may vary, in some instances, materially, from net book values presented as of July 31, 2019.　Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value.　The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.　Moreover, the book values of certain assets may materially differ from the Debtors' enterprise valuation that will be prepared in connection with a disclosure statement filed in the Debtors' chapter 11 cases.　For the avoidance of any doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

(f)　**Undetermined Amounts.**　The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(g)　**Unliquidated Amounts.**　Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(h)　**Totals.**　All totals that are included in the Schedules and Statements represent totals of all known amounts.　To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(i)　**Property and Equipment.**　Unless otherwise indicated, owned property and equipment are valued at net book value.　The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.　To the extent possible, any such leases are listed in the Schedules and Statements.　Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(j)　**Allocation of Liabilities.**　The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.　As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(k)　**Credits and Adjustments.**　The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or

other adjustments due from such creditors to the Debtors, or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

(l)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to Court order—as such, outstanding liabilities may have been reduced by any Court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(m)     **Intercompany Claims.**  As described in the *Debtors' Emergency Motion For Entry of Interim And Final Orders (I) Authorizing The Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors maintain business relationships with their affiliates and conduct transactions from time to time that result in intercompany receivables and payables and/or are on account of capital contributions, equity investments, or distributions on account of equity investments.  Prepetition intercompany receivables and payables among and between the Debtors and their non-Debtor affiliates are reported on Schedule A/B 77, and Schedule E/F, respectively, per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

**Certain Disclosures with Respect to Related Parties.**  The Debtors maintain business relationships with certain related parties.  The Debtors have scheduled certain contracts, leases, or other documents to which certain of the Debtors and SOG and/or Sanchez Midstream Partners LP ("SNMP") (or its predecessors, successors, or affiliates) may be party.  Such disclosure is for informational purposes only and all the Debtors' rights with respect to the characterization of any contract or other document are reserved.  The Debtors reserve all rights, claims,

and defenses in connection with any and all receivables and payables between the Debtors and any related parties.

In accordance with GAAP, the Debtors report net related party receivable and related party payable balances between legal entities. It is the Debtors' historical practice to accumulate related party receivables and related party payables over time within related party accounts. For example, Sanchez, for itself and on behalf of the consolidated Debtor entities, pays SOG for Joint Interest Billing ("JIB") advances as part of the SSA and records a related party receivable with SOG when the cash is paid. SOG pays for various costs on behalf of the Debtors, which are then allocated and charged back to the specific individual entities through the JIB process. In connection with the JIB process, related party payables are recorded in the Debtors' accounting system for the specific individual entities on whose behalf such expenses were incurred. As a result of these historical practices, the Debtors' books and records reflect various receivables and payables on account of the SSA that are offset on a consolidated basis.

While the Statements and Schedules are filed on a legal entity basis, the receivables and payables between the Debtors and SOG should be viewed on a consolidated (and net) basis due to the historical approach that mechanically allows offsetting balances to grow over time. The Debtors have included a "Summary of Related Party Receivables and Payables" as of July 31, 2019 within Schedule A/B: Assets – Real and Personal Property Part 11 Other Assets Question 77 of each Debtor which summarizes on a consolidated basis the net related party receivable and related party payable balances between legal entities.

(n)     **Guarantees and Indemnification Claims.**     The Debtors have exercised commercially reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees or indemnification claims have been identified, they have been included in the relevant Schedules E/F, G and H for the affected Debtor. The Debtors may have inadvertently omitted guarantees or indemnifications embedded in their contractual agreements and may identify additional guarantees or indemnifications as they continue to review their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(o)     **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(p)     **Liens.**     The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(q)     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(r)     **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, related party transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, negotiations, and/or disputes between the Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of their chapter 11 cases.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.      **Specific Schedules Disclosures.**

(a)     **Schedules Summary**.  Except as otherwise noted, the asset totals represent amounts as of July 31, 2019 and liability information provided herein represents the Debtors' liabilities as of the Petition Date.

(b)     **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are set forth in the Debtors' Cash Management Motion and *Interim Order (I) Authorizing The Debtors To Continue To (A) Operate Their Cash Management System And Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms And (C) Perform Intercompany Transactions; And (II) Granting Related Relief* [Docket No. 128].

Additionally, the Court, pursuant to the *Amended Order (I) Approving Debtors' Emergency Proposed Adequate Assurance Of Payment For Future Utility Services; (II) Prohibiting Utility Companies From Altering, Refusing, Or Discontinuing Services; (III) Approving Debtors' Proposed Procedures For Resolving Additional Assurance Requests; And (IV) Granting Related Relief* [Docket No. 221], has authorized the Debtors to provide a deposit, in the aggregate amount of $47,357 as adequate assurance for their utility providers.  Such deposit is not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.  Bank account balances listed in Part 1 represent the bank balances as of the Petition Date.

(c)     **Schedule A/B, Part 3 – Accounts Receivable, Item 11.**  The Debtors' reported accounts receivable includes amounts that may be uncollectible.  Notwithstanding the foregoing, the Debtors have used commercially reasonable efforts to deduct

doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected. Because of the ongoing investigation and analysis of claims that may exist relating to prepetition transactions between and among Debtors and/or related parties, certain payables and receivables have been marked as "undetermined."

(d) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(e) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments. Due to the volume, the individual fixed asset schedules have not been included in Part 7.

(f) **Schedule A/B, Part 8 – Machinery, Equipment, & Vehicles.** Dollar amounts are presented net of accumulated depreciation and other adjustments. Due to the volume, the individual fixed asset schedules have not been included in Part 8.

(g) **Schedule A/B, Part 9 – Real Property.** For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. Any buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

Certain of the instruments reflected on Schedule A/B 55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B 55. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B 55 is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B 55, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument, including any intercompany or related party agreement.

The Debtors recorded certain real property asset impairments on their general ledger based on the reserve valuation reports at a field level basis. For purposes of individual Schedules of Assets by Debtor, the company allocated real property asset impairment values based on the weighted average real property net book value of each individual Debtor to the company's consolidated real property net book value. This asset impairment allocation method between Debtors represents an estimate that could materially differ from a reserve valuation if it was performed on a Debtor by Debtor basis.

The response to Schedule A/B 58 for the Debtors that hold real property is checked Yes. While the real property is not technically appraised by a licensed appraiser, the Debtor contracts a third party advisor to value its oil and gas reserves.

(h) **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtors and Rights to Setoff Claims.* In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty or indemnity claims against counterparties Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

*Interests in Insurance Policies or Annuities.* A list of Debtors' insurance policies and related information is available as an exhibit to the *Order (I) Authorizing Debtors to (A) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto and (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies; and (II) Granting Related Relief* [Docket No. 349] (the "Insurance Motion"). The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Such policies have all been included on Schedule A/B, Part 11, with values listed as "undetermined." Additionally, the Debtors may have interest in certain insurance policies held by SOG on behalf of the Debtors.

*Other Property of any kind not already listed.* Intercompany and related party receivables reflect the balance as of July 31, 2019.

*Executory Contracts and Unexpired Leases.* Because of the large number of the executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G. Certain agreements may not be listed on Schedule G due to express confidentiality provisions contained within such agreements.

(i) **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  The listing of a lien does not constitute an admission by the Debtors of its validity or perfection.  In certain instances, some of the Debtors may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(j) **Schedule E/F – Creditors Who Have Unsecured Claims**.

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Order (I) Authorizing The Payment Of Certain Prepetition Taxes And Fees And (II) Granting Related Relief* [Docket No. 110] (the "Tax Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Tax Order are not listed in Schedule E.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.*  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a commercially reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities, which have been listed on a gross accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Pursuant to various orders to pay certain prepetition nonpriority unsecured claims, the Debtors have been granted the authority to pay, in their discretion, certain prepetition obligations.  These orders include: *Order (I) Authorizing Payment Of (A) Obligations Owed To Holders Of Mineral And Other Interests And Non-Op Working Interests, (B) Joint-Interest Billings, And (C) Cash Calls And (II) Granting Related Relief* [Docket No. 139] and *Order (I) Authorizing The Payment Of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping And Warehousing Claims, (D) 503(B)(9) Claims, And (E) Outstanding Orders; And (II) Granting Related Relief* [Docket No. 140].

Schedule E/F, Part 2, contains information regarding certain claims of insiders of the Debtors, with such claims being listed as "contingent," "unliquidated," and/or "disputed."  In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

(k)     **Schedule G – Executory Contracts and Unexpired Leases.**  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Additionally, relationships between the Debtors and their vendors are often governed by a master services agreement, under which the Debtors also place work and purchase orders, which may be considered executory contracts.  Disclosure of all of these purchase and

work orders, however, is impracticable and unduly burdensome.  Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.  The Debtors have not listed non-disclosure, confidentiality or related agreements on their Schedule G.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  Expired contracts and leases may have also been inadvertently included.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission.  Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility.  The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

Moreover, the Debtors have acquired certain oil and natural gas properties and related contracts from third-parties. The Debtors have made commercially reasonable efforts to include all such agreements and/or accurately disclose parties

to such agreements. Notwithstanding such efforts, there may be omissions and inaccuracies with respect to such disclosures due to the age, volume or state of the records that the Debtors received in connection with the applicable transaction.

(l) **Schedule H – Co-Debtors.** The Debtors have not listed any litigation-related co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedules E/F.

6. **Specific Statements Disclosures.**

(a) **Statements, Part 1, Question 1 – Income.** The Debtors reported income from January 1, 2019 to July 31, 2019. The Debtors did not include estimated income for the period August 1, 2019 through the Petition Date.

(b) **Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors within 90 Days.** The dates set forth in the "Dates" column relate to one of the following: (i) the date of a wire transfer; (ii) the date of an "ACH" processing; or (iii) the check date. Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-debtor affiliates, as further explained in the Cash Management Motion. Consequently, for the purpose of this schedule, payments are recorded on the Debtor's Statements, Part 2, Question 3, based on the Debtor's bank account owned.

Payments to the Debtors' bankruptcy professionals, insiders, intercompany transactions, related party transactions and donations are not included in the payments to creditors. Payments to the aforementioned parties are included in the following locations within the Statements: bankruptcy professionals (Question 11), insider (Question 4), and intercompany (Question 4).

(c) **Statements, Part 2, Question 4 – Payments and Transfers to Insiders.** As set forth in more detail in the *Debtors' Emergency Motion For Entry Of Interim And Final Orders Authorizing Continued Performance Of Obligations Under Shared Services Arrangements* [Docket No. 10] (the "Shared Services Motion"), SOG provides certain operational, managerial and administrative services to the Debtors. Moreover, the Debtors' entire workforce consists of SOG employees. SOG provides the SSA on a pass through basis, including, among other things the Debtors' allocable share of compensation and benefits paid to such employees. The Debtors have disclosed in Statement 4 (i) payments made by the Debtors directly to insiders and (ii) the funds transferred by the Debtors to SOG that are ultimately paid to the Debtors' insiders under the SSA.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. For the sake of completeness and out of an abundance of caution,

the Debtors have listed transfers valued at less than $6,825 in their response to Statement Question 4.

Business travel arrangements, including flights and hotels, for certain of the Debtors' directors and officers have been paid for by the Debtors' corporate credit card. Such payments are not listed in the response to Question 4 on the Statements.

The Debtors have disclosed personal use of the Debtors assets such as use of corporate planes, ranch and sporting event tickets. The Debtors calculated the personal use based on imputed income in accordance with IRS regulations or actual costs. To the extent that the insider reimbursed the Debtors for the personal usage, the usage is not taxed and thus not disclosed. Business use of such assets has not been disclosed.

As more fully described in the Cash Management Motion, the Debtors recorded numerous intercompany transactions in their books and records each month, including cash transfers and journal entries. In addition, the Debtors record transactions with certain related parties on their books and records. Instead of listing each of these numerous transactions and entries in their Statements and Schedules for each month, the Debtors have included the net annual change between Debtor entities, non-Debtor entities, and related parties. In addition, the Debtors have separately listed any cash payments between Debtors, between Debtors and non-Debtor affiliates and between Debtors and related parties. These cash transactions are also recorded in the net annual activity listing in the Debtors' books and records.

(d)     **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(r) of these Global Notes.

(e)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  The payments provided in Question 11 are reported at the specific Debtor who made the payment. The Debtors believe that it would be an inefficient use of the assets of the estates to allocate these payments on a Debtor-by-Debtor basis.

(f)     **Statements, Part 12, Questions 22-24 – Details About Environmental Information.**  The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24. However, at some locations, the Debtors no longer have any active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. In some cases, statutory document retention periods have passed. This response also does not cover: (i) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports. For all these reasons, it may not be possible to identify and supply the

requested information for all of the requested information that is responsive to Statements Part 12, Questions 22-24.

(g) **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in their Responses to Statement, Part 13, Question 26.

(h) **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtors to their respective directors and officers are listed on the attachment to Question 4. Certain directors and executive officers of the Debtors are also directors and executive officers of certain Debtor and non-Debtor affiliates. To the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities. Certain of the Debtors' directors and executive officers received payments net of tax withholdings in the year preceding the Petition Date. The amounts listed under Question 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

*       *       *       *       *

**Fill in this information to identify the case:**

Debtor name   Sanchez Energy Corporation

United States Bankruptcy Court for the: Southern _____ District of Texas

Case number (If known):   19-34508 _____

The Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Schedules and Statements) are an integral part of the Schedules and Statements and should be reviewed in conjunction therewith.

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1: Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* ........................................................................................................
    $ _____ 9,660,813.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................................
    $ _ 1,494,052,593.72
    + undetermined amounts

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* ........................................................................................................
    $ _ 1,503,713,406.72
    + undetermined amounts

---

### Part 2: Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ...............................
    $ _____ 525,684,959.31
    + undetermined amounts

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................................
    $ _____ 0.00
    + undetermined amounts

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .......................................................
    **+** $ _ 3,136,518,207.38
    + undetermined amounts

4. **Total liabilities**........................................................................................................................................
    Lines 2 + 3a + 3b
    $ _ 3,662,203,166.69
    + undetermined amounts

**Fill in this information to identify the case:**

Debtor name __Sanchez Energy Corporation__

United States Bankruptcy Court for the: __Southern__ District of Texas

Case number (If known): __19-34508__

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand** — $ 0.00

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See Attached Rider | | ___ ___ ___ ___ | $ 4,185,780.53 |
| 3.2. | | ___ ___ ___ ___ | $ |

**4. Other cash equivalents** *(Identify all)*

| 4.1. None | $ 0.00 |
| 4.2. | $ |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$ 4,185,780.53

## Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1. See Attached Rider | $ 2,035,912.00 |
| 7.2. | $ |

Debtor    Sanchez Energy Corporation                                          Case number (*if known*) 19-34508
          Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. See Attached Rider                                                                    $          17,941,504.68
   8.2.                                                                                        $

**9. Total of Part 2.**                                                                       $          19,977,416.69

   Add lines 7 through 8. Copy the total to line 81.

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.

   ☒ Yes. Fill in the information below.

   |  |  | Current value of debtor's interest |

**11. Accounts receivable**

   11a. 90 days old or less:        110,609.00      –        0.00           = ........→        $             110,609.00
                                 face amount         doubtful or uncollectible accounts

   11b. Over 90 days old:           _____         –       _____         = ........→        $                   0.00
                                 face amount         doubtful or uncollectible accounts

**12. Total of Part 3**                                                                       $             110,609.00

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.

---

**Part 4:    Investments**

**13. Does the debtor own any investments?**

   ☐ No. Go to Part 5.

   ☒ Yes. Fill in the information below.

   |  | Valuation method used for current value | Current value of debtor's interest |

**14. Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   14.1. None                                                       _____           $                    0.00
   14.2.                                                            _____           $

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:                                     % of ownership:

   15.1. See Attached Rider                              _____ %     _____           $                    0.00
   15.2.                                                 _____ %     _____           $      + undetermined amounts

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   16.1. None                                                       _____           $                    0.00
   16.2.                                                            _____           $

**17. Total of Part 4**                                                              $                    0.00
                                                                                            + undetermined amounts
   Add lines 14 through 16. Copy the total to line 83.

---

Official Form 206A/B                  Schedule A/B: Assets — Real and Personal Property                  page **2**

Debtor    Sanchez Energy Corporation
     Name

Case number (*if known*) 19-34508

---

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| None | MM / DD / YYYY | $ | | $ 0.00 |
| 20. **Work in progress** | | | | |
| None | MM / DD / YYYY | $ | | $ 0.00 |
| 21. **Finished goods, including goods held for resale** | | | | |
| None | MM / DD / YYYY | $ | | $ 0.00 |
| 22. **Other inventory or supplies** | | | | |
| BULK FUEL INVENTORY | N/A MM / DD / YYYY | $ 366,604.57 | Net Book Value | $ 366,604.57 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 366,604.57

24. **Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☒ Yes. Book value ____Undetermined____ Valuation method_____ Current value____Undetermined____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| | $ | | $ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ | | $ |

Debtor    Sanchez Energy Corporation_____    Case number (if known)__19-34508_____
             Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No
☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| OFFICE FURNITURE & EQUIPMENT | $ 41,271.03 | Net Book Value | $ 41,271.03 |
| 40. **Office fixtures** | | | |
| None | $_____ | _____ | $ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached Rider | $ 967,187.10 | _____ | $ 967,187.10 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $_____ | _____ | $ 0.00 |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ _____ 1,008,458.13

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    Sanchez Energy Corporation                 Case number *(if known)*    19-34508
          Name

---

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 AUTOMOBILES & PICKUP TRUCKS | $ 207,657.42 | Net Book Value | $ 207,657.42 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ 0.00 |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ 0.00 |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| COMPANY OWNED EQUIPMENT | $ 6,354,648.83 | Net Book Value | $ 6,354,648.83 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

                                                  $ 6,562,306.25

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

Debtor    Sanchez Energy Corporation_____    Case number (if known)___19-34508_____
          Name

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached Rider_____ | _____ | $____9,660,813.00 | Net Book Value_____ | $_____9,660,813.00 |
| 55.2_____ | _____ | $_____ | _____ | $_____ |
| 55.3_____ | _____ | $_____ | _____ | $_____ |
| 55.4_____ | _____ | $_____ | _____ | $_____ |
| 55.5_____ | _____ | $_____ | _____ | $_____ |
| 55.6_____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.    $_____9,660,813.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>None | $_____ | _____ | $_____0.00 |
| 61. **Internet domain names and websites**<br>None | $_____ | _____ | $_____0.00 |
| 62. **Licenses, franchises, and royalties**<br>See Attached Rider | $_____0.00 | _____ | $_____0.00<br>+ undetermined amounts |
| 63. **Customer lists, mailing lists, or other compilations**<br>None | $_____ | _____ | $_____0.00 |
| 64. **Other intangibles, or intellectual property**<br>Copyright - Sanchez OSS Software - #Txu 1-991-412 | $____Undetermined | Net Book Value____ | $_____Undetermined |
| 65. **Goodwill**<br>None | $_____ | _____ | $_____0.00 |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.    $_____0.00
                                                        + undetermined amounts

Debtor   Sanchez Energy Corporation                            Case number (if known)   19-34508
         Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
   ☒ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ☒ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ☒ No
   ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   ☐ No. Go to Part 12.
   ☒ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   None                    _____ − _____ = ➜   $_____0.00
                           Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   See Attached Rider                                  Tax year _____   $_____673,088.00
   _____                     Tax year _____   $_____+ undetermined amounts
   _____                     Tax year _____   $_____

73. **Interests in insurance policies or annuities**

   See Attached Rider                                                     $_____0.00
                                                                          + undetermined amounts

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   See Attached Rider                                                     $_____0.00
   **Nature of claim**     _____                        + undetermined amounts
   **Amount requested**    $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   None                                                                   $_____0.00
   **Nature of claim**     _____
   **Amount requested**    $_____

76. **Trusts, equitable or future interests in property**

   None                                                                   $_____0.00

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

   See Attached Rider                                                     $____1,461,168,330.55
   _____                                        + undetermined amounts
                                                                          $_____

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.                    $____1,461,841,418.55
                                                                          + undetermined amounts

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ☒ No
   ☐ Yes

Debtor    Sanchez Energy Corporation                          Case number (*if known*)____19-34508_____
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $    4,185,780.53 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $    19,977,416.69 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $    110,609.00 | |
| 83. **Investments.** Copy line 17, Part 4. | $    0.00 + undetermined amounts | |
| 84. **Inventory.** Copy line 23, Part 5. | $    366,604.57 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $    0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $    1,008,458.13 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $    6,562,306.25 | |
| 88. **Real property.** Copy line 56, Part 9. . ...............................................➔ | | $    9,660,813.00 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $    0.00 + undetermined amounts | |
| 90. **All other assets.** Copy line 78, Part 11. | **+** $  1,461,841,418.55 + undetermined amounts | |
| 91. **Total.** Add lines 80 through 90 for each column. .........................91a. | $    1,494,052,593.72 + undetermined amounts | **+** 91b. $    9,660,813.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ..........................................................................    $    1,503,713,406.72
                                                                                                                                          + undetermined amounts

---

Debtor Name: Sanchez Energy Corporation                                    Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| J.P. MORGAN CHASE BANK, N.A. | Master Account | x2021 | $4,185,780.53 |
| J.P. MORGAN CHASE BANK, N.A. | Investment Account | x1092 | $0.00 |
| J.P. MORGAN CHASE BANK, N.A. | Adequate Assurance Account | x3178 | $0.00 |
| | | **TOTAL** | **$4,185,780.53** |

Debtor Name: Sanchez Energy Corporation                           Case Number:   19-34508

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Collateral Deposit - Surety Bonds | RLI INSURANCE CO. | $1,793,162.00 |
| Leased Vehicle Deposit | ENTERPRISE | $236,000.00 |
| Deposit | MEDINA ELECTRIC CO. | $6,750.00 |
| | **TOTAL** | **$2,035,912.00** |

Debtor Name: Sanchez Energy Corporation

Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Computer Costs | ARGUS MEDIA | $16,795.24 |
| Prepaid Computer Costs | COMPUTER MODELING GROUP | $110,916.67 |
| Prepaid Permanent Data Base | DRILLING INFO INC | $113,521.69 |
| Prepaid Computer Costs | EMK3 | $35,361.66 |
| Prepaid Computer Costs | ENERTIA | $19,221.31 |
| Prepaid Investor Relations | ENVIRONMENTAL SYSTEMS | $26,587.74 |
| Prepaid Computer Costs | EPEX SOLUTIONS | $67,656.25 |
| Prepaid Tickets | HOUSTON ASTROS | $11,238.70 |
| Prepaid Tickets | HOUSTON ROCKETS | $617,356.56 |
| Prepaid Insurance | IBC INSURANCE | $495,043.92 |
| Prepaid Computer Costs | IHS GLOBAL INC | $12,678.90 |
| Prepaid Promotional Costs | KMF RANCH | $503,178.83 |
| Prepaid Computer Costs | LANDMARK GRAPHICS | $47,283.60 |
| Prepaid Insurance | LOCKTON | $3,664,715.56 |
| Prepaid Well Costs | PHOENIX SILICA | $11,755,154.64 |
| Prepaid Computer Costs | PLATTS RIGGDATA | $30,284.39 |
| Prepaid Computer Costs | POWER ADVOCATE | $47,402.23 |
| Prepaid Computer Costs | SEVEN LAKES TECHNOLOGIES | $103,920.00 |
| Prepaid Computer Costs | SIMPLE LEGAL | $44,157.54 |
| Prepaid Computer Costs | STONEBRIDGE LLC | $75,677.58 |
| Prepaid Computer Costs | TEAM HOUSING SOLUTIONS INC | $102,695.72 |
| Prepaid Airline Costs | XOJET | $40,655.95 |
| | **TOTAL** | **$17,941,504.68** |

Debtor Name: Sanchez Energy Corporation                              Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture

| Name of Entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| ROCKIN L RANCH COMPANY, LLC | 100 | N/A | Undetermined |
| SN CAPITAL, LLC | 100 | N/A | Undetermined |
| SN CATARINA, LLC | 100 | N/A | Undetermined |
| SN COTULLA ASSETS, LLC | 100 | N/A | Undetermined |
| SN EF MAVERICK, LLC | 100 | N/A | Undetermined |
| SN MARQUIS LLC | 100 | N/A | Undetermined |
| SN OPERATING, LLC | 100 | N/A | Undetermined |
| SN PALMETTO, LLC (FORMERLY SEP HOLDINGS III, LLC) | 100 | N/A | Undetermined |
| SN PAYABLES, LLC | 100 | N/A | Undetermined |
| SN TMS, LLC | 100 | N/A | Undetermined |
| SN UR HOLDINGS, LLC | 100 | N/A | Undetermined |
| | | **TOTAL** | **$0.00**<br>**+ undetermined amounts** |

Debtor Name:          Sanchez Energy Corporation                                    Case Number:          19-34508

**Assets - Real and Personal Property**

**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| General description | Basis | Depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | $898,207.13 | ($551,526.18) | $346,680.95 | Net Book Value | $346,680.95 |
| COMPUTER SOFTWARE | $4,902,264.01 | ($4,281,757.86) | $620,506.15 | Net Book Value | $620,506.15 |
| | | | | TOTAL | $967,187.10 |

**Debtor Name: Sanchez Energy Corporation**

**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | Description of Asset Account | Net Book Value | | | |
|---|---|---|---|---|---|---|
| | | Leasehold Improvements on Office Lease Net of Accumulated Amortization | $4,904,527 | | | |
| | | KMF Hunting Camps Net of Accumulated Amortization | $4,756,286 | | | |
| | | Total | $9,660,813 | | | |

Debtor Name: Sanchez Energy Corporation                                        Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 10, Question 62:** Licenses, franchises, and royalties

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Geophysical Seismic Data Use Agreement, dated December 19, 2011, by and among Sanchez Oil & Gas Corporation, Sanchez Energy Corporation, SEP Holdings III, LLC (now SN Palmetto, LLC), SN Marquis, LLC | Undetermined | Net Book Value | Undetermined |
| Seismic License and Exploration Agreement, dated July 28, 2017, between Seismic Exchange, Inc. and Sanchez Energy Corporation | Undetermined | Net Book Value | Undetermined |
| Master Geophysical Data-Use License Agreement, dated June 19, 2013, between Geophysical Pursuit, Inc and Sanchez Energy Corporation | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Actenum Corp. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Detechtion | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Drilling Info, Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Intelligize | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - KnowBe4 | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - MapR Technologies Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - MapR Technologies, Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - MapR Technologies, Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Merill Bridge | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - OFS Portal, LLC | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Opportune | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Power Advocate, Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Seven Lakes Enterprises, Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Springfield Pipeline, LLC | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Transzap, Inc. | Undetermined | Net Book Value | Undetermined |
| IT License Agreement (Comanche) - Federal Communications Commission | Undetermined | Net Book Value | Undetermined |
| IT License Agreement (KMF Ranch) - Federal Communications Commission | Undetermined | Net Book Value | Undetermined |
| | | **TOTAL** | **$0.00** + undetermined amounts |

Debtor Name: Sanchez Energy Corporation                    Case Number:   19-34508

**Assets - Real and Personal Property**

**Part 11, Question 72:** Tax refunds and unused net operating losses (NOLs)

| Description | Tax year | Current value of debtor's interest |
|---|---|---|
| Louisiana Department of Revenue Corporation Income/Franchise Tax Refund | 2016 | $19,884.00 |
| Internal Revenue Service Federal Net Operating Loss | Various | Undetermined |
| Kansas Department of Revenue Net Operating Loss | Various | Undetermined |
| Louisiana Department of Revenue Net Operating Loss | Various | Undetermined |
| Mississippi Department of Revenue Net Operating Loss | Various | Undetermined |
| Montana Department of Revenue Net Operating Loss | Various | Undetermined |
| Internal Revenue Service AMT credit refund | Various | $653,204.00 |
| Oklahoma Tax Commission Net Operating Loss | Various | Undetermined |
| | **TOTAL** | **$673,088.00 + undetermined amounts** |

Debtor Name: Sanchez Energy Corporation

Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Description | Policy type | Policy number | Current value of debtor's interest |
|---|---|---|---|
| ALLIANZ GLOBAL RISKS US INSURANCE CO. | AVIATION - EXCESS LIABILITY POLICY (CARAVAN) | A4GA000776818AM* | Undetermined |
| ALLIED WORLD NATIONAL ASSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | 0307-1830 | Undetermined |
| BEAZLEY INSURANCE CO., INC. | DIRECTORS' & OFFICERS' LIABILITY | V2579C180101 | Undetermined |
| BEAZLEY INSURANCE CO., INC. | DIRECTORS' & OFFICERS' LIABILITY | V257B0180101 | Undetermined |
| ENDURANCE AMERICAN INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | DOX30000888800 | Undetermined |
| ENDURANCE AMERICAN INSURANCE CO. | EXCESS LIABILITY POLICY | OMX10004529405 | Undetermined |
| FREEDOM SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | XMF1801394 | Undetermined |
| FREEDOM SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | XMF1808861 | Undetermined |
| ILLINOIS NATIONAL INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | 03-933-05-21 | Undetermined |
| ILLINOIS NATIONAL INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | 03-933-05-28 | Undetermined |
| LLOYD'S/RENAISSANCERE SYNDICATE 1458 | DIRECTORS' & OFFICERS' LIABILITY | ELL0150404 00 | Undetermined |
| LLOYDS/VALIDUS SYNDICATE 1183 (TALBOT) ASCOT SYNDICATE 1414 (ASCOT) | EXCESS LIABILITY POLICY | CRC240337B18 (Talbot)* EL18LB320M2X (Ascot)* | Undetermined |
| LLOYDS/VARIOUS SYNDICATES | CONTROL OF WELL / CARE, CUSTODY & CONTROL POLICY | JHB-CJP-2296ENERGY* BD-CJP-2296* Section 1 | Undetermined |
| LLOYDS/VARIOUS SYNDICATES | FACILITIES POLICY | JHB-CJP-2296ENERGY* BD-CJP-2296* Section 2 | Undetermined |
| LLOYDS/VARIOUS SYNDICATES | BUSINESS INTERRUPTION POLICY | JHB-CJP-2296ENERGY* BD-CJP-2296* Section 3 | Undetermined |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA | AVIATION POLICY - GENERAL LIABILITY (INCLUDES MEXICO LIABILITY) | GM 003791059-10* | Undetermined |
| NORTH AMERICAN SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | DOE 2001358 01 | Undetermined |
| QBE INSURANCE CORP. | DIRECTORS' & OFFICERS' LIABILITY | QPL1147747 | Undetermined |
| ST. PAUL FIRE & MARINE INSURANCE CO. (TRAVELERS) | GENERAL LIABILITY & UMBRELLA POLICY | ZPP-81M03468-18-N4* | Undetermined |
| ST. PAUL FIRE & MARINE INSURANCE CO. (TRAVELERS) | AUTO POLICY | ZPP-31M43416-18-N4* | Undetermined |
| STATE NATIONAL INSURANCE CO., INC. STARR INDEMNITY & LIABILITY CO. BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. | VESSEL POLLUTION LIABILITY POLICY | V-14604-18 | Undetermined |
| STONINGTON INSURANCE CO. | HULL & MACHINERY POLICY | S18PKGM12100 | Undetermined |

Debtor Name: Sanchez Energy Corporation

Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Description | Policy type | Policy number | Current value of debtor's interest |
|---|---|---|---|
| XL SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | ELU159293-18 | Undetermined |
| XL SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | ELU159296-18 | Undetermined |
| | | **TOTAL** | **$0.00** **+ undetermined amounts** |

*Named policyholder is Sanchez Oil & Gas Corporation

Debtor Name: Sanchez Energy Corporation                                                    Case Number: 19-34508

**Assets - Real and Personal Property**

**Part 11, Question 74:** Causes of action against third parties (whether or not a lawsuit has been filed)

| Description | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Phoenix Silica - Sand Delivery Dispute | Sand Delivery Dispute | Undetermined | Undetermined |
| Sanchez Energy Partners vs. Terra Energy Partners LLC, BJ Reynolds, Mark Mewshaw, Wes Hobbs | Trade Secrets | Undetermined | Undetermined |
| | | **TOTAL** | **$0.00 + undetermined amounts** |

Debtor Name:        Sanchez Energy Corporation                    Case Number:        19-34508

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Description | Current value of debtor's interest |
|---|---:|
| DERIVATIVE CONTRACTS-CURRENT | $1,673,600.00 |
| RELATED PARTY RECEIVABLE - SANCHEZ MIDSTREAM PARTNERS LP* | $26,975,939.88 |
| RELATED PARTY RECEIVABLE - SANCHEZ OIL & GAS 2005 EMPLOYEES ROYALTY TRUST* | $10,688,254.95 |
| RELATED PARTY RECEIVABLE - SANCHEZ OIL & GAS CORPORATION* | $107,408,062.73 |
| RELATED PARTY RECEIVABLE - SEP HOLDINGS IV, LLC* | $13,645,055.60 |
| GUARANTY - SHELL ENERGY NORTH AMERICA (US), L.P.: MASTER SWAP AGREEMENT IN THE AMOUNT OF $10,000,000 | Undetermined |
| GUARANTY - ING BANK N.V.: ISDA MASTER AGREEMENT, AMOUNT NOT SPECIFIED | Undetermined |
| GUARANTY - CITIGROUP GLOBAL MARKETS HOLDINGS INC.: ISDA MASTER AGREEMENT IN THE AMOUNT OF $100,000,000 | Undetermined |
| INTERCOMPANY RECEIVABLE - SN CAPITAL, LLC | $2,983,160.31 |
| INTERCOMPANY RECEIVABLE - SN OPERATING, LLC | $513,234,783.50 |
| INTERCOMPANY RECEIVABLE - SN EF UNSUB, LP | $2,783,606.07 |
| INTERCOMPANY RECEIVABLE - SN MIDSTREAM, LLC | $116,528,632.12 |
| INTERCOMPANY RECEIVABLE - SN EF MAVERICK, LLC | $289,379,212.46 |
| INTERCOMPANY RECEIVABLE - SN SERVICES, LLC | $3,211,952.02 |
| INTERCOMPANY RECEIVABLE - SN PAYABLES, LLC | $326,587,458.47 |
| INTERCOMPANY RECEIVABLE - SN UR HOLDINGS, LLC | $46,068,612.44 |
| **TOTAL** | **$1,461,168,330.55 + undetermined amounts** |

**\*See Summary of Related Party Receivables and Payables.**

Sanchez Energy Corporation, et al
Summary of Related Party Receivables and Payables
As of July 31, 2019

| Counterparty / Trading Party | Debtor | Related Party Receivable (a) | Related Party Payable (b) | Net Receivable / (Payable) |
|---|---|---|---|---|
| **Sanchez Oil & Gas Corporation** | | | | |
| Sanchez Oil & Gas Corporation | Sanchez Energy Corporation | $107,408,063 | | |
| Sanchez Oil & Gas Corporation | SN UR Holdings, LLC | $5,768,072 | | |
| Sanchez Oil & Gas Corporation | SN Payables, LLC | $292,796 | | |
| Sanchez Oil & Gas Corporation | SN Marquis, LLC | | ($49,389,028) | |
| Sanchez Oil & Gas Corporation | SN Palmetto, LLC | | ($33,168,794) | |
| Sanchez Oil & Gas Corporation | SN Catarina, LLC | | ($3,463,231) | |
| Sanchez Oil & Gas Corporation | SN Operating, LLC | | ($2,757,021) | |
| Sanchez Oil & Gas Corporation | SN EF Maverick, LLC | | ($2,699,361) | |
| Sanchez Oil & Gas Corporation | SN TMS, LLC | | ($1,792,733) | |
| Sanchez Oil & Gas Corporation | SN Cotulla Assets, LLC | | ($1,762,701) | |
| **Total - Sanchez Oil & Gas Corporation** | | $113,468,931 | ($95,032,869) | $18,436,061 |
| | | | | |
| **Sanchez Midstream Partners LP Entities** | | | | |
| Catarina Midstream, LLC | SN Catarina, LLC | | ($60,095) | |
| CEP Mid-Continent LLC | SN Operating, LLC | $14,995 | | |
| Sanchez Midstream Partners LP | Sanchez Energy Corporation | $26,975,940 | | |
| Sanchez Midstream Partners LP | SN Payables, LLC | $482 | | |
| Sanchez Midstream Partners LP | SN Operating, LLC | | ($24,026,821) | |
| Sanchez Midstream Partners LP | SN Palmetto, LLC | | ($1,606,348) | |
| Sanchez Midstream Partners LP | SN Cotulla Assets, LLC | | ($64,406) | |
| Sanchez Midstream Partners LP | SN Marquis, LLC | | ($2,000) | |
| SECO Pipeline, LLC | SN Operating, LLC | $24,679 | | |
| SECO Pipeline, LLC | SN EF Maverick, LLC | $893 | | |
| SEP Holdings IV, LLC | Sanchez Energy Corporation | $13,645,056 | | |
| SEP Holdings IV, LLC | SN Catarina, LLC | $60,095 | | |
| SEP Holdings IV, LLC | SN Operating, LLC | | ($14,499,649) | |
| **Total - Sanchez Midstream Partners LP Entities** | | $40,722,139 | ($40,259,318) | $462,821 |
| | | | | |
| **Other Related Party** | | | | |
| Sanchez Energy Partners I, LP | SN Palmetto, LLC | $2,198 | | |
| Sanchez Energy Partners I, LP | Sanchez Energy Corporation | | ($78,304) | |
| Sanchez Energy Partners I, LP | SN Operating, LLC | | ($56,795) | |
| Sanchez Oil & 2005 Employees Royalty Trust | Sanchez Energy Corporation | $10,688,255 | | |
| Sanchez Oil & 2005 Employees Royalty Trust | SN Operating, LLC | | ($14,024,696) | |
| Sanchez Oil & Gas Mexico Holdings | SN Operating, LLC | $7,876 | | |
| Santerra Holdings LLC | SN Operating, LLC | $33,396 | | |
| Santerra Resources, LLC | SN Operating, LLC | | ($26,362) | |
| SOG Partners I, LLC | SN Operating, LLC | $7,081 | | |
| SOG Partners I, LLC | Sanchez Energy Corporation | | ($258) | |
| **Total - Other Related Parties** | | $10,738,806 | ($14,186,415) | ($3,447,610) |

Notes:

**General Note:** In accordance with GAAP, the Debtors report net related party receivable and related party payable balances between legal entities.  It is the Debtors' historical practice to accumulate related party receivables and related party payables over time within related party accounts.  For example, Sanchez, for itself and on behalf of the consolidated Debtor entities, pays SOG for Joint Interest Billing ("JIB") advances as part of the SSA and records a related party receivable with SOG when the cash is paid.  SOG pays for various costs on behalf of the Debtors, which are then allocated and charged back to the specific individual entities through the JIB process.  In connection with the JIB process, related party payables are recorded in the Debtors' accounting system for the specific individual entities on whose behalf such expenses were incurred. As a result of these historical practices, the Debtors' books and records reflect various receivables and payables on account of the SSA that are offset on a consolidated basis.

While the Statements and Schedules are filed on a legal entity basis, the receivables and payables between the Debtors and SOG should be viewed on a consolidated (and net) basis due to the historical approach that mechanically allows offsetting balances to grow over time.  The Debtors have included a "Summary of Related Party Receivables and Payables" as of July 31, 2019 within Schedule A/B: Assets – Real and Personal Property Part 11 Other Assets Question 77 of each Debtor which summarizes on a consolidated basis the net related party receivable and related party payable balances between legal entities.

**(a)** Related Party Receivables are disclosed on Schedule A/B - Real and Personal Property, Part 11: Question 77 - Other property of any kind not already listed.

**(b)** Related Party Payables are disclosed within Schedule E/F: Creditors Who Have Unsecured Claims Part 2: All Creditors with Nonpriority Unsecured Claims.

**Fill in this information to identify the case:**

Debtor name __Sanchez Energy Corporation__

United States Bankruptcy Court for the: __Southern__ District of __Texas__

Case number (If known): __19-34508__

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|---|

**2.1**
**Creditor's name**
DELAWARE TRUST COMPANY

**Describe debtor's property that is subject to a lien**

$ 517,722,222.22   $ Undetermined

**Creditor's mailing address**
GREGORY DANIELS, TRUST ADMINISTRATOR CORPORATE TRUST
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

**Describe the lien**
7.25% Senior Secured First Lien Notes dated 02/14/2018

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred** 02/14/2018

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☒ Unliquidated
☐ Disputed

**2.2**
**Creditor's name**
ROYAL BANK OF CANADA

**Describe debtor's property that is subject to a lien**

$ 7,962,737.09   $ Undetermined

**Creditor's mailing address**
AGENCY SERVICES GROUP
ATTN: MANAGER AGENCY
200 BAY STREET, 12TH FLOOR
SOUTH TOWER
TORONTO, ON M5J2W7

**Describe the lien**
Senior Secured Working Capital

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred** 07/10/2019

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☒ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 525,684,959.31
+ undetermined amounts

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
| | Name | | |

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3 | **Creditor's name**<br>ROYAL BANK OF CANADA | **Describe debtor's property that is subject to a lien** | $ Undetermined | $ Undetermined |

**Creditor's mailing address**
AGENCY SERVICES GROUP
ATTN: MANAGER AGENCY
200 BAY STREET, 12TH FLOOR
SOUTH TOWER
TORONTO, ON M5J2W7

**Describe the lien**
Letter of Credit in the Amount of $17,078,144 for the benefit of Carnero G&P LLC

**Creditor's email address, if known**

**Date debt was incurred** 02/14/2019
**Last 4 digits of account number**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?

 ☐ No. Specify each creditor, including this creditor, and its relative priority.

 ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

| 2.4 | **Creditor's name**<br>CAPITAL ONE, N.A. | **Describe debtor's property that is subject to a lien** | $ Undetermined | $ Undetermined |

**Creditor's mailing address**
ATTN: DERIVATIVES COMMODITY OPERATIONS
1680 CAPITAL ONE DRIVE
MCLEAN, VA 22102

**Describe the lien**
Swap and Derivative Claim

**Creditor's email address, if known**
CommoditiesConfirmation@capitalone.com

**Date debt was incurred** Undetermined
**Last 4 digits of account number**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?

 ☐ No. Specify each creditor, including this creditor, and its relative priority.

 ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

| Part 1: | Additional Page | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.5**

**Creditor's name**
BANK OF MONTREAL

**Creditor's mailing address**
ATTN: COMMODITY DERIVATIVES
OPERATIONS
250 YONGE STREET, 10TH FLOOR
TORONTO, ON M5B 2MB
CANADA

**Creditor's email address, if known**
commodity.products@bmo.com

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of  creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

| $ Undetermined | $ Undetermined |
|---|---|

---

**2.6**

**Creditor's name**
COMERICA BANK

**Creditor's mailing address**
ATTN: OPERATIONS MANAGER
3551 HAMLIN RD.
AUBURN HILLS, MI 48326

**Creditor's email address, if known**
Fmoperations_Cal@comerica.com

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of  creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

| $ Undetermined | $ Undetermined |
|---|---|

---

Debtor    Sanchez Energy Corporation
      Name

Case number *(if known)*    19-34508

| **Part 1:** | **Additional Page** | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.7**

**Creditor's name**
ABN AMRO BANK N.V.

**Creditor's mailing address**
C/O MARKETS DOCUMENTATION UNIT
PAC CODE: HQ7216
GUSTAV MAHLERLAAN 10
AMSTERDAM 1082 PP
NETHERLANDS

**Creditor's email address, if known**
mdu@nl.abnamro.com

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$ Undetermined    $ Undetermined

---

**2.8**

**Creditor's name**
BP ENERGY COMPANY

**Creditor's mailing address**
ATTN: CONTRACT SERVICES
201 HELIOS WAY
HOUSTON, TX 77079

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$ Undetermined    $ Undetermined

---

Debtor   Sanchez Energy Corporation                          Case number *(if known)*   19-34508
         _____
         Name

| Part 1: | **Additional Page** | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially
from the previous page.

---

**2.9** **Creditor's name**
CITIGROUP ENERGY, INC.

**Creditor's mailing address**
ATTN: LEGAL DEPARTMENT
2700 POST OAK BLVD., SUITE 400
HOUSTON, TX 77056-5734

**Creditor's email address, if known**
ceilegalnotices@citi.com

**Date debt was incurred**   Undetermined
**Last 4 digits of account
number**

**Do multiple creditors have an interest in the
same property?**

☒ No
☐ Yes. Have you already specified the
      relative priority?

    ☐ No. Specify each creditor, including
        this creditor, and its relative priority.

    ☐ Yes. The relative priority of  creditors is
        specified on lines

**Describe debtor's property that is subject to a lien**                  $ Undetermined        $ Undetermined

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.10** **Creditor's name**
CREDIT SUISSE INTERNATIONAL

**Creditor's mailing address**
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON E14 4OJ
UNITED KINGDOM

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account
number**

**Do multiple creditors have an interest in the
same property?**

☒ No
☐ Yes. Have you already specified the
      relative priority?

    ☐ No. Specify each creditor, including
        this creditor, and its relative priority.

    ☐ Yes. The relative priority of  creditors is
        specified on lines

**Describe debtor's property that is subject to a lien**                  $ Undetermined        $ Undetermined

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

---

| Debtor | Sanchez Energy Corporation | Case number (if known) 19-34508 |
|---|---|---|
| | Name | |

| **Part 1:** | **Additional Page** | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.11 | Creditor's name<br>FIFTH THIRD BANK | Describe debtor's property that is subject to a lien | $ Undetermined | $ Undetermined |
|---|---|---|---|---|

Creditor's mailing address
ATTN: CAPITAL MARKETS DOCUMENTATION - MD10903C
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45202

Describe the lien
Swap and Derivative Claim

Creditor's email address, if known

Is the creditor an insider or related party?
[X] No
[ ] Yes

Date debt was incurred   Undetermined
Last 4 digits of account number

Is anyone else liable on this claim?
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Do multiple creditors have an interest in the same property?
[X] No
[ ] Yes. Have you already specified the relative priority?

[ ] No. Specify each creditor, including this creditor, and its relative priority.

[ ] Yes. The relative priority of creditors is specified on lines

As of the petition date, the claim is:
Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

| 2.12 | Creditor's name<br>ING CAPITAL MARKETS, LLC | Describe debtor's property that is subject to a lien | $ Undetermined | $ Undetermined |
|---|---|---|---|---|

Creditor's mailing address
ATTN: LEGAL DEPARTMENT-DOCUMENTATION UNIT
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Describe the lien
Swap and Derivative Claim

Creditor's email address, if known

Is the creditor an insider or related party?
[X] No
[ ] Yes

Date debt was incurred   Undetermined
Last 4 digits of account number

Is anyone else liable on this claim?
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Do multiple creditors have an interest in the same property?
[X] No
[ ] Yes. Have you already specified the relative priority?

[ ] No. Specify each creditor, including this creditor, and its relative priority.

[ ] Yes. The relative priority of creditors is specified on lines

As of the petition date, the claim is:
Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

Debtor    Sanchez Energy Corporation
          _____          Case number (if known)  19-34508
          Name

| Part 1: | Additional Page | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.13** Creditor's name
MACQUARIE BANK LIMITED

Describe debtor's property that is subject to a lien          $ Underdetermined          $ Underdetermined

Creditor's mailing address
ATTN: EXECUTIVE DIRECTOR, LEGAL RISK
MANAGEMENT DIVISION, COMMODITIES AND
FINANCIAL MARKETS
50 MARTIN PLACE
SYDNEY NSW 2000
AUSTRALIA

Describe the lien
Swap and Derivative Claim

Creditor's email address, if known
cfm.notices@macquarie.com

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred   Undetermined
Last 4 digits of account
number

Is anyone else liable on this claim?
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

As of the petition date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of  creditors is specified on lines

---

**2.14** Creditor's name
MORGAN STANLEY CAPITAL GROUP, INC.

Describe debtor's property that is subject to a lien          $ Underdetermined          $ Underdetermined

Creditor's mailing address
C/O MORGAN STANLEY & CO., LLC
ATTN: CLOSE-OUT NOTICES
1585 BROADWAY
NEW YORK, NY 10036-8293

Describe the lien
Swap and Derivative Claim

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred   Undetermined
Last 4 digits of account
number

Is anyone else liable on this claim?
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

As of the petition date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of  creditors is specified on lines

---

Debtor _____Sanchez Energy Corporation_____  Case number *(if known)* __19-34508__
        Name

| **Part 1:** | **Additional Page** | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially
from the previous page.

---

**2.15**    **Creditor's name**
Royal Bank of Canada

**Creditor's mailing address**
ATTN: MANAGING DIRECTOR – TRADING
DOCUMENTATION
SOUTH TOWER, 9TH FLOOR
ROYAL BANK PLAZA
200 BAY STREET
TORONTO, ON M5J 2J5

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account
number**

**Do multiple creditors have an interest in the
same property?**

[X] No

[ ] Yes. Have you already specified the
    relative priority?

    [ ] No. Specify each creditor, including
       this creditor, and its relative priority.

    [ ] Yes. The relative priority of  creditors is
       specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

$ Undetermined      $ Undetermined

---

**2.16**    **Creditor's name**
SOCIETE GENERALE

**Creditor's mailing address**
ATTN: HEAD OF RISK DEPARTMENT
(RISO/DIR)
189, RUE D'AUBERVILLIERS
PARIS CEDEX 18 75886
FRANCE

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account
number**

**Do multiple creditors have an interest in the
same property?**

[X] No

[ ] Yes. Have you already specified the
    relative priority?

    [ ] No. Specify each creditor, including
       this creditor, and its relative priority.

    [ ] Yes. The relative priority of  creditors is
       specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

$ Undetermined      $ Undetermined

---

Debtor   Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
         _____
         Name

| **Part 1:** | **Additional Page** | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially
from the previous page.

---

**2.17**   Creditor's name
SUNTRUST BANK

Creditor's mailing address
FINANCIAL RISK MANAGEMENT, OPERATIONS
3333 PEACHTREE ROAD, N.E., 11TH FLOOR,
CENTER CODE 3913
ATLANTA, GA 30326

Creditor's email address, if known
DerivOps@SunTrust.com

Date debt was incurred   Undetermined
Last 4 digits of account
number

**Do multiple creditors have an interest in the
same property?**
☒ No
☐ Yes. Have you already specified the
   relative priority?

   ☐ No. Specify each creditor, including
      this creditor, and its relative priority.

   ☐ Yes. The relative priority of  creditors is
      specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Swap and Derivative Claim

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

$ <u>Undetermined</u>           $ <u>Undetermined</u>

---

**2.18**   Creditor's name
MARATHON OIL EF LLC

Creditor's mailing address
5555 SAN FELIPE STREET
HOUSTON, TX 77056

Creditor's email address, if known

Date debt was incurred   Undetermined
Last 4 digits of account
number

**Do multiple creditors have an interest in the
same property?**
☒ No
☐ Yes. Have you already specified the
   relative priority?

   ☐ No. Specify each creditor, including
      this creditor, and its relative priority.

   ☐ Yes. The relative priority of  creditors is
      specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2017 1044541
expiring 02/15/2022

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

$ <u>Undetermined</u>           $ <u>Undetermined</u>

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 1:** | **Additional Page** | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.19**

**Creditor's name**
ROYAL BANK OF CANADA, AS COLLATERAL TRUSTEE

**Creditor's mailing address**
ERNST & YOUNG TOWER, DOCUMENTATION & SECURITY
222 BAY STREET
26TH FLOOR
TORONTO, ON M5K 1H6

**Creditor's email address, if known**

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2018 1056437 expiring 11/16/2022. (Relates to orginial filing number 2012 4432300)

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

| $ Undetermined | $ Undetermined |
|---|---|

---

**2.20**

**Creditor's name**
ROYAL BANK OF CANADA, AS COLLATERAL TRUSTEE

**Creditor's mailing address**
ERNST & YOUNG TOWER, DOCUMENTATION & SECURITY
222 BAY STREET
26TH FLOOR
TORONTO, ON M5K 1H6

**Creditor's email address, if known**

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2018 1055561 expiring 06/28/2021. (Relates to orginial filing number 2016 3899992)

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

| $ Undetermined | $ Undetermined |
|---|---|

---

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

| Part 1: | Additional Page | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.21 | **Creditor's name**<br>ROYAL BANK OF CANADA, AS COLLATERAL TRUSTEE | **Describe debtor's property that is subject to a lien**<br>As provided in the UCC Financing Statement. | $ Undetermined | $ Undetermined |

**Creditor's mailing address**
ERNST & YOUNG TOWER, DOCUMENTATION & SECURITY
222 BAY STREET
26TH FLOOR
TORONTO, ON M5K 1H6

**Describe the lien**
Delaware UCC Financing Statement Number 2018 1055538 expiring 02/14/2023

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of  creditors is specified on lines

**As of the petition date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Debtor     Sanchez Energy Corporation
           _____
           Name

Case number *(if known)*  19-34508
                          _____

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no other need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| ROYAL BANK OF CANADA<br>ATTN: MANAGER TRADE PRODUCTS<br>200 VESSEY STREET<br>12TH FLOOR<br>NEW YORK, NY 10281-8098 | Line 3 | |
| ROYAL BANK OF CANADA<br>ATTN: MANAGER TRADE PRODUCTS<br>200 VESSEY STREET<br>12TH FLOOR<br>NEW YORK, NY 10281-8098 | Line 2 | |
| ROYAL BANK OF CANADA<br>ATTN: DON MCKINNERNEY<br>2800 POST OAK BOULEVARD, SUITE 3900<br>HOUSTON, TX 77056 | Line 2 | |
| ROYAL BANK OF CANADA<br>ATTN: DON MCKINNERNEY<br>2800 POST OAK BOULEVARD, SUITE 3900<br>HOUSTON, TX 77056 | Line 3 | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Sanchez Energy Corporation</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern      District of Texas</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-34508</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
ATASCOSA COUNTY CLERK
1 COURTHOUSE CIRCLE DR #102
JOURDANTON, TX 78026

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

As of the petition filing date, the claim is: $ _____ Undetermined    $ _____ Undetermined
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Property Tax Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.2** Priority creditor's name and mailing address
ATASCOSA COUNTY TAX OFFICE
1001 OAK STREET
JOURDANTON, TX 78026

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

As of the petition filing date, the claim is: $ _____ Undetermined    $ _____ Undetermined
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Property Tax Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.3** Priority creditor's name and mailing address
CITY OF PLEASANTON
PO BOX 209
PLEASANTON, TX 78064

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

As of the petition filing date, the claim is: $ _____ Undetermined    $ _____ Undetermined
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Property Tax Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor      Sanchez Energy Corporation
            _____
            Name

Case number *(if known)*  19-34508

## Part 1.    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

---

**2.4**

**Priority creditor's name and mailing address**

DELAWARE DIVISION OF CORPORATIONS
1209 ORANGE ST
WILMINGTON, DE 19801

$ Undetermined          $ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Franchise Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.5**

**Priority creditor's name and mailing address**

DEWITT COUNTY CLERK
307 NORTH GONZALES ST, ROOM 100
CUERO, TX 77954

$ Undetermined          $ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.6**

**Priority creditor's name and mailing address**

DEWITT COUNTY TAX ASSESSOR-COLLECTOR
115 N GONZALES ST, PO BOX 489
CUERO, TX 77954

$ Undetermined          $ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.7**

**Priority creditor's name and mailing address**

DIMMIT COUNTY CLERK
103 NORTH 5TH ST
CARRIZO SPRINGS, TX 78834

$ Undetermined          $ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 1.   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

---

**2.8** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

DIMMIT COUNTY TAX ASSESSOR
PO BOX 425
CARRIZO SPRINGS, TX 78834

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.9** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

FRIO COUNTY APPRAISAL DISTRICT
PO BOX 1129
PEARSALL, TX 78061-1129

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.10** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

FRIO COUNTY CLERK
500 E SAN ANTONIO ST, BOX 6
PEARSALL, TX 78061

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.11** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

FRIO COUNTY TAX ASSESSOR-COLLECTOR
500 E SAN ANTONIO ST BOX 20
PEARSALL, TX 78061-3145

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 1.   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

### 2.12  Priority creditor's name and mailing address

$ Underdetermined    $ Underdetermined

GONZALES COUNTY TAX ASSESSOR
PO BOX 677
GONZALES, TX 78629

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

### 2.13  Priority creditor's name and mailing address

$ Underdetermined    $ Underdetermined

INTERNAL REVENUE SERVICE
UNITED STATES TREASURY
OGDEN, UT 84201-0039

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Withholding Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

### 2.14  Priority creditor's name and mailing address

$ Underdetermined    $ Underdetermined

JIM WELLS COUNTY APPRAISAL DISTRICT
PO BOX 607
ALICE, TX 78333-0607

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

### 2.15  Priority creditor's name and mailing address

$ Underdetermined    $ Underdetermined

KENEDY COUNTY APPRAISAL DISTRICT
PO BOX 39
SARITA, TX 78385-9998

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)* 19-34508
_____

| **Part 1.** | **Additional Page** |
|---|---|

| | Total claim | Priority amount |
|---|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | | |

**2.16** | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined

KENEDY COUNTY TAX OFFICE
PO BOX 129
SARITA, TX 78385

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Underdetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.17** | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined

MISSISSIPPI SECRETARY OF STATE'S OFFICE
PO BOX 136
JACKSON, MS 39205-0136

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Underdetermined

**Basis for the claim:**
Franchise Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.18** | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined

SECRETARY OF STATE OF LOUISIANA
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE, LA 70804-9125

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Underdetermined

**Basis for the claim:**
Franchise Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.19** | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined

UNITED ISD TAX OFFICE
3501 E. SAUNDERS
LAREDO, TX 78041

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Underdetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

Debtor    Sanchez Energy Corporation
_____
          Name

Case number *(if known)*  19-34508
                          _____

## Part 1.    Additional Page

| | Total claim | Priority amount |
|---|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | | |

| 2.20 | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined |
|---|---|---|---|---|

WEBB COUNTY CLERK
1110 VICTORIA ST OFFICE, #201
LAREDO, TX 78040

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| 2.21 | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined |
|---|---|---|---|---|

WEBB COUNTY PLANNING DEPARTMENT
1110 WASHINGTON, STE 302
LAREDO, TX 78040

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| 2.22 | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined |
|---|---|---|---|---|

WEBB COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 420128
LAREDO, TX 78042-8128

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| 2.23 | **Priority creditor's name and mailing address** | | $ Underdetermined | $ Underdetermined |
|---|---|---|---|---|

WEBB COUNTY TAX
1110 VICTORIA ST, STE 107
LAREDO, TX 78040

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Debtor   Sanchez Energy Corporation
_____
Name

Case number *(if known)*  19-34508
_____

| **Part 1.** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | **Total claim** | **Priority amount** |
| --- | --- | --- |

| 2.24 | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined |

WILSON COUNTY
1 LIBRARY LN
FLORESVILLE, TX 78114

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

---

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** Nonpriority creditor's name and mailing address
A&R BACKHOE SERVICE L.L.C.

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$ _____ Undetermined

Basis for the claim: Co-Defendant Claim - Case #18-10-13542-DCV

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address
ADAM, STEVEN W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$ _____ Undetermined

Basis for the claim: Various Stock Awards

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address
AHMADI, TAYEB
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$ _____ Undetermined

Basis for the claim: Various Stock Awards

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address
AKERS, CHARLIE
C/O NAMAN, HOWELL, SMITH, & LEE, PLLC
ATTN: NEAL E. PIRKLE
PO BOX 1470
WACO, TX 76703

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$ _____ Undetermined

Basis for the claim: Co-Defendant Claim - Case #18-10-13542-DCV

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address
ALANIZ, TONY GUAJARDO
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$ _____ Undetermined

Basis for the claim: Various Stock Awards

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address
ALANIZ, TONY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

$ _____ Undetermined

Basis for the claim: Co-Defendant Claim - Case #18-10-13542-DCV

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.7**

**Nonpriority creditor's name and mailing address**                                                    $ Underdetermined

ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
333 WILLOUGHBY AVENUE 11TH FLOOR
STATE OFFICE BUILDING
JUNEAU, AK 99801-1770

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.8**

**Nonpriority creditor's name and mailing address**                                                    $ Underdetermined

ALFORD, JULIA ST CLAIR
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.9**

**Nonpriority creditor's name and mailing address**                                                    $ Underdetermined

ALLEMAN, LAUREN E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.10**

**Nonpriority creditor's name and mailing address**                                                    $ Underdetermined

ALLEN, MARY CLAYANN
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.11**

**Nonpriority creditor's name and mailing address**                                                    $ Underdetermined

ANADARKO E&P ONSHORE LLC
ATTN: CORPORATE DEVELOPMENT
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/1/2017

**Date or dates debt was incurred** 06/01/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor     Sanchez Energy Corporation
_____
Name

Case number *(if known)* 19-34508

**Part 2:**    **Additional Page**

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

---

**3.12**    **Nonpriority creditor's name and mailing address**        $ Undetermined

ANADARKO E&P ONSHORE LLC
ATTN: CORPORATE DEVELOPMENT
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 5/30/2017

**Date or dates debt was incurred** 05/30/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.13**    **Nonpriority creditor's name and mailing address**        $ Undetermined

ANADARKO E&P ONSHORE LLC
ATTN: CORPORATE DEVELOPMENT
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 1/12/2017

**Date or dates debt was incurred** 01/12/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.14**    **Nonpriority creditor's name and mailing address**        $ Undetermined

ANADARKO ENERGY SERVICES COMPANY
ATTN: TAMMY CAMPBELL
9950 WOODLOCH FOREST DRIVE
12TH FLOOR
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 5/30/2017

**Date or dates debt was incurred** 05/30/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.15**    **Nonpriority creditor's name and mailing address**        $ Undetermined

ARIZONA DEPT OF REVENUE
1600 WEST MONROE ST
PHOENIX, AZ 85007

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.16**    **Nonpriority creditor's name and mailing address**        $ Undetermined

ARKANSAS UNCLAIMED PROPERTY DIVISION
1401 WEST CAPITOL AVENUE SUITE 325
LITTLE ROCK, AR 72201

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.17**   **Nonpriority creditor's name and mailing address**                                                                 $ Undetermined

ARMATO, MICHAEL
C/O COOCH AND TAYLOR, P.A.
ATTN: BLAKE A. BENNETT
1000 WEST STREET, 10TH FLOOR
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.18**   **Nonpriority creditor's name and mailing address**                                                                 $2,000,000.00

ARROWHEAD GATHERING COMPANY, LLC
C/O HARVEST PIPELINE COMPANY
ATTN: PRESIDENT
1111 TRAVIS
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 3/1/2017

**Date or dates debt was incurred** 03/01/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.19**   **Nonpriority creditor's name and mailing address**                                                                 $7,243.45

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.20**   **Nonpriority creditor's name and mailing address**                                                                 $322.01

AT&T
PO BOX 105414
ATLANTA, GA 30348-5414

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.21**   **Nonpriority creditor's name and mailing address**                                                                 $5,092.24

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
| | Name | | |

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.22** | **Nonpriority creditor's name and mailing address** | | $170,000.00

AUTOMOTIVE RENTALS, INC. / ARI FLEET LT
ATTN: ROBERT WHITE, EVP/COO
4001 LEADENHALL ROAD
P.O. BOX 5039
MT. LAUREL, NJ 08054

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 3/30/2017

**Date or dates debt was incurred** 03/30/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | | $ Undetermined

AVRA, GREGORY A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | | $ Undetermined

BABBITT, BLAKE E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | | $ Undetermined

BARBER, GERARD M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | | $ Undetermined

BARCENES, JEFFREY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.27 | Nonpriority creditor's name and mailing address | $ Undetermined |
|---|---|---|

BARRAZA, CESAR
C/O COOCH AND TAYLOR, P.A.
ATTN: BLAKE A. BENNETT
1000 WEST STREET, 10TH FLOOR
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | $ Undetermined |
|---|---|---|

BARRINGER, CHRISTOPHER W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.29 | Nonpriority creditor's name and mailing address | $3,593.00 |
|---|---|---|

BASSLER ENERGY SERVICES
PO BOX 670523
DALLAS, TX 75267-0523

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.30 | Nonpriority creditor's name and mailing address | $22,400.00 |
|---|---|---|

BEDROCK PETROLEUM CONSULTANTS LLC
PO BOX 53091
LAFAYETTE, LA 70505

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.31 | Nonpriority creditor's name and mailing address | $ Undetermined |
|---|---|---|

BENDER, JUSTIN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| Official Form 206E/F | Schedule E/F: Creditors Who Have Unsecured Claims | Page 13 of 91 |
|---|---|---|

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.32 | **Nonpriority creditor's name and mailing address** | | $80,368.50 |
|---|---|---|---|

BESTWAY OILFIELD, INC.
16030 MARKET STREET
CHANNELVIEW, TX 77530

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.33 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

BFH MINING, LTD.
712 MAIN STREET, SUITE 1900
HOUSTON , TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/30/2014

**Date or dates debt was incurred** 06/30/2014

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.34 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

BLAKEWAY, AMY E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.35 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

BLANCHE, THOMAS C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.36 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

BLINCOW, RICHARD M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:   Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.37 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

BOECKING, EMILY M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.38 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

BORDEN, MERVILLE L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.39 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

BOSTICK, BRANDON L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.40 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

BRI CONSULTING
ATTN: BRIAN FATERTY & KEITH MCCARTHY
1616 S. VOSS ROAD, SUITE 845
HOUSTON, TX 77057

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Royalty Audit

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.41 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

BROWN, MICHAEL J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
_____
Name

Case number *(if known)* _19-34508_

---

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.42** | **Nonpriority creditor's name and mailing address** | $ Undetermined

BULLOCK, SALLY H.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.43** | **Nonpriority creditor's name and mailing address** | $ Undetermined

BURELL, MARCUS CODY RAY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.44** | **Nonpriority creditor's name and mailing address** | $ Undetermined

BUTLER, ALLISON R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.45** | **Nonpriority creditor's name and mailing address** | $ Undetermined

CALIFORNIA STATE CONTROLLERS
PO BOX 942850
SACRAMENTO, CA 94250-5880

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.46** | **Nonpriority creditor's name and mailing address** | $7,098.89

CANON FINANCIAL SERVICES INC
14904 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0149

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Official Form 206E/F     **Schedule E/F: Creditors Who Have Unsecured Claims**     Page 16 of 91

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508
_____

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.47  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

CANSINO, JUAN J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.48  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

CANTU, ARTURO
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.49  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

CARNEY, T. BRIAN
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.50  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

CARNEY, T. BRIAN
C/O ROSS ARONSTAM & MORITZ LLP
ATTN: DAVID E. ROSS, ESQUIRE
100 SOUTH WEST STREET, SUITE 400
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.51  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

CARRANCO, JORGE
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | | Case number *(if known)* | 19-34508 |
|---|---|---|---|---|
| | Name | | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.52 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CARTER, ELLIS P.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.53 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CARTER, THERESA GOODEN
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.54 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CASAS, LUIS A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.55 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CATHEXIS ROYALTIES & MINERALS, LP
1000 LOUISIANA STREET, SUITE 7000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2019-14792

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.56 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CHIOVITTI, KIMBERLY A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor   Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
_____                                    _____
Name

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | **Amount of claim**
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| 3.57 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

CHRISS, ANDREA L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.58 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

CLARKE, ANDREW W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.59 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

CLARKE, MARK W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.60 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

CLEM, LINDA P.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.61 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

COLORADO DEPT OF TREASURY
1580 LOGAN ST STE 500
DENVER, CO 80203

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.62** | **Nonpriority creditor's name and mailing address** | $20,007.19

COLORADO MATERIALS LTD
PO BOX 2109
SAN MARCOS, TX 78667

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.63** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COLVIN, M. GEORGE
C/O ROSS ARONSTAM & MORITZ LLP
ATTN: DAVID E. ROSS, ESQUIRE
100 SOUTH WEST STREET, SUITE 400
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.64** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COLVIN, M. GREG
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.65** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COLWELL, ROBERT N.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.66** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COMMONWEALTH OF PENNSYLVANIA
1101 SOUTH FRONT STREET
4TH FLOOR RIVERFRONT OFFICE CENTER
HARRISBURG, PA 17104-2516

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:** **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.67** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COMMONWEALTH OF VIRGINIA DEPT OF THE TREASURY
PO BOX 2485
RICHMOND, VA 23218-2478

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.68** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COMPTROLLER OF MARYLAND
301 W PRESTON ST, ROOM 310
BALTIMORE, MD 21201-2385

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.69** | **Nonpriority creditor's name and mailing address** | $ Undetermined

COMPTROLLER OF PUBLIC ACCTS
UNCLAIMED PROPERTY DIVISION
PO BOX 12019
AUSTIN, TX 78711-2019

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.70** | **Nonpriority creditor's name and mailing address** | $ Undetermined

CONNECTICUT OFFICE OF THE STATE TREASURER
55 ELM STREET
HARTFORD, CT 06106

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.71** | **Nonpriority creditor's name and mailing address** | $957.20

CONTINENTAL STOCK TRANSFER & TRUST
17 BATTERY PLACE
NEW YORK, NY 10004

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)* 19-34508

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.72** | **Nonpriority creditor's name and mailing address** | $ Undetermined

CORDOVA, PETER G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.73** | **Nonpriority creditor's name and mailing address** | $ Undetermined

CRAWFORD, CARI L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.74** | **Nonpriority creditor's name and mailing address** | $ Undetermined

CREMAR, LAURA E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.75** | **Nonpriority creditor's name and mailing address** | $ Undetermined

CRESCENT CONSULTING,LLC
C/O THOMPSON, COE, COUSINS & IRONS, LLP
ATTN: WILLIAM R. MOYE
ONE RIVERWAY, SUITE 1400
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.76** | **Nonpriority creditor's name and mailing address** | $850,835.50

CRESCENT DRILLING & PRODUCTION INC.
2400 VETERANS MEMORIAL BLVD SUITE 110
KENNER, LA 70062-8711

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.77 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

CRESCENT DRILLING & PRODUCTION, INC.

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.78 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

CRESCENT DRILLING FOREMAN, INC.
2400 VETERANS BOULEVARD
SUITE 110
KENNER, LA 70062

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.79 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

CRESCENT OIL & GAS, LLC
C/O CRESCENT OIL & GAS, LLC
ATTN: RAYMOND HOLLOBAUGH
117 S. WETHERBEE ST
STAMFORD, TX 79553

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.80 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

CRESCENT PIPELINE PARTNERSHIP, L.P.

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.81 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

CRESCENT PIPELINE, LLC

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

**Part 2:    Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.82 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CRESECENT SERVICES, LLC
C/O BROWN PRUITT AMBSGANSS FERRILL & DEAN, P.C.
ATTN: CHRISTOPHER J. PRUITT
201 MAIN STREET, SUITE 801
FORT WORTH, TX 76102

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.83 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

CRUZ, RAMSEY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.84 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

DAN J HARRISON III
712 MAIN ST., SUITE 1900
HOUSTON , TX 77002-3220

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/30/2014

**Date or dates debt was incurred** 06/30/2014

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.85 | **Nonpriority creditor's name and mailing address** | | $51,097.57 |
|---|---|---|---|

DANOS LLC
3878 W. MAIN STREET
GRAY, LA 70359

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.86 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

DAVIS, ADA F.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:**   **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| | | **Amount of claim** |
|---|---|---|

---

| 3.87 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

DAVIS, EUGENE I.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.88 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

DAY, MICHAEL C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.89 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

DEDOMINIC, JOSEPH R.
1116 WELCH STREET
HOUSTON, TX 77006

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.90 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

DELAWARE DEPARTMENT OF FINANCE
PO BOX 8931
WILMINGTON, DE 19899-8931

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.91 | **Nonpriority creditor's name and mailing address** | $607,233,333.33 |
|---|---|---|

DELAWARE TRUST COMPANY
GREGORY DANIELS, TRUST ADMINISTRATOR
CORPORATE TRUST
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 7.75% Senior Notes due 2021

**Date or dates debt was incurred** 06/13/2013

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.92**    **Nonpriority creditor's name and mailing address**        $1,190,305,902.78

DELAWARE TRUST COMPANY
GREGORY DANIELS, TRUST ADMINISTRATOR
CORPORATE TRUST
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 6.125% Senior Notes due 2023

**Date or dates debt was incurred** 06/27/2014

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.93**    **Nonpriority creditor's name and mailing address**        $ Undetermined

DEPT OF REVENUE WASHINGTON STATE
PO BOX 47477
OLYMPIA, WA 98504-7477

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.94**    **Nonpriority creditor's name and mailing address**        $ Undetermined

DEPT OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL 12TH FL
BOSTON, MA 02108-1608

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.95**    **Nonpriority creditor's name and mailing address**        $ Undetermined

DIMENSION ENERGY SERVICES, LLC
ONE FLUOR DANIEL DRIVE, SUITE D1-7-50
SUGAR LAND, TX 77478

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2017-85247

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.96**    **Nonpriority creditor's name and mailing address**        $ Undetermined

DIMENSION ENERGY SERVICES, LLC
C/O ANDREWS MYERS, P.C.
ATTN: LISA M. NORMAN
1885 SAINT JAMES PLACE, 15TH FLOOR
HOUSTON, TX 77056

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-CVI-001651D1

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.97** | **Nonpriority creditor's name and mailing address** | $ Undetermined
---

DIMENSION ENERGY SERVICES, LLC
C/O ANDREWS MYERS, P.C.
ATTN: LISA M. NORMAN
1885 SAINT JAMES PLACE, 15TH FLOOR
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-08-00177-CVL

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.98** | **Nonpriority creditor's name and mailing address** | $ Undetermined
---

DJH MINERALS, LP.
712 MAIN ST., SUITE 1900
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2019-14655

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.99** | **Nonpriority creditor's name and mailing address** | $ Undetermined
---

DUNEK, KENNETH L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.100** | **Nonpriority creditor's name and mailing address** | $ Undetermined
---

DUNLAP, SCOTT A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.101** | **Nonpriority creditor's name and mailing address** | $300,000.00
---

ENTERPRISE TEXAS PIPELINE LLC
ATTN: CREDIT MANAGER
1100 LOUISIANA ST.
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/1/2017

**Date or dates debt was incurred** 06/01/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

### Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.102**

**Nonpriority creditor's name and mailing address**                                         $700.00

ESSI CORPORATION
200 CUMMINGS ROAD
BROUSSARD, LA 70518

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.103**

**Nonpriority creditor's name and mailing address**                                         $ Undetermined

FENN, DAVID R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.104**

**Nonpriority creditor's name and mailing address**                                         $ Undetermined

FERNANDEZ, BEATRICE M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.105**

**Nonpriority creditor's name and mailing address**                                         $ Undetermined

FERNANDEZ, RICARDO
C/O ARNOLD & ITKIN LLP
ATTN: JASON ITKIN
6009 MEMORIAL DRIVE
HOUSTON, TX 77007

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2018-77279

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.106**

**Nonpriority creditor's name and mailing address**                                         $6,267.75

FESCO LTD
1000 FESCO AVE
ALICE, TX 78332-7318

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Official Form 206E/F | **Schedule E/F: Creditors Who Have Unsecured Claims** | Page 28 of 91 |
|---|---|---|

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.107 | **Nonpriority creditor's name and mailing address** | | $7,340.90 |
|---|---|---|---|

FLEXSTEEL USA LLC
1201 LOUISIANA ST SUITE 2700
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.108 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

FLORIDA DEPT OF FINANCIAL SERVICES
200 EAST GAINES STREET
TALLAHASSEE, FL 32399-0358

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.109 | **Nonpriority creditor's name and mailing address** | | $3,225.00 |
|---|---|---|---|

FLOWFECT INC
PO BOX 626
DEVINE, TX 78016

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.110 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

FONTENELLE, LUCAS K.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.111 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

FORMA, LAURA J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor _____Sanchez Energy Corporation_____     Case number *(if known)* ___19-34508___
            Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.112 | **Nonpriority creditor's name and mailing address** | | $1,730.24 |
|---|---|---|---|

FOUR BODY SHOP
809 NORTH 9TH
CARRIZO SPRINGS, TX 78834

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.113 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

FRAZIER, HOLLY W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.114 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GARCIA, GILBERT A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.115 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GARCIA, GILBERT A.
C/O ROSS ARONSTAM & MORITZ LLP
ATTN: DAVID E. ROSS, ESQUIRE
100 SOUTH WEST STREET, SUITE 400
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.116 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GARCIA, MOISES R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

---

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.117 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GARCIA, SARAH D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GARZA, DANIEL E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | $2,095.90 |

GATEWAY PRINTING & OFFICE SUPPLY IN
315 S CLOSNER
EDINBURG, TX 78539

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GAVILAN RESOURCES LLC
345 PARK AVENUE, 43RD FLOOR
NEW YORK, NY 10154

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #01-19-0000-5228

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GEORGE, CAMERON W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    Sanchez Energy Corporation
          _____          Case number (if known) _19-34508_____
          Name

---

**Part 2:**   **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.        **Amount of claim**
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| 3.122 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GEORGE, CAMERON W.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.123 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GEORGE, TINA R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.124 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GEORGIA DEPT OF REVENUE
4125 WELCOME ALL RD STE 701
ATLANTA, GA 30349

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.125 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GIANELLONI, IGNATIUS L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.126 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

GIL COHEN, MARIA J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Official Form 206E/F                **Schedule E/F: Creditors Who Have Unsecured Claims**                Page 32 of 91

Debtor   Sanchez Energy Corporation
_____
Name

Case number (if known) ___19-34508___

| **Part 2:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.127 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

GLEASON, KELSEY C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.128 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

GLENN, MARC P.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.129 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

GLOBAL PIPELINE, LLC

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.130 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

GOLVACH, MARK M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.131 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

GOMEZ, JOSE LUIS

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Official Form 206E/F   **Schedule E/F: Creditors Who Have Unsecured Claims**   Page 33 of 91

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:  Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.132 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GOMEZ, LUIS ALBERTO

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.133 | **Nonpriority creditor's name and mailing address** | | $1,802.50 |
|---|---|---|---|

GONZALEZ WEED CONTROL
AND CONSTRUCTION INC 5918 MCPHERSON RD STE 10
LAREDO, TX 78041

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.134 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GONZALEZ, JACOB E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.135 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GONZALEZ, MATTHEW R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.136 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GOUGH, MICHAEL B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
_____
          Name

Case number (if known) __19-34508_____

**Part 2:    Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.137 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GRIFFIN, HOLLY F.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.138 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GUERRA, FRANCISCO A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.139 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GUPTA, ANKUSH
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.140 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GUTIERREZ, ALFREDO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.141 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

GUZZETTA, ALIDA C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*  19-34508
            _____
            Name

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.142 | **Nonpriority creditor's name and mailing address** | $ Undetermined

HAGELSTEIN, MEAGAN E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.143 | **Nonpriority creditor's name and mailing address** | $ Undetermined

HAINES, LISA C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.144 | **Nonpriority creditor's name and mailing address** | $ Undetermined

HANSARD, MARK R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.145 | **Nonpriority creditor's name and mailing address** | $ Undetermined

HAPP, JOHN H.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.146 | **Nonpriority creditor's name and mailing address** | $ Undetermined

HARDISON, JOY O.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*  19-34508
_____
Name

| Part 2: | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.    **Amount of claim**
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| 3.147 | **Nonpriority creditor's name and mailing address** | | $ Underdetermined |

HARRIS, AUSTIN EUGENE
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.148 | **Nonpriority creditor's name and mailing address** | | $ Underdetermined |

HARRISON INTERESTS, LTD.
ATTN: GENERAL MANAGER
712 MAIN ST., SUITE 1900
HOUSTON , TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/30/2014

**Date or dates debt was incurred** 06/30/2014

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.149 | **Nonpriority creditor's name and mailing address** | | $ Underdetermined |

HARRISON, ANDREW STUART
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.150 | **Nonpriority creditor's name and mailing address** | | $ Underdetermined |

HECKER, NICOLE MARIE
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.151 | **Nonpriority creditor's name and mailing address** | | $ Underdetermined |

HEINSON, CHRISTOPHER D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)* __19-34508__

**Part 2:    Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| | |
|---|---|
| 3.152 | **Nonpriority creditor's name and mailing address** |

$ Undetermined

HELLER, TOM J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| | |
|---|---|
| 3.153 | **Nonpriority creditor's name and mailing address** |

$ Undetermined

HERMES, CHEYNE ALLAN
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| | |
|---|---|
| 3.154 | **Nonpriority creditor's name and mailing address** |

$ Undetermined

HILL, GARRICK A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| | |
|---|---|
| 3.155 | **Nonpriority creditor's name and mailing address** |

$ Undetermined

HILL, GARRICK A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| | |
|---|---|
| 3.156 | **Nonpriority creditor's name and mailing address** |

$ Undetermined

HINK, KIRSTEN A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
       Name

Case number *(if known)* 19-34508

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.157 | **Nonpriority creditor's name and mailing address** | $ Undertermined |
|---|---|---|

HINK, KIRSTEN A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| 3.158 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

HOES, LAUREN P.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| 3.159 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

HUDDLESTON, DON C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

IDAHO STATE TAX COMMISSION
304 N 8TH ST. SUITE 208
BOISE, ID 83702-5834

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

INAMPUDI, ANURADHA
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number _(if known)_ | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.162** | **Nonpriority creditor's name and mailing address** | $ Undetermined

INDEMCO, LP
777 POST OAK BLVD.
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
_Check all that apply._

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address** | $ Undetermined

INDIANA ATTORNEY GENERALS OFFICE
PO BOX 2504
GREENWOOD, IN 46142

**As of the petition filing date, the claim is:**
_Check all that apply._

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.164** | **Nonpriority creditor's name and mailing address** | $63,303.74

INFINITY VALVE AND SUPPLY LLC
351 GRIFFIN RD
YOUNGSVILLE, LA 70592

**As of the petition filing date, the claim is:**
_Check all that apply._

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.165** | **Nonpriority creditor's name and mailing address** | $ Undetermined

IOWA OFFICE OF THE STATE TREASURER
800 WALNUT ST
MAC N8200-071
DES MOINES, IA 50309

**As of the petition filing date, the claim is:**
_Check all that apply._

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.166** | **Nonpriority creditor's name and mailing address** | $ Undetermined

JACKSON, ALAN G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
_Check all that apply._

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:** **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| | |
|---|---|
| 3.167 | **Nonpriority creditor's name and mailing address** |

$ Undetermined

JACKSON, ALAN G.
C/O ROSS ARONSTAM & MORITZ LLP
ATTN: DAVID E. ROSS, ESQUIRE
100 SOUTH WEST STREET, SUITE 400
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.168 | **Nonpriority creditor's name and mailing address** |
|---|---|

$ Undetermined

JOHNSON, RYAN P.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.169 | **Nonpriority creditor's name and mailing address** |
|---|---|

$ Undetermined

KALYANARAMAN, NISHKRIYA
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.170 | **Nonpriority creditor's name and mailing address** |
|---|---|

$ Undetermined

KANSAS STATE TREASURER
900 SW JACKSON ST STE 201
TOPEKA, KS 66612-1235

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.171 | **Nonpriority creditor's name and mailing address** |
|---|---|

$ Undetermined

KAY, JUSTIN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | | Case number *(if known)* | 19-34508 |
|---|---|---|---|---|
| | Name | | | |

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.172** | **Nonpriority creditor's name and mailing address** | $ Undetermined

KEALLER, RYAN J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.173** | **Nonpriority creditor's name and mailing address** | $ Undetermined

KELLEY, STEPHEN R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.174** | **Nonpriority creditor's name and mailing address** | $ Undetermined

KELLNER, CHARLES E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.175** | **Nonpriority creditor's name and mailing address** | $ Undetermined

KENTUCKY DEPT OF TREASURY
1050 US HWY 127 SOUTH
FRANKFORT, KY 40601

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.176** | **Nonpriority creditor's name and mailing address** | $ Undetermined

KERR MCGEE OIL & GAS ONSHORE LP
ATTN: GENERAL COUNSEL
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/1/2017

**Date or dates debt was incurred** 06/01/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
     Name

Case number *(if known)*   19-34508

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.177 | **Nonpriority creditor's name and mailing address** | $ Undetermined

KERR MCGEE OIL & GAS ONSHORE LP
ATTN: GENERAL COUNSEL
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 5/30/2017

**Date or dates debt was incurred** 05/30/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.178 | **Nonpriority creditor's name and mailing address** | $ Undetermined

KERR MCGEE OIL & GAS ONSHORE LP
ATTN: GENERAL COUNSEL
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 1/12/2017

**Date or dates debt was incurred** 01/12/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.179 | **Nonpriority creditor's name and mailing address** | $ Undetermined

KING, CHAM J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.180 | **Nonpriority creditor's name and mailing address** | $ Undetermined

KISS, JOHN E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.181 | **Nonpriority creditor's name and mailing address** | $ Undetermined

KLAUS, HOLLY C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known) _19-34508_____

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.182 | Nonpriority creditor's name and mailing address | $ Undetermined |

KONSEN, TOMAS A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.183 | Nonpriority creditor's name and mailing address | $ Undetermined |

KOPEL, GREGORY B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.184 | Nonpriority creditor's name and mailing address | $ Undetermined |

KOPEL, GREGORY B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.185 | Nonpriority creditor's name and mailing address | $ Undetermined |

KOTHARE, SUNNY K.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.186 | Nonpriority creditor's name and mailing address | $ Undetermined |

KOTLARZ, KARA J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation

Name

Case number *(if known)*  19-34508

---

## Part 2:  Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

### 3.187 Nonpriority creditor's name and mailing address

$ Undetermined

KOY, SAMNANG L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

### 3.188 Nonpriority creditor's name and mailing address

$ Undetermined

KRET, LINH LY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

### 3.189 Nonpriority creditor's name and mailing address

$ Undetermined

KRUEGER, SCOTT R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

### 3.190 Nonpriority creditor's name and mailing address

$ Undetermined

KUHL, CHRISTINA L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

### 3.191 Nonpriority creditor's name and mailing address

$ Undetermined

LEACH, JEREMY R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

---

**Part 2:**   **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| | **Amount of claim** |
|---|---|

| 3.192 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

LEWANDOWSKI STEINMETZ, KRISTEN R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| 3.193 | **Nonpriority creditor's name and mailing address** | | $1,493.42 |
|---|---|---|---|

LEXISNEXIS

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| 3.194 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

LILLIS, ASHLEY M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| 3.195 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

LONG, ANDREW M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| 3.196 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

LONG, MICHAEL G.
1804 PALM STREET
HOUSTON, TX 77004

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.197 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

LOPEZ JR., SEVERO MEDORO
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.198 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

LOPEZ, CARLOS D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.199 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

LOPEZ, FRANCIS G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.200 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

LOPEZ, MARK A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.201 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
|---|---|---|

LU, JIE
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

---

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.202** | **Nonpriority creditor's name and mailing address** | $ Undetermined

LUCKEN, KIMBERLYN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Last 4 digits of account number**

---

**3.203** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MABRY, JAMES E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Last 4 digits of account number**

---

**3.204** | **Nonpriority creditor's name and mailing address** | $110.00

MAC AUTOMATION INC
594 SAWDUST RD STE 118
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Last 4 digits of account number**

---

**3.205** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MAHER, SEAN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Last 4 digits of account number**

---

**3.206** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MAHER, SEAN M.
C/O ROSS ARONSTAM & MORITZ LLP
ATTN: DAVID E. ROSS, ESQUIRE
100 SOUTH WEST STREET, SUITE 400
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:    Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.207** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MAINE OFFICE OF THE STATE TREASURER
39 STATE HOUSE STATION
BURTON M CROSS OFFICE BUILDING, 3RD FLOOR
111 SEWALL ST
AUGUSTA, ME 04333-0039

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.208** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MALDONADO, JOE B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.209** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MARES, JORGE A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.210** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MARLOW, PAUL B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.211** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MARTIN, JACLYN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number _(if known)_ | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.212** Nonpriority creditor's name and mailing address $ Undetermined

MARTINDALE CONSULTANTS
ATTN: CRAIG BUCK
4242 N. MERIDIAN
OKLAHOMA CITY, OK 73112

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: Royalty Audit

Date or dates debt was incurred Undetermined

Is the claim subject to offset?
☐ No
☐ Yes

Last 4 digits of account number

**3.213** Nonpriority creditor's name and mailing address $ Undetermined

MARTINEZ, JOEL
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Various Stock Awards

Date or dates debt was incurred Undetermined

Is the claim subject to offset?
☐ No
☐ Yes

Last 4 digits of account number

**3.214** Nonpriority creditor's name and mailing address $ Undetermined

MARTINEZ, MATEO L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Various Stock Awards

Date or dates debt was incurred Undetermined

Is the claim subject to offset?
☐ No
☐ Yes

Last 4 digits of account number

**3.215** Nonpriority creditor's name and mailing address $ Undetermined

MARTINEZ, SANDRA S.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Various Stock Awards

Date or dates debt was incurred Undetermined

Is the claim subject to offset?
☐ No
☐ Yes

Last 4 digits of account number

**3.216** Nonpriority creditor's name and mailing address $ Undetermined

MCGONIGLE, MARK N.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Various Stock Awards

Date or dates debt was incurred Undetermined

Is the claim subject to offset?
☐ No
☐ Yes

Last 4 digits of account number

Debtor   Sanchez Energy Corporation
     Name

Case number *(if known)*   19-34508

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.217**

**Nonpriority creditor's name and mailing address**

MCKINSEY RECOVERY & TRANSFORMATION SERVICES, U.S. LLC
55 EAST 52 STREET, 27 FLOOR
NEW YORK, NY 10022

$ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #01-19-0002-5001

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.218**

**Nonpriority creditor's name and mailing address**

MEAUX, BRYCE T.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

$ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.219**

**Nonpriority creditor's name and mailing address**

MENDEZ, ALEJANDRO
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

$ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.220**

**Nonpriority creditor's name and mailing address**

MENDOZA, FRANCISCO F.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

$ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.221**

**Nonpriority creditor's name and mailing address**

MENDOZA, JORGE A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

$ Undetermined

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Official Form 206E/F      **Schedule E/F: Creditors Who Have Unsecured Claims**     

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)* ___19-34508___

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.222**   **Nonpriority creditor's name and mailing address**    $ Undetermined

MICHIGAN DEPT OF TREASURY
PO BOX 30756
LANSING, MI 48909

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.223**   **Nonpriority creditor's name and mailing address**    $ Undetermined

MILLER, RICHARD M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.224**   **Nonpriority creditor's name and mailing address**    $ Undetermined

MINNESOTA DEPT OF COMMERCE
85 7TH PLACE EAST, STE 280
ST PAUL, MN 55101-2198

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.225**   **Nonpriority creditor's name and mailing address**    $ Undetermined

MIRAMAR HOLDINGS, LP
3811 TURTLE CREEK BLVD., SUITE 1800
DALLAS, TX 75219

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Alleged Possible Breach of Lease

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.226**   **Nonpriority creditor's name and mailing address**    $ Undetermined

MIRAMAR HOLDINGS, LP
3811 TURTLE CREEK BLVD., SUITE 1800
DALLAS, TX 75219

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Royalty Audit of Anadarko E&P Onshore, LLC and Kerr McGee Oil & Gas Onshore LP

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor __Sanchez Energy Corporation_____     Case number *(if known)* __19-34508__
          Name

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.227** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MISSISSIPI TREASURY OFFICE OF THE STATE TREASURER
501 NORTH WEST STREET SUITE 1101
JACKSON, MS 39201

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.228** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MISSOURI STATE TREASURY
PO BOX 210
JEFFERSON CITY, MO 65102

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.229** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MOLLARD, BRANDIE L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.230** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT 59604-5805

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.231** | **Nonpriority creditor's name and mailing address** | $ Undetermined

MORTELLARO, BILL MASON
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor      Sanchez Energy Corporation                                          Case number (if known)   19-34508
            _____
            Name

| Part 2: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.                    **Amount of claim**

| 3.232 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |

MORTON, STEFFANI LEIGH
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.233 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |

NADAL, JAVIER F.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.234 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |

NAGORSKI, JOHN JOSEPH
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.235 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |

NEBRASKA STATE TREASURER
809 P ST.
LINCOLN, NE 68508-1390

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.236 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |

NEEDHAM, MARSHALL B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.237**   **Nonpriority creditor's name and mailing address**                          $ Undetermined

NELSON III, ROBERT V.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.238**   **Nonpriority creditor's name and mailing address**                          $ Undetermined

NELSON III, ROBERT V.
C/O ROSS ARONSTAM & MORITZ LLP
ATTN: DAVID E. ROSS, ESQUIRE
100 SOUTH WEST STREET, SUITE 400
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.239**   **Nonpriority creditor's name and mailing address**                          $ Undetermined

NELSON JR., RICKY DON
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.240**   **Nonpriority creditor's name and mailing address**                          $ Undetermined

NEULIST, WILLIAM R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.241**   **Nonpriority creditor's name and mailing address**                          $ Undetermined

NEVADA OFFICE OF THE STATE TREASURER
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.242 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

NEW HAMPSHIRE STATE TREASURY
25 CAPITOL ST, ROOM 121
CONCORD, NH 03301

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.243 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

NEW MEXICO TAXATION AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
SANTA FE, NM 87504

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.244 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

NEW YORK STATE OFFICE OF THE STATE COMPTROLLER
110 STATE ST
ALBANY, NY 12236

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.245 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

NGUYEN, JANE D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.246 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

NGUYEN, KIM THI
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

Debtor   Sanchez Energy Corporation
_____
Name

Case number *(if known)* __19-34508__

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.247**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

NORTH CAROLINA DEPT OF STATE TREASURER
PO BOX 20431
RALEIGH, NC 27619-0431

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.248**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

NORTH DAKOTA STATE LAND DEPT
1707 NORTH 9TH ST
PO BOX 5523
BISMARK, ND 58506-5223

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.249**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

NURSEMENT, JEREMY P.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.250**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

O'CONNOR, JAMES C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.251**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

OFFICE OF ALABAMA STATE TREASURER
RSA UNION BUILDING
100 NORTH UNION STREET SUITE 636
MONTGOMERY, AL 36104

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Official Form 206E/F                **Schedule E/F: Creditors Who Have Unsecured Claims**                Page 57 of 91

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)* __19-34508__

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.252** | **Nonpriority creditor's name and mailing address** | $ Undetermined

OFFICE OF THE STATE TREASURER OF ILLINOIS
1 W OLD STATE CAPITOL PLAZA, SUITE 400
SPRINGFIELD, IL 62701

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.253** | **Nonpriority creditor's name and mailing address** | $ Undetermined

OHIO DEPT OF COMMERCE
77 SOUTH HIGH ST 20TH FL
COLUMBUS, OH 43215-6108

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.254** | **Nonpriority creditor's name and mailing address** | $2,328.00

OILFIELD TRACKING SERVICES LLC
440 CONSTANCE DRIVE
WARMINSTER, PA 18974

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.255** | **Nonpriority creditor's name and mailing address** | $ Undetermined

OKLAHOMA STATE TREASURER
2300 N LINCOLN BLVD ROOM 217
OKLAHOMA CITY, OK 73105

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.256** | **Nonpriority creditor's name and mailing address** | $ Undetermined

OREGON DEPT OF STATE LANDS
775 SUMMER ST NE STE 100
SALEM, OR 97301-1279

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor  Sanchez Energy Corporation
_____
Name                                                              Case number (if known) _19-34508_____

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.257 | **Nonpriority creditor's name and mailing address** | | $11,700.00 |
|---|---|---|---|

OROZCOS INC
8370 MINES ROAD
LAREDO, TX 78045

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.258 | **Nonpriority creditor's name and mailing address** | | $23,770.60 |
|---|---|---|---|

OSC ENERGY LLC
952 FM 99
WHITSETT, TX 78075

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.259 | **Nonpriority creditor's name and mailing address** | | $8,766.00 |
|---|---|---|---|

P AND P HOT OIL INC
PO BOX 61336
SAN ANGELO, TX 76906

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.260 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

PENG, YAO
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.261 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

PHAM, THIEN-HUONG T.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
| | Name | | |

| **Part 2:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.262 | **Nonpriority creditor's name and mailing address** | | $1,350,000.00 |
| --- | --- | --- | --- |

PLAINS ALL AMERICAN PIPELINE, L.P.
ATTN: CREDIT DEPARTMENT
333 CLAY STREET
SUITE 1600
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 9/15/2016, as amended

**Date or dates debt was incurred** 09/15/2016

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.263 | **Nonpriority creditor's name and mailing address** | | $1,350,000.00 |
| --- | --- | --- | --- |

PLAINS GAS SOLUTIONS LLC
C/O PLAINS MARKETING LP 333 CLAY STREET, SUITE 1600
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 9/15/2016, as amended

**Date or dates debt was incurred** 09/15/2016

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.264 | **Nonpriority creditor's name and mailing address** | | $1,350,000.00 |
| --- | --- | --- | --- |

PLAINS PIPELINE LP
PLAINS ALL AMERICAN PO BOX 4648
HOUSTON, TX 77210-4648

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 9/15/2016, as amended

**Date or dates debt was incurred** 09/15/2016

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.265 | **Nonpriority creditor's name and mailing address** | | $1,350,000.00 |
| --- | --- | --- | --- |

PLAINS SOUTH TEXAS GATHERING
333 CLAY STREET SUITE 1600
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 9/15/2016, as amended

**Date or dates debt was incurred** 09/15/2016

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.266 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

POOLE AUDITING CONSULTANTS
ATTN: RUTH STRANGE
1729 DU BARRY LANE
HOUSTON, TX 77018

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Royalty Audit

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:    Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.267 | **Nonpriority creditor's name and mailing address** | | $55,543.88 |
|---|---|---|---|

PREMINOR INC
12450 KIMBERLEY LANE
HOUSTON 77024

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.268 | **Nonpriority creditor's name and mailing address** | | $6,463.38 |
|---|---|---|---|

PROVIDENT LIFE & ACCIDENT INSURANCE
PO BOX 740592
ATLANTA, GA 30374-0592

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.269 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

PURNELL, ROSIE B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.270 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

QURESHI, FAHAD
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.271 | **Nonpriority creditor's name and mailing address** | | $3,215.00 |
|---|---|---|---|

R360 ENVIRONMENTAL SOLUTIONS INC
FKA US LIQUIDS OF LA LP PO BOX 671766
DALLAS, TX 75267-1766

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)*  19-34508
_____

## Part 2:  Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.272 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

RAMOS, JOSHUA R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.273 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

RDZ OILFIELD LEASE SERVICES, INC.
C/O GIEGER, LABORDE & LAPEROUSE, LLC
ATTN: BRENDAN P. DOHERTY
5151 SAN FELIPE, SUITE 750
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.274 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

RHODE ISLAND OFFICE OF THE GENERAL TREASURER
50 SERVICE AVE
WARWICK, RI 02886

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.275 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

RICCI, KEVIN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.276 | **Nonpriority creditor's name and mailing address** | | $292.50 |
|---|---|---|---|

RICHARDS LAYTON & FINGER
ATTORNEYS AT LAW ONE RODNEY SQUARE 920 NORTH KING ST
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.277** | Nonpriority creditor's name and mailing address | $ Undetermined

RIDINGS, MICHAEL B.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.278** | Nonpriority creditor's name and mailing address | $ Undetermined

RLI INDEMNITY COMPANY
8 GREENWAY PLAZA, SUITE 400
HOUSTON, TX 77046

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.279** | Nonpriority creditor's name and mailing address | $ Undetermined

RLI INSURANCE COMPANY
8 GREENWAY PLAZA, SUITE 400
HOUSTON, TX 77046

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.280** | Nonpriority creditor's name and mailing address | $ Undetermined

ROBERSON, SHURRON STEWART
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.281** | Nonpriority creditor's name and mailing address | $ Undetermined

ROBINSON, SHONTELL M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor     Sanchez Energy Corporation
           _____
           Name

Case number (if known) _19-34508_

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.282**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

ROBISON, JORDAN D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.283**  **Nonpriority creditor's name and mailing address**                                    $24,543.05

ROD AND TUBING SERVICES LLC
PO BOX 4824
BRYAN, TX 77805

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.284**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

RODRIGUEZ, RODOLFO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.285**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

ROMAN DE LA ROSA AND ALMA LETICIA DE LA ROSA D/B/A
BACKHOE SERVICES, LLC

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.286**  **Nonpriority creditor's name and mailing address**                                    $ Undetermined

RON J. HENSON, STATE TREASURER
STATE CAPITOL BUILDING ANNEX
1051 N 3RD STREET ROOM 150
BATON ROUGE, LA 70802

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.287 | **Nonpriority creditor's name and mailing address** | | $129,950.00 |
|---|---|---|---|

RUSCO OPERATING LLC
98 SAN JACINTO BLVD STE 550
AUSTIN, TX 78701

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.288 | **Nonpriority creditor's name and mailing address** | | $78,303.76 |
|---|---|---|---|

SANCHEZ ENERGY PARTNERS I, LP
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Related Party Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.289 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

SANCHEZ III, ANTONIO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.290 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

SANCHEZ III, ANTONIO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.291 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

SANCHEZ III, ANTONIO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Sanchez Energy Corporation | | Case number *(if known)* | 19-34508 |
|---|---|---|---|---|
| | Name | | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.292 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

| SANCHEZ JR., A.R. | **As of the petition filing date, the claim is:** |
| 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 | *Check all that apply.* |

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.293 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

SANCHEZ JR., ANTONIO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.294 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

SANCHEZ JR., ANTONIO R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.295 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

SANCHEZ MIDSTREAM PARTNERS GP LLC
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-CVI-001651D1

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.296 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

SANCHEZ MIDSTREAM PARTNERS GP LLC
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-08-00177-CVL

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

---

**Part 2:**  **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.297  **Nonpriority creditor's name and mailing address**  $ Undetermined

SANCHEZ MIDSTREAM PARTNERS GP LLC
C/O SHIPLEY SNELL MONTGOMERY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2017-85247

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.298  **Nonpriority creditor's name and mailing address**  $ Undetermined

SANCHEZ MIDSTREAM PARTNERS GP, LLC
C/O ALLEN, STEIN & DURBIN P.C.
ATTN: JENNIFER GIBBINS DURBIN
6243 I.H. 10 WEST, 7TH FLOOR
P.O. BOX 101507
SAN ANTONIO, TX 78201

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.299  **Nonpriority creditor's name and mailing address**  $ Undetermined

SANCHEZ MIDSTREAM PARTNERS LP
C/O SHIPLEY SNELL MONTGOMERY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2017-85247

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.300  **Nonpriority creditor's name and mailing address**  $ Undetermined

SANCHEZ MIDSTREAM PARTNERS LP
C/O SHIPLEY SNELL MONTGOMERY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-CVI-001651D1

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.301  **Nonpriority creditor's name and mailing address**  $ Undetermined

SANCHEZ MIDSTREAM PARTNERS LP
C/O SHIPLEY SNELL MONTGOMERY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-08-00177-CVL

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Official Form 206E/F  **Schedule E/F: Creditors Who Have Unsecured Claims**  Page 67 of 91

Debtor    Sanchez Energy Corporation
          _____          Case number *(if known)*  19-34508
          Name

---

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

| 3.302 | **Nonpriority creditor's name and mailing address** | $ <u>Undetermined</u> |

SANCHEZ MIDSTREAM PARTNERS, LP
ATTN: LEGAL DEPARTMENT
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.303 | **Nonpriority creditor's name and mailing address** | $ <u>Undetermined</u> |

SANCHEZ MIDSTREAM PARTNERS
C/O GERMER PLLC
ATTN: KAREN BENNETT
P.O. BOX 4915
BEAUMONT, TX 77704

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-77279

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.304 | **Nonpriority creditor's name and mailing address** | $ <u>Undetermined</u> |

SANCHEZ OIL & GAS CORPORATION
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Master Services Agreement

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.305 | **Nonpriority creditor's name and mailing address** | $ <u>Undetermined</u> |

SANCHEZ OIL & GAS CORPORATION
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-CVI-001651D1

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.306 | **Nonpriority creditor's name and mailing address** | $ <u>Undetermined</u> |

SANCHEZ OIL & GAS CORPORATION
C/O ALLEN, STEIN & DURBIN P.C.
ATTN: JENNIFER GIBBINS DURBIN
6243 I.H. 10 WEST, 7TH FLOOR
P.O. BOX 101507
SAN ANTONIO, TX 78201

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

**Part 2:**   **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.307**   **Nonpriority creditor's name and mailing address**                                                   $ Undetermined

SANCHEZ OIL & GAS CORPORATION
C/O SHIPLEY SNELL MONTGOMERY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-08-00177-CVL

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.308**   **Nonpriority creditor's name and mailing address**                                                   $ Undetermined

SANCHEZ OIL & GAS CORPORATION
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2017-85247

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.309**   **Nonpriority creditor's name and mailing address**                                                   $ Undetermined

SANCHEZ OIL & GAS CORPORATION
C/O GERMER PLLC
ATTN: KAREN BENNETT
P.O. BOX 4915
BEAUMONT, TX 77704

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-77279

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.310**   **Nonpriority creditor's name and mailing address**                                                   $1,011,570.42

SANCHEZ RESOURCES, LLC
1000 MAIN STREET
SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.311**   **Nonpriority creditor's name and mailing address**                                                   $ Undetermined

SANCHEZ, EDUARDO A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
          _____
          Name                                                    Case number (if known) ___19-34508___

| Part 2: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.312**  **Nonpriority creditor's name and mailing address**                          $ Undetermined

SANCHEZ, MARCOS ANTHONY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined          **Is the claim subject to offset?**
                                                         ☐ No
**Last 4 digits of account number**                       ☐ Yes

---

**3.313**  **Nonpriority creditor's name and mailing address**                          $ Undetermined

SANCHEZ, MELVA G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined          **Is the claim subject to offset?**
                                                         ☐ No
**Last 4 digits of account number**                       ☐ Yes

---

**3.314**  **Nonpriority creditor's name and mailing address**                          $ Undetermined

SANCHEZ, PATRICIO D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined          **Is the claim subject to offset?**
                                                         ☐ No
**Last 4 digits of account number**                       ☐ Yes

---

**3.315**  **Nonpriority creditor's name and mailing address**                          $ Undetermined

SANCHEZ, PATRICIO D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined          **Is the claim subject to offset?**
                                                         ☐ No
**Last 4 digits of account number**                       ☐ Yes

---

**3.316**  **Nonpriority creditor's name and mailing address**                          $ Undetermined

SANTANA, LUIS A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined          **Is the claim subject to offset?**
                                                         ☐ No
**Last 4 digits of account number**                       ☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.317** | Nonpriority creditor's name and mailing address | $ Undetermined

SATTERFIELD, WILLIAM M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.318** | Nonpriority creditor's name and mailing address | $ Undetermined

SCIENTIFIC DRILLING INTERNATIONAL
C/O GERMER PLLC
ATTN: KAREN BENNETT
P.O. BOX 4915
BEAUMONT, TX 77704

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-77279

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.319** | Nonpriority creditor's name and mailing address | $ Undetermined

SCOTT, TRELISIA L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.320** | Nonpriority creditor's name and mailing address | $1,082.75

SCOUT OILFIELD SERVICES LLC
400 COUNTY RD STE 930
TEAGUE, TX 75860

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.321** | Nonpriority creditor's name and mailing address | $ Undetermined

SECO PIPELINE, LLC
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2018-CVI-001651D1

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
          _____          Case number (if known) ___19-34508___
          Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

| 3.322 | Nonpriority creditor's name and mailing address | | $ Undetermined |

SECO PIPELINE, LLC
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-08-00177-CVL

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.323 | Nonpriority creditor's name and mailing address | | $ Undetermined |

SECO PIPELINE, LLC
C/O SHIPLEY SNELL MONTGOMERGY LLP
ATTN: JOEL Z. MONTGOMERY
712 MAIN STREET, SUITE 1400
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #2017-85247

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.324 | Nonpriority creditor's name and mailing address | | $8,443.50 |

SELECT ENERGY SERVICES LLC
PO BOX 203997
DALLAS, TX 75320

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.325 | Nonpriority creditor's name and mailing address | | $ Undetermined |

SETTLE, LON G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.326 | Nonpriority creditor's name and mailing address | | $5,313.88 |

SEVEN LAKES TECHNOLOGIES
2555 TOWNSGATE ROAD SUITE 105
WESTLAKE VILLAGE, CA 91361

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
| --- | --- | --- | --- |
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

| 3.327 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

SHARMA, PANKAJ
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.328 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

SHIAH, FENG L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.329 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

SHRODE, SHEILA M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.330 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

SINGH, RICHARD E.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.331 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
| --- | --- | --- | --- |

SMITH, JAMIE I.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.332 | **Nonpriority creditor's name and mailing address** | | $ Undetermined

SMOLIK, LESLIE G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.333 | **Nonpriority creditor's name and mailing address** | | $405,492,905.73

SN CATARINA, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.334 | **Nonpriority creditor's name and mailing address** | | $298,810,215.69

SN COTULLA ASSETS, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.335 | **Nonpriority creditor's name and mailing address** | | $371,754,810.87

SN MARQUIS, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.336 | **Nonpriority creditor's name and mailing address** | | $138,479,279.86

SN PALMETTO, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.337**  **Nonpriority creditor's name and mailing address**                                                  $43,558,786.56

SN TMS, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.338**  **Nonpriority creditor's name and mailing address**                                                  $258.47

SOG PARTNERS I, LLC
PO BOX 2986
LAREDO, TX 78044-2986

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Related Party Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.339**  **Nonpriority creditor's name and mailing address**                                                  $ Undetermined

SOUTH CAROLINA STATE TREASURERS OFFICE
1200 SENATE STREET STE 214
WADE HAMPTON BUILDING
COLUMBIA, SC 29201

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.340**  **Nonpriority creditor's name and mailing address**                                                  $ Undetermined

SOUTH DAKOTA OFFICE OF THE STATE TREASURER
500 E CAPITOL AVE STE 212
PIERRE, SD 57501-5070

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.341**  **Nonpriority creditor's name and mailing address**                                                  $ Undetermined

STADTFELD, AIMEE D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
_____
          Name                                          Case number (if known) ___19-34508___

| Part 2: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.    **Amount of claim**
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| 3.342 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

STANLEY, WILLIAM R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.343 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

STATE OF HAWAII
NO. 1 CAPITOL DISTRICT BUILDING
250 SOUTH HOTEL STREET ROOM 304
HONOLULU, HI 96813

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.344 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

STATE OF NEW JERSEY
PO BOX 214
TRENTON, NJ 08625-0214

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.345 | **Nonpriority creditor's name and mailing address** | $ Undetermined |

STEVENSON, ANGELA MARIE BAILEY
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.346 | **Nonpriority creditor's name and mailing address** | $2,893.13 |

SUNBELT RENTALS LLC
PO BOX 409211
ATLANTA, GA 30384-9211

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

### Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.347** | **Nonpriority creditor's name and mailing address** | $ Undetermined

SUNBELT TRACTOR & EQUIPMENT COMPANY
18555 HIGHWAY 6 SOUTH
COLLEGE STATION, TX 77845

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claims - Case #2018-CVI-001651D1 and Case #18-08-00177-CVL

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.348** | **Nonpriority creditor's name and mailing address** | $ Undetermined

TAYLOR, JENNIFER A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.349** | **Nonpriority creditor's name and mailing address** | $ Undetermined

TENNESSEE DEPT OF TREASURY
ANDREW JACKSON STATE OFFICE BLDG 15TH FLOOR
502 DEADERICK ST
NASHVILLE, TN 37243-0203

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.350** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THIAGARAJAN, DINESH KRISHNA
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.351** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THIBODAUX, JOSHUA D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | | Case number *(if known)* | 19-34508 |
| | Name | | | |

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.352** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THILL, HOWARD J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.353** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THILL, HOWARD J.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.354** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THOMPSON, JOHN R.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.355** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THOMSON, TROY M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.356** | **Nonpriority creditor's name and mailing address** | $ Undetermined

THORP, MEAGAN M.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.357** | **Nonpriority creditor's name and mailing address** | $7,020.00

TITAN CHEMICAL LLC
P O BOX 3671
MCALESTER, OK 74502

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.358** | **Nonpriority creditor's name and mailing address** | $5,345.99

TOPPAN MERRILL LLC
PO BOX 74007295
CHICAGO, IL 60674

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.359** | **Nonpriority creditor's name and mailing address** | $10,000,000.00

TRAFIGURA TRADING LLC
ATTN: RODNEY MALCOLM
1401 MCKINNEY STREET
SUITE 1500
HOUSTON, TX 77010

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 10/1/2017

**Date or dates debt was incurred** 10/01/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.360** | **Nonpriority creditor's name and mailing address** | $131,931.35

TRANSZAP INC
PO BOX 123597 DEPT 3597
DALLAS, TX 75312

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.361** | **Nonpriority creditor's name and mailing address** | $300,000.00

TRIMAC TRANSPORTATION INC.
ATTN: LAWNA L. HURL
15333 JOHN F. KENNEDY BLVD.
SUITE 100
GATEWAY II
HOUSTON, TX 77032

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 6/23/2017

**Date or dates debt was incurred** 06/23/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    Sanchez Energy Corporation
          _____
          Name                                              Case number (if known) ___19-34508___

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.362**

**Nonpriority creditor's name and mailing address**                                    $ Undetermined

TRINITY MINERAL MANAGEMENT,LTD
ATTN: TREY SCOTT
7373 BROADWAY, STE. 306
SAN ANTONIO, TX 78209

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Royalty Audit

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.363**

**Nonpriority creditor's name and mailing address**                                    $ Undetermined

TROXELL, SANDRA L.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.364**

**Nonpriority creditor's name and mailing address**                                    $ Undetermined

TRUESDALE, DAVID
C/O COOCH AND TAYLOR, P.A.
ATTN: BLAKE A. BENNETT
1000 WEST STREET, 10TH FLOOR
WILMINGTON, DE 19801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #2018-0642-KSJM

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.365**

**Nonpriority creditor's name and mailing address**                                    $720.00

TUCKER ENERGY SOLUTIONS LLC
5391 BAY OAKS DR
PASADENA, TX 77505

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.366**

**Nonpriority creditor's name and mailing address**                                    $ Undetermined

TULSA INSPECTION RESOURCES, INC.
5727 S. LEWIS AVENUE
SUITE 300
TULSA, OK 74105

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor   Sanchez Energy Corporation
_____
Name

Case number *(if known)*  19-34508
_____

| Part 2: | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.367**   **Nonpriority creditor's name and mailing address**                                    $ Undetermined

TULSA INSPECTION RESOURCES, LLC
C/O NAMAN, HOWELL, SMITH, & LEE, PLLC
ATTN: NEAL E. PIRKLE
PO BOX 1470
WACO, TX 76703

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Co-Defendant Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.368**   **Nonpriority creditor's name and mailing address**                                    $ Undetermined

TURNER, KENNETH D.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.369**   **Nonpriority creditor's name and mailing address**                                    $ Undetermined

U.S. SPECIALTY INSURANCE COMPANY
ATTN: PRESIDENT
13403 NORTHWEST FREEWAY
HOUSTON, TX 77040-6094

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.370**   **Nonpriority creditor's name and mailing address**                                    $ Undetermined

UMBERGER, GENE T.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.371**   **Nonpriority creditor's name and mailing address**                                    $ Undetermined

US SPECIALTY INSURANCE COMPANY
ATTN: PRESIDENT
13403 NORTHWEST FREEWAY
HOUSTON, TX 7704-6094

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Surety Bond #: B010410 for the benefit of DJH Minerals LP, DJH Ranching LP, Cathexis Royalties & Minerals LP, and Cat HIL Piloncillo, LLC.

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation                                  Case number *(if known)*  19-34508
          _____
          Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.372   **Nonpriority creditor's name and mailing address**                        $ Undetermined

UTAH STATE TREASURER                        **As of the petition filing date, the claim is:**
UNCLAIMED PROPERTY DIVISION                 *Check all that apply.*
168 N 1950 W SUITE 102
SALT LAKE CITY, UT 84116                     ☒ Contingent
                                            ☒ Unliquidated
                                            ☒ Disputed

                                            **Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined    **Is the claim subject to offset?**

**Last 4 digits of account number**                  ☐ No
                                                     ☐ Yes

---

3.373   **Nonpriority creditor's name and mailing address**                        $ Undetermined

VALDEZ, MARCO                               **As of the petition filing date, the claim is:**
C/O WYATT LAW FIRM, LTD.                    *Check all that apply.*
ATTN: PAULA WYATT
21 LYNN BATTS LANE, STE 10                   ☒ Contingent
SAN ANTONIO, TX 78218                        ☒ Unliquidated
                                            ☒ Disputed

                                            **Basis for the claim:** Litigation Claim - Case #18-10-13542-DCV

**Date or dates debt was incurred** Undetermined    **Is the claim subject to offset?**

**Last 4 digits of account number**                  ☐ No
                                                     ☐ Yes

---

3.374   **Nonpriority creditor's name and mailing address**                        $ Undetermined

VALLE, ZULEMA                               **As of the petition filing date, the claim is:**
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002   *Check all that apply.*

                                            ☒ Contingent
                                            ☒ Unliquidated
                                            ☐ Disputed

                                            **Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined    **Is the claim subject to offset?**

**Last 4 digits of account number**                  ☐ No
                                                     ☐ Yes

---

3.375   **Nonpriority creditor's name and mailing address**                        $ Undetermined

VAN RIET, GERALD GLEESON                    **As of the petition filing date, the claim is:**
1000 MAIN STREET                            *Check all that apply.*
SUITE 3000
HOUSTON, TX 77002                            ☒ Contingent
                                            ☒ Unliquidated
                                            ☐ Disputed

                                            **Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined    **Is the claim subject to offset?**

**Last 4 digits of account number**                  ☐ No
                                                     ☐ Yes

---

3.376   **Nonpriority creditor's name and mailing address**                        $ Undetermined

VASQUEZ, RICARDO                            **As of the petition filing date, the claim is:**
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002   *Check all that apply.*

                                            ☒ Contingent
                                            ☒ Unliquidated
                                            ☐ Disputed

                                            **Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined    **Is the claim subject to offset?**

**Last 4 digits of account number**                  ☐ No
                                                     ☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 82 of 91

Debtor   Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508
_____

| Part 2: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

3.377 | **Nonpriority creditor's name and mailing address** | $ Undetermined

VAZQUEZ, JANETH
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.378 | **Nonpriority creditor's name and mailing address** | $ Undetermined

VEA, KRYSTIE K.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.379 | **Nonpriority creditor's name and mailing address** | $60,000,000.00

VENADO EF L.P.
ATTN: BRANDEN KENNEDY, CHIEF FINANCIAL OFFICER
13510 GALLERIA CIRCLE
SUITE 350
AUSTIN, TX 78783

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Parent Company Guaranty dated 5/30/2017

**Date or dates debt was incurred** 05/30/2017

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.380 | **Nonpriority creditor's name and mailing address** | $ Undetermined

VERM, DAVID
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

3.381 | **Nonpriority creditor's name and mailing address** | $ Undetermined

VERMONT STATE TREASURERS OFFICE
109 STATE STREET
MONTPELIER, VT 05609-6200

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor   Sanchez Energy Corporation
_____
          Name

Case number *(if known)*  19-34508
_____

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.382**  **Nonpriority creditor's name and mailing address**                                            $39,213.90

W A WATERMAN & CO
8827 S SANTA FE
OKLAHOMA CITY, OK 73139-8410

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.383**  **Nonpriority creditor's name and mailing address**                                            $ Undetermined

W. A. WATERMAN & CO.
8101 S. WALKER AVE., SUITE B
OKLAHOMA CITY, OK 73139

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Royalty Audit

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.384**  **Nonpriority creditor's name and mailing address**                                            $ Undetermined

WANG, KAINAN
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.385**  **Nonpriority creditor's name and mailing address**                                            $ Undetermined

WATSON III, CLYDE
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.386**  **Nonpriority creditor's name and mailing address**                                            $17,218.00

WEAVER
2821 WEST 7TH STREET SUITE 700
FORT WORTH, TX 76107

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Sanchez Energy Corporation
_____
Name

Case number *(if known)* __19-34508__

| Part 2: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.387**

**Nonpriority creditor's name and mailing address**

$ Undetermined

WEST VIRGINIA OFFICE OF THE STATE TREASURER
STATE CAPITOL ROOM E-145
1900 KANAWHA BOULEVARD, EAST
CHARLESTON, WV 25305

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.388**

**Nonpriority creditor's name and mailing address**

$ Undetermined

WHEAT, AMANDA K.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.389**

**Nonpriority creditor's name and mailing address**

$ Undetermined

WIGGINS, MELANIE A.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.390**

**Nonpriority creditor's name and mailing address**

$ Undetermined

WIKE, BENJAMIN S.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.391**

**Nonpriority creditor's name and mailing address**

$ Undetermined

WILLINGER, GERALD F.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

### Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.392** | **Nonpriority creditor's name and mailing address** | $ Undetermined

WILLINGHAM, JEREMY G.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.393** | **Nonpriority creditor's name and mailing address** | $ Undetermined

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8982
MADISON, WI 53708-8982

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.394** | **Nonpriority creditor's name and mailing address** | $ Undetermined

WOLF, CLARA LYNN
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.395** | **Nonpriority creditor's name and mailing address** | $ Undetermined

WYOMING TREASURERS OFFICE
200 WEST 24TH STREET
CHEYENNE, WY 82002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Unclaimed Property Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.396** | **Nonpriority creditor's name and mailing address** | $ Undetermined

YU, HENRY C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Various Stock Awards

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor      Sanchez Energy Corporation
            _____
            Name                                                    Case number *(if known)*  19-34508
                                                                                            _____

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| | **Amount of claim** |

| 3.397 | **Nonpriority creditor's name and mailing address** | $ <u>Undetermined</u> |

ZYLMAN, ADAM C.
1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    Sanchez Energy Corporation
          _____          Case number (if known)  19-34508
          Name                                              _____

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 1  ALASKA DEPT OF REVENUE TREASURY DIVISION<br>PO BOX 110405<br>JUNEAU, AK 99811-0405 | Line 7<br>☐ Not listed. Explain _____ | |
| 2  ARIZONA DEPT OF REVENUE<br>1600 W MONROE DIVISION CODE 10<br>PHOENIX, AZ 85007-2650 | Line 15<br>☐ Not listed. Explain _____ | |
| 3  CALIFORNIA STATE CONTROLLERS OFFICE<br>10600 WHITE ROCK ROAD SUITE 141<br>RANCHO CORDOVA, CA 95670 | Line 45<br>☐ Not listed. Explain _____ | |
| 4  CATHEXIS ROYALTIES & MINERALS, LP<br>C/O HUNTON ANDREWS KURTH LLP<br>ATTN: GREG WALLER<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | Line 55<br>☐ Not listed. Explain _____ | |
| 5  DIMENSION ENERGY SERVICES, LLC<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA NORMAN<br>1885 SAINT JAMES PLACE, 15TH FLOOR<br>HOUSTON, TX 77056 | Line 95<br>☐ Not listed. Explain _____ | |
| 6  DJH MINERALS, LP.<br>C/O SMYSER KAPLAN & VESELKA, L.L.P.<br>ATTN: LARRY VESELKA<br>700 LOUISIANA ST, SUITE 2300<br>HOUSTON, TX 77002 | Line 98<br>☐ Not listed. Explain _____ | |
| 7  GAVILAN RESOURCES LLC<br>C/O VINSON & ELKINS, LLP<br>ATTN: JAMES THOMPSON<br>1001 FANNIN ST., SUITE 2500<br>HOUSTON, TX 77002 | Line 120<br>☐ Not listed. Explain _____ | |

---

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 8  GEORGIA DEPT OF REVENUE<br>4125 WELCOME ALL RD SUITE 701<br>ATLANTA, GA 30349-1824 | Line 124<br><br>☐ Not listed. Explain _____ | |
| 9  KANSAS STATE TREASURER<br>900 SW JACKSON STE 201<br>TOPEKA, KS 66612-1235 | Line 170<br><br>☐ Not listed. Explain _____ | |
| 10  KENTUCKY STATE TREASURY<br>1050 US HIGHWAY 127 SOUTH, SUITE 100<br>FRANKFORT, KY 40601 | Line 175<br><br>☐ Not listed. Explain _____ | |
| 11  MCKINSEY RECOVERY & TRANSFORMATION SERVICES, U.S. LLC<br>C/O KOBRE & KIM LLP<br>JONATHAN D. COGAN, ESQ.<br>800 3RD AVENUE<br>NEW YORK, NY 10022 | Line 217<br><br>☐ Not listed. Explain _____ | |
| 12  MERIDIAN ENERGY ADVISORS, LLC<br>ATTN: DAVE MARSHALL<br>2651 N. HARWOOD STREET<br>SUITE 440<br>DALLAS, TX 75201 | Line 362<br><br>☐ Not listed. Explain _____ | |
| 13  MICHIGAN DEPT OF TREASURY<br>7285 PARSONS DR<br>DIMONDALE, MI 48821 | Line 222<br><br>☐ Not listed. Explain _____ | |
| 14  NORTH CAROLINA DEPT OF STATE TREASURER<br>325 N SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Line 247<br><br>☐ Not listed. Explain _____ | |
| 15  OFFICE OF COLORADO STATE TREASURER<br>1580 LOGAN ST STE 500<br>DENVER, CO 80203 | Line 61<br><br>☐ Not listed. Explain _____ | |
| 16  OFFICE OF STATE TREASURER<br>PO BOX 302520<br>MONTGOMERY, AL 36130-2520 | Line 251<br><br>☐ Not listed. Explain _____ | |
| 17  STATE OF LOUISIANA DEPT OF THE TREASURY<br>PO BOX 91010<br>BATON ROUGE, LA 70821-9010 | Line 286<br><br>☐ Not listed. Explain _____ | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
| --- | --- | --- | --- |
| | Name | | |

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
| --- | --- |

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |
| 18  SUNBELT TRACTOR & EQUIPMENT COMPANY<br>C/O TIMOTHY R. PLOCH, P.C.<br>JAMES L. HORDERN, JR.<br>730 NORTH POST OAK ROAD, SUITE 100<br>HOUSTON, TX 77024 | Line 347<br><br>☐ Not listed. Explain _____ | |
| 19  TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 12046<br>AUSTIN, TX 78711-2046 | Line 69<br><br>☐ Not listed. Explain _____ | |

Debtor __Sanchez Energy Corporation_____   Case number (if known) 19-34508_____
      Name

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5.** Add the amounts of priority and nonpriority unsecured claims.

|  |  |  |
|---|---|---|
|  |  | **Total of claim amounts** |
| 5a. **Total claims from Part 1** | 5a. | $_____0.00 <br> + undetermined amounts |
| 5b. **Total claims from Part 2** | 5b. **+** | $_____3,136,518,207.38 <br> + undetermined amounts |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $_____3,136,518,207.38 <br> + undetermined amounts |

**Fill in this information to identify the case:**

Debtor name  Sanchez Energy Corporation

United States Bankruptcy Court for the: Southern _____ District of Texas

Case number (If known):  19-34508 _____ Chapter  11

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases       12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Lease | 1000 MAIN, LLC<br>1000 MAIN STREET<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement Dated 08/01/2014 | 1000 MAIN, LLC<br>1000 MAIN STREET<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/26/2016 | 2-M SERVICES, LLC<br>ATTN: KELSEY SCHOONOVER<br>P.O. BOX 4401<br>VICTORIA, TX 77903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/04/2016 | 3S SERVICES, LLC<br>ATTN: JUSTIN DUNLAP, VP<br>P.0. BOX 248<br>CARRIZO SPRINGS , TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/26/2018 | 4H ENERGY SERVICES, LLC<br>ATTN: CLINT HOWLAND<br>1007 IMPERIAL ST.<br>PORTLAND , TX 78374 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
          Name

Case number *(if known)*   19-34508
                          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | 4M FIELD SOLUTIONS LLC<br>ATTN: RANDY MURPHY<br>1136 N. KIRKWOOD RD.<br>HOUSTON, TX 77043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2019 | 5J OILFIELD SERVICES, INC.<br>4090 N US HWY 79<br>ATTN: GENA LOHMEYER<br>PALESTINE, TX 75801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/22/2017 | 9/0 TRANSPORT & SALES, INC.<br>ATTN: MATT MUNIZ<br>P.O. BOX 383<br>THREE RIVERS<br>THREE RIVERS, TX 78071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/26/2018 | A & W WIRELINE SERVICE, LLC<br>ATTN: NICHOLE HALL<br>206 GEMINI CT<br>HOUMA, LA 70360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/24/2017 | A&D RENTALS, LLC DBA A&D SERVICES, LLC<br>ATTN: MARK DAMERON<br>P.O. BOX 70<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | A&E OILFIELD SERVICES, LLC<br>ATTN: MARIO A. RODRIGUEZ<br>3914 RIO GRANDE CARE RD<br>EDINBURG, TX 78541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/24/2016 | A&M TECHNICAL SERVICES INC.<br>ATTN: ANTHONY RUDNICKI<br>P.O. BOX 690347<br>4102 LAUDER ROAD<br>HOUSTON , TX 77039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                              Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | A.R. SANCHEZ, JR. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | A.R. SANCHEZ, JR. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/28/2018 | AAA WELL SERVICE, LLC ATTN: DEECYE BEDELL 617 NW FRONT ST. MILLSAP, TX 77066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | AAI ARISTEIA FUND PLC BY ARISTELA CAPITAL, LLC ATTN: MANUEL ULLOA 136 MADISON AVE., 3RD FLOOR NEW YORK , NY 10076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AALAN RODRIGUEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/19/2016 | AAR INCORPORATED ATTN: DWAIN BANKSTON 6640 SIGNAT DRIVE HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON GWYN 15400 LOOKOUT RD APT 1036, LIVE OAK, TEXAS, 78233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                  Name                                              Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON HEBERT<br>109 KELLOG AVE, APT #8, LAKE ARTHUR LA 70549 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON ROBERGE<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON WOODS<br>969 BAYOU TRACE, ALEXANDRIA, LA, 71303 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/13/2018 | ABB INC.,<br>ATTN: BRIAN CARLSON<br>POWER GRIDS DIVISION, WIRELESS PRODUCTS<br>3055 ORCHARD DRIVE<br>SAN JOSE , CA 95134 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ABELARDO ALANIZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ABELARDO ORTIZ<br>1507 AVE Q, DEL RIO TX 78840 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 05/01/2017 | ABN AMRO BANK N.V.<br>C/O MARKETS DOCUMENTATION UNIT<br>PAC CODE: HQ7216<br>GUSTAV MAHLERLAAN 10<br>AMSTERDAM 1082 PP<br>NETHERLANDS |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | ACCUDATA SYSTEMS, INC.<br>ATTN: CONTRACTS<br>7906 N. SAM HOUSTON PARKWAY WEST, SUITE 300<br>HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | ACE NDT, LLC<br>ATTN: SHANE WELLS<br>PO BOX 61<br>RANGER, TX 76470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/29/2016 | ACME TRUCK LINE, INC.<br>ATTN: KIMBERLY FOSTER<br>P.O. BOX 183<br>HARVEY, LA 70059 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/23/2018 | ACOCK CONSULTING, LLC.<br>ATTN:  MATTHEW ACOCK<br>8610 N. NEW BRAUNFELS, STE. 517<br>SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Ordering Document Dated 01/05/2018 | ACTENUM CORP.<br>595 BURRARD STREET, 16TH FLOOR<br>VANCOUVER, BC V7X 1L3<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Master Software Subscription License Agreement Dated 12/27/2017 | ACTENUM CORP.<br>ATTN: PAUL MAURER<br>595 BURRAD STREET, 16TH FLOOR<br>VANCOUVER, BC V7X 1L3<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ACTENUM CORPORATION<br>595 BURRARD ST<br>VANCOUVER, BC V7X 1L3<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Dated 01/01/2019 | ACTENUM CORPORATION<br>ATTN: PATRICK MURPHY<br>110 WEST HASTINGS STREET, SUITE 200<br>VANCOUVER, BC V6B 1G8<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/22/2017 | ACTS OILFIELD SERVICES, LLC<br>ATTN:  VICTOR GARCIA<br>304 CHETUMAL DR,  LAREDO<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/30/2017 | ACUREN INSPECTION, INC.<br>ATTN:  BRIDGETTE MURPHY<br>30 MAIN STREET, SUITE 402<br>DANBURY, CT 06810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | ADAM C. ZYLMAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ADAM RICHARD<br>711 OSCAR RIVETTE RD., ARNAUDVILLE LA 70512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | ADAM, STEVEN W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | ADAM, STEVEN W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Letter Contract Agreement | ADDISON GROUP<br>1001 MCKINNEY STREET<br>SUITE1075<br>HOUSTON, TX 77002 |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Mutual Arbitration Agreement | ADEMAR GALVAN JR.<br>10515 REPOSADO DR LAREDO, TX  78045 |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Mutual Arbitration Agreement | ADRIAN RODRIGUEZ<br>3120 MAYAN CIRCLE, EAGLE PASS TX 78852 |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 12/09/2016 | ADVANCED CENTER FOR WELLNESS, LLC<br>ATTN: MYRNA ALAMILLO<br>6801 MCPHERSON, STE. 213<br>LAREDO, TX 78041 |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Letter of Engagement Dated 11/01/2015 | ADVOCATE CONSULTING LEGAL GROUP, PLLC<br>3530 KRAFT ROAD<br>SUITE 203<br>NAPLES, FL 34105 |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 06/09/2016 | AEGIS CHEMICAL SOLUTIONS, LLC<br>ATTN: GARY COOPER<br>4560 KENDRICK PLAZA, SUITE 190<br>HOUSTON , TX 77032 |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Agreement | AEGIS ENERGY RISK LLC<br>2829 TECHNOLOGY FOREST BLVD SUITE 440<br>THE WOODLANDS, TX 77381 |

Debtor   Sanchez Energy Corporation
                  Name

Case number *(if known)*   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2017 | AEREON<br>ATTN: JOHN CLARKE<br>16310 BRATTON LANE, BUILDING 3, SUITE 350<br>AUSTIN, TX 78728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/01/2016 | AERION RENTAL SERVICES, LLC<br>ATTN: BEN BERNARD<br>104 SUGARLAND DRIVE<br>BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/29/2016 | AFFIRM OILFIELD SERVICES, LLC<br>ATTN:  JADE SHUFLIN<br>3575 LONE STAR CIRCLE, SUITE 410<br>FORT WORTH, TX 76177 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/08/2018 | AFFORDABLE WM, LLC<br>SEAN PASCHALL<br>35 RD 2795<br>AZTEC, NM 87410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | AGAR CORPORATION INC.<br>ATTN: LEGAL/CONTRACTS<br>5150 TACOMA DRIVE<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/21/2016 | AGGREKO, LLC<br>ATTN: LEGAL DEPARTMENT<br>4607 W. ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | AGI INDUSTRIES<br>12127 I-10 WEST<br>MARION, TX 78124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | AGUILA PRODUCTION, HOLDCO, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | AGUILA PRODUCTION, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | AGUILA PRODUCTION, LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AGUSTIN D GARCIA<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AGUSTIN ROBLEDO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | AHMADI, TAYEB<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2017 | AJ'S LOGISTIC SERVICES, LLC<br>ATTN: BILLY LOPEZ<br>P.O. BOX 3171<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
            Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: JAMES L. RICE III<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2016 | AL-DAI TRANSPORT, LLC<br>ATTN: DAISY GOMEZ<br>265 COUNTY ROAD 162<br>ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/26/2017 | ALAMO FILTER COMPANY, INC.<br>ATTN: TOM EBBITT<br>7725 HIGHWAY 87 EAST<br>SAN ANTONIO, TX 78263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2017 | ALAMO OILFIELD SERVICES, LLC<br>ATTN: DAVID PENA<br>P.O. BOX 700547<br>SAN ANTONIO, TX 78270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALAN RAMOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2017 | ALANIZ, TONY GUAJARDO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ALANIZ, TONY GUAJARDO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____        Case number (if known) __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT GALAN<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT PERALES<br>6518 FM 1557, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT SERNA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT VARGAS<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MERMIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERTO VENEGAS<br>2423 JEAN ST, LAREDO, TEXAS, 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALDO DE LUNA<br>3617 TRIPLE J DR., PALMVIEW TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/14/2017 | ALDONSA, INC., D/B/A OILFIELD INSTRUMENTATION, USA<br>ATTN: HAILEY WHITNEY<br>PO BOX 51902<br>LAFAYETTE, LA 70505-1902 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation_____          Case number (if known)  19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEC LEGROS<br>3031 ASHFORD TRAIL DRIVE, HOUSTON, TEXAS, 77082 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | ALERT SYSTEMS TECHNOLOGIES, LLC<br>ATTN: JAMES MAYNARD<br>111 PELICAN ST.<br>LAFAYETTE, LA 70507 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEX MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEX MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEX TREVINO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFONSO DE LA GARZA<br>3249 TESORO LOOP, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | ALFORD, JULIA ST CLAIR<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ALFORD, JULIA ST CLAIR<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO GUTIERREZ III<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO MARTINEZ JR.<br>1402 N AVE A, CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO MARTINEZ JR<br>1402 N AVE A, CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO MARTINEZ<br>1402 N AVENUE A CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | ALLEMAN, LAUREN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | ALLEMAN, LAUREN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | ALLEMAN, LAUREN E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ALLEMAN, LAUREN E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | ALLEN, MARY CLAYANN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/04/2018 | ALLESCO ATTN: RANDY WYATT 14375 SOMMERMEYER HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | ALLIANCE ENERGY SERVICE CO. LLC 100 CHEVRON ROAD RANGELY, CO 81648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Excess Directors & Officers Liability Insurance  Dated 12/14/2018 | ALLIED WORLD NATIONAL ASSURANCE COMPANY 1690 NEW BRITAIN AVE. FARMINGTON, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/29/2017 | ALPHA SERVICES, LLC ATTN: SUSAN MEYER P. O. BOX 2270 CYPRESS, TX 77410-2270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____        Case number (if known) __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/21/2016 | ALPHA TANKS AND PUMPS II, LLC<br>ATTN: ERIC OWINGS<br>202 W COMAL ST.<br>PEARSALL, TX 78061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE  LP<br>100 UNION AVE.<br>CRESSKILL , NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE ASSOCIATES, A LIMITED PARTNERSHIP<br>ATTN: MIKE SMIRICH<br>100 UNION AVE.<br>CRESSHILL, NJ 07676 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE HERITAGE II, LP<br>ATTN: MIKE SMIRCICH<br>100 UNION AVE<br>CRESSHILL , NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE HERITAGE, LP<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE PARTNERS, LP<br>ATTN: BRIAN DONAHUE, PORTFOLIO MANAGER<br>100 UNION AVENUE<br>CRESSHILL, NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to the Master Service Agreement Dated 11/30/2016 | ALTUS INTERVENTION USA, INC. (F/K/A QINTERRA TECHNOLOGIES, INC. )<br>P O BOX 770249<br>HOUSTON, TX 77215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
_____
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2017 | ALVARADO TRUCKING & OILFIELD SERVICES, INC. ATTN: DAVID ALVARADO P.O. BOX 1349 ALICE, TX 78333 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | ALVAREZ & MARSAL CORPORATE PERFORMANCE IMPROVEMENT, LLC 700 LOUISIANA STREET SUITE 900 HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ALVAREZ & MARSAL NORTH AMERICA, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work  Dated 03/30/2018 | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALVARO BUSTAMANTE<br>9002 TAIGA COURT, LAREDO TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALVARO GOMEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALVIN LEWIS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | ALY ENERGY SERVICES INC.<br>ATTN:  ALYA HIDAYATALLAH<br>3 RIVERWAY, SUITE 920<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AMATULLAH MOTIWALA<br>10423 MARBLE CREST DR HOUSTON, TX 77095 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/14/2017 | AMBYINT CORPORATION<br>ATTN: CHRIS ROBART<br>1702 TAYLOR ST., STE. 101<br>HOUSTON, TX 77019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2016 | AMERICAN EAGLE LOGISTICS, LLC<br>ATTN:  KATHY MEYERS<br>1247 PETROLEUM PARKWAY<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                           Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/07/2016 | AMERICAN ENVIRONMENTAL LANDFILL, INC.<br>ATTN: TODD GREEN<br>1420 W. 35TH STREET<br>TULSA, OK |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | AMERICAN SALES AND SERVICE, INC.<br>ATTN: ANDREA BENNETT<br>PO BOX 61610<br>SAN ANGELO, TX 76906 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/28/2018 | AMERIGAS PROPANE<br>ATTN: KIMBERLY SINCLAIR<br>302 BOOMTOWN<br>LAREDO, TX 88043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/29/2017 | AMIGOS RECERTIFICATION & INSPECTION SERVICES, INC.<br>ATTN: ANA WALKER<br>P.O. BOX 4963<br>CORPUS CHRISTI , TX 78469 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/07/2016 | AMREX, INC. DBA FALCO PEST MANAGEMENT<br>ATTN: NANCY MUECKE<br>1030 GARNER FIELD ROAD<br>UVALDE, TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AMY MESSIEHA<br>516 KNOX ST HOUSTON, TX  77007 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANACANI CORONADO<br>1015 E. CROCKET APT. 1557, CRYSTAL CITY, TX, 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation

Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/1/2017 | ANADARKO E&P ONSHORE LLC ATTN: CORPORATE DEVELOPMENT 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | ANADARKO E&P ONSHORE LLC ATTN: CORPORATE DEVELOPMENT 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 1/12/2017 | ANADARKO E&P ONSHORE LLC ATTN: CORPORATE DEVELOPMENT 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | ANADARKO E&P ONSHORE LLC C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | ANADARKO E&P ONSHORE LLC ATTN: GENERAL COUNSEL 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | ANADARKO E&P ONSHORE LLC ATTN: GENERAL COUNSEL 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | ANADARKO E&P ONSHORE LLC ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Springfield Gathering Assumption Agreement Dated 07/01/2016 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Retained Midstream Contracts Services Agreement | ANADARKO E&P ONSHORE, LLC C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE, 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12 TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/07/2016 | ANCHOR DRILLING FLUIDS USA, LLC ATTN: PHIL S. WEST 2431 E. 61ST ST., SUITE 710 TULSA, OK 74136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDRES FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDRES GARZA 603 N 12 ST., CARRIZO SPRINGS TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDREW DELEON 4800 STEINER RANCH BLVD APT 12303, AUSTIN, TX, 78732 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDREW GONZALEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDREW PAYMA 11635 OAKWOOD LN, FORTWORTH TX 76179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDY RUIZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor __Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANGEL ALFARO<br>129 MARTINEZ LN, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANGEL COVARRUBIAS<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANGEL LOZANO<br>14030 BLUM LANE, HARLINGEN, TEXAS, 78552 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/01/2018 | ANGUS MEASUREMENT SERVICES, LP<br>ATTN: JENNEFER VILLA<br>P.O. BOX 14440<br>ODESSA, TX 79768 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANNA VICTORINO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANTHONY MASON<br>3003 RAYEL PALM, BAYTOWN TX 77523 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | ANTONIO R. SANCHEZ, III<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | ANTONIO R. SANCHEZ, III 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | ANTONIO R. SANCHEZ, III 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/15/2017 | APEX REMINGTON, INC. ATTN: PRESIDENT 4608 S. GARNETT ROAD, SUITE 600 TULSA, OK 74146 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2019 | APOLLO LIGHTING SOLUTIONS INC. D/B/A CLEANTEK INDUSTRIES, INC. 7903 W. INDUSTRIAL AVE. ATTN: LEGAL DEPARTMENT MIDLAND, TX 79706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 10/12/2016 | ARAPAHOE FIELD SERVICES, LLC ATTN: RITA SPITZENBERGER P.O. BOX 18635 CORPUS CHRISTI, TX 78480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ARC ENERGY EQUIPMENT, LLC ATTN: JEAN PITRE P.O BOX 1196 CARENCRO, LA 70520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/27/2017 | ARCADIS U.S., INC. ATTN: JOHN VOGELEY 630 PLAZA DRIVE, SUITE 100 HIGHLANDS RANCH, CO 80129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/26/2017 | ARCK PRODUCTION SERVICES, LLC<br>ATTN: RAUL MERAZ<br>116 WILCOX RD.<br>LAREDO, TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/05/2017 | ARDENT SERVICES, LLC<br>ATTN:  CONTRACTS REVIEW<br>170 NEW CAMELLIA BLVD., SUITE 200<br>COVINGTON, LA 70433 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Preliminary Indication of Interest | ARES MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>12TH FLOOR<br>LOS ANGELES, CA 90067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/28/2016 | ARGUINDEGUI OIL CO II, LTD<br>ATTN: RAY HERNANDEZ<br>P.O. BOX 1367<br>LAREDO, TX 78042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Motor Vehicle Lease Agreement Dated 06/01/2017 | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Motor Vehicle Lease Agreement Dated 05/01/2017 | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Motor Vehicle Lease Agreement Dated 06/01/2017 | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
                   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Lease And Fleet Management Services Agreement | ARI FLEET<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MR. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | ARISTEIA CAPITAL, LLC AND ARISTEIA MASTER LP<br>ATTN: ANDREW B. DAVID, GENERAL COUNSEL<br>136 MADISON AVE., 3RD FLOOR<br>NEW YORK , NY 10076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | ARISTEIA CAPTIAL, LLC<br>ATTN: MANUEL ULLOA<br>136 MADISON AVE. 3RD FL<br>NEW YORK , NY 10076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/26/2016 | ARKLATEX ENERGY SERVICES LLC<br>ATTN:   MATT BREGMAN<br>6913 WESTPORT AVENUE<br>SHREVEPORT, LA 71129 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARMANDO CASTILLO JR.<br>302 BOB BULLOCK LOOP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARMANDO FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARMANDO GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARNALDO GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARNOLD HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARNOLDO REYES JR<br>490 DIAZ AVE, ASHERTON, TX, 78827 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2016 | ARREDONDO DOZER SERVICES, LLC<br>ATTN: JOY STERNADEL<br>PO BOX 1053<br>REFUGIO, TX 78377 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/12/2017 | ARROW-TEK AUTOMATION, LLC<br>ATTN: BRIAN WALLACE<br>153 MARSHAL RD.<br>NEWARK, TX 76071 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 3/1/2017 | ARROWHEAD GATHERING COMPANY, LLC<br>ATTN: JEFF JAMES<br>1111 TRAVIS<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTHUR MEDRANO<br>226 N GARCIA STREET PEARSALL, TX 78061 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO A. CANTU<br>3867 WHITE TAIL DR, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO CERVANTEZ JR.<br>P.O. BOX 218 CRYSTAL CITY, TEXAS 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO PALOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO TAPIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | ASC ENVIRONMENTAL; ASC PRODUCTION CHEMICAL SERVICES<br>ATTN: AMANDA LAFFOON<br>4170 PARDUE ROAD<br>PINEVILLE, LOUISIANA , LA 71360 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 09/18/2017 | ASCENTERGY CORPORATION<br>8900 RESEARCH PARK DR., #918<br>THE WOODLANDS, TX 77381 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/26/2016 | ASHLEY ELECTRIC, LLC<br>ATTN: STEPHANIE ASHLEY<br>P.O. BOX 1578<br>BOWIE, TX 76230 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ASHLEY LARA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/19/2013 | AT MLP FUND, LLC<br>1700 LINCOLN ST.<br>STE 2550<br>DENVER , CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | AUTOMATION-X CORPORATION<br>ATTN: TAMI SCOTT<br>620 S. CARLTON AVE.<br>FARMINGTON, NM 87401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 3/30/2017 | AUTOMOTIVE RENTALS, INC. / ARI FLEET LT<br>ATTN: ROBERT WHITE, EVP/COO<br>4001 LEADENHALL ROAD<br>P.O. BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Lease And Fleet Management Services Agreement | AUTOMOTIVE RENTALS, INC.<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/31/2016 | AVEDA TRANSPORTATION ENERGY SERVICES<br>ATTN: RYAN COLHOUN<br>333 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 1200<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Retail Sales Agreement | AVI SYSTEMS,  INC.<br>8801 JAMMEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                          Case number (if known)   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order to Retail Sales Agreement | AVI SYSTEMS, INC.<br>8801 JAMEEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Sales Agreement | AVI SYSTEMS, INC.<br>8801 JAMMEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Sales Agreement | AVI SYSTEMS, INC.<br>8801 JAMEEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 05/22/2018 | AVI SYSTEMS, INC.<br>ATTN: JEFF GRIFFETH, EXECUTIVE ACCOUNT MANAGER<br>NW8393 PO BOX 1450<br>MINNEAPOLIS, MN 55485 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | Securities Purchase Agreement Dated 03/19/2013 | AVIVA INVESTORS<br>ATTN: DAVID CLOTT, SENIOR PORTFOLIO MANAGER<br>1900 WEST PARK DR.<br>WESTBOROUGH , MA 01581 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 12/01/2018 | AVRA, GREGORY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 12/01/2018 | AVRA, GREGORY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation                    Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2017 | AWC, INC.<br>ATTN: CORBY DAVIS<br>6655 EXCHEQUER DR.<br>BATON ROUGE , LA 70809 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/21/2017 | AXIO WIRELINE TX LLC<br>ATTN:   JOHN PAUL JONES<br>707 S. EAGLE ST.<br>WEIMAR, TX 78962 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to Services Contract Dated 01/01/2013 | AXIP ENERGY SERVICES, LP<br>ATTN: CONTRACT ADMINISTRATION<br>FULBRIGHT TOWER<br>1301 MCKINNEY, SUITW 900<br>HOUSTON, TX 77010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | AZTEC BOLTING SERVICES, INC.<br>ATTN: JUAN LOPEZ<br>520 DALLAS ST.<br>LEAGUE CITY, TX 77573 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | AZTEC WELL SERVICING CO.<br>ATTN:      JASON SANDEL<br>POST OFFICE BOX 100<br>AZTEC, NM 87410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B&A RENTALS AND SUPPLY D/B/A GULF COAST MACHINE SERVICES, LLC<br>ATTN: BRAD STUTES<br>P.O. BOX 526<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B&L PIPECO SERVICES, INC.<br>ATTN: CRAIG WILKINS<br>20465 STATE HIGHWAY 249<br>SUITE 200<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B&T RENTALS, INC. ATTN: BRYAN CULOTTA P.O. BOX 80962 LAFAYETTE, LA 70598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B.C. HENDERSON CONSTRUCTION, INC. ATTN: BRYAN HENDERSON 3241 RS COUNTY ROAD 1495 EMORY, TX 75440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B.C. HENDERSON CONSTRUCTION, INC. ATTN: BRYAN HENDERSON 3241 RS COUNTY ROAD 1495 EMORY, TX 75440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B.ENVIROSAFE, LLC DBA BAIR ATTN: RANDY BARTLEY 601 LONESOME PRAIRIE TRAIL HASLET, TX 76052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BABBITT, BLAKE E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BABBITT, BLAKE E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | BADGER DAYLIGHTING CORPORATION ATTN: APRIL DAUBENSPECK 8930 MOTORSPORTS WAY BROWNSBURG, IN 46112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | BAKER BOTTS<br>PO BOX 301251<br>DALLAS, TX 75303 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Private Workshop Agreement | BAKER COMMUNICATIONS, INC.<br>10333 RICHMOND AVE., SUITE 400<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/15/2018 | BAKER HUGHES OILFIELD OPERATIONS, LLC<br>ATTN: LEGAL CONTRACTS GROUP<br>17015 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Agreement Dated 01/01/2018 | BANK OF MONTREAL<br>ATTN: COMMODITY DERIVATIVES OPERATIONS<br>250 YONGE STREET, 10TH FLOOR<br>TORONTO, ON M5B 2MB<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Agreement Dated 04/01/2017 | BANK OF MONTREAL<br>ATTN: COMMODITY DERIVATIVES OPERATIONS<br>250 YONGE STREET, 10TH FLOOR<br>TORONTO, ON M5B 2MB<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/14/2018 | BANK OF MONTREAL<br>ATTN: HEAD, DERIVATIVE OPERATIONS<br>250 YONGE STREET, 10TH FLOOR<br>TORONTO, ON M5B 2L7<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | BARBER, GERARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                        Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BARBER, GERARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BARCENES, JEFFREY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BARCENES, JEFFREY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BARCENES, JEFFREY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | BARO HOLDINGS INC. ATTN: WES REID 4655 WRIGHT ROAD STAFFORD, TX 77477 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Waiver Release and Settlement of all Claims and Indemnity Agreement Dated 07/15/2015 | BARRY J. ROZAS, (LABAS LAW OFFICES) INTERVENOR FOR SEABRIGHT INSURANCE COMPANY 201 RUE IBERVILLE SUITE 600 LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/06/2018 | BASELINE ENERGY SERVICES, LP ATTN:  ZORAIDA CASTILLO 201 FOCH ST. FORTH WORTH , TX 76107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/21/2017 | BASIC ENERGY SERVICES, L.P. ATTN: R. J. PACK 801 CHERRY ST., SUITE 2100 FORTH WORTH, TX 76102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement Dated 06/02/2017 | BASIC ENERGY SERVICES, L.P. ATTN: R. J. PACK 801 CHERRY ST., SUITE 2100 FORTH WORTH, TX 76102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/19/2017 | BASIN CHEMICAL SOLUTIONS, LLC ATTN: BRANDON CHAPMAN 101 RIDONA DR. LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/20/2017 | BASS ENERGY SERVICES, LLC ATTN: TIM CRAIN P.O. BOX 1890 WASKOM, TX 75692 |
| | State the term remaining List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | BASSLER ENERGY SERVICES, INC ATTN: BLADE BASSLER P.O. BOX 33 DEANVILLE, TX 77852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | BASSO HOLDINGS LTD. ATTN: BRYANT CHIN 1266 EAST MAIN ST. STAMFORD , CT 06902 |
| | State the term remaining List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2016 | BAYOU OILFIELD SUPPLY, LLC ATTN:  MARY MIZE 242 HIGHWAY 61 S NATCHEZ, MS 39120 |
| | State the term remaining List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/14/2016 | BAYOU WELL SERVICES, LLC ATTN: BRETT T. AGEE, PRESIDENT & CEO 800 GESSNER, SUITE 1000 HOUSTON , TX 77024 |
| | State the term remaining List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | BEACON SUPPLY CO, INC. ATTN: KIM MILLER P.O. BOX 968 COLUMBIA, MS 39429 |
| | State the term remaining List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/11/2016 | BEAR CREEK ENGINEERING, LLC P.O. BOX 6150 SHREVEPORT, LA 71136 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/19/2016 | BEAR CREEK ENGINEERING, LLC<br>ATTN: BOB MCGINNIS OR KAREN PHILLIPS<br>P.O. BOX 6150<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/17/2016 | BEAR CREEK SERVICES, LLC<br>ATTN: JENNA BAGLEY<br>425 ASHLEY RIDGE BLVD.<br>SHREVEPORT, LA 71106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | BEAZLEY INSURANCE COMPANY, INC.<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | BEAZLEY INSURANCE COMPANY, INC.<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/20/2017 | BEDROCK PETROLEUM CONSULTANTS, LLC<br>ATTN: JAY FALCON<br>201 RUE IBERVILLE, SUITE 600<br>LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | Aircraft Purchase Agreement | BEECHCRAFT CORPORATION<br>10511 E. CENTRAL<br>WICHITA, KS 67206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 05/01/2018 | BENDER, JUSTIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____
           Name

Case number (if known)  __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | BENDER, JUSTIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BENJAMIN SALINAS 991 DIAZ DR, ALICE TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/07/2017 | BERNARD COONS 411 WHISPERING MEADOW MAGNOLIA, TX 77355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/15/2016 | BESTWAY OILFIELD, INC. ATTN: CAROLINE DWAIRY 16030 MARKET STREET CHANNELVIEW, TX 77530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | BEXAR SOLUTIONS, LLC ATTN: MICHELLE FOWLER 2163 FM 536 FLORESVILLE, TX 78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty | BFH MINING, LTD 712 MAIN STREET SUITE 1900 HOUSTON, TX 77002-3220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/09/2016 | BIG SIX TORQUE & TEST, LLC ATTN: MARY PAVLISKA P.O. BOX 401 SWEET HOME, TX 77987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.265** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/25/2017 | BIG STAR TRUCKING LLC<br>ATTN:  ADAM JOHNSON<br>13182 N. MACARTHUR BLVD<br>OKLAHOMA CITY, OK 7312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.266** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BIHN PHAN<br>3307 ASHFIELD DR, HOUSTON, TX 77082-5301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.267** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BILL STORMS<br>2119 GRETA LANE VILLE PLATTE, LA  70586 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.268** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/09/2016 | BLACK GOLD RENTAL TOOLS, INC.<br>ATTN:  BRANDON DAVIS<br>PO BOX 9531<br>CORPUS CHRISTI, TX 78469 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.269** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | BLACKHAWK DATACOM<br>ATTN:  CELESTE T. PATRONI<br>100 ENTERPRISE BOULEVARD<br>LAFAYETTE, LA 70506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.270** | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE CAPITAL PARTNERS VII LP<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.271** | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE CAPITAL PARTNERS VII LP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE CAPITAL PARTNERS VII, LP ATTN: ANGELO ACCONCIA 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE CAPITAL PARTNERS VII, LP ATTN: ANGELO ACCONCIA 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE ENERGY PARTNERS II LP ATTN: GENERAL COUNSEL 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE ENERGY PARTNERS II LP ATTN: GENERAL COUNSEL 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE ENERGY PARTNERS II LP ATTN: ANGELO ACCONCIA 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/04/2018 | BLACKWALL PROCESS, LLC ATTN: MIKE HENRY 11200 RICHMOND AVE, STE. 150 HOUSTON, TX 77082 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/02/2016 | BLACKWATER SWD, LLC ATTN: JENCY ESTRADA PO BOX 699 COTULLA, TX 78014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | BLACKWATER SWD, LLC<br>ATTN: JENCY ESTRADA<br>PO BOX 699<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | BLACKWOLF OILFIELDS SERVICES<br>ATTN: GABRIELA ALVAREZ<br>411 NYE DR.<br>LAREDO, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement Dated 06/26/2018 | BLADE RIGHT SERVICES, LLC<br>ATTN: MATTHEW SALINAS |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BLAKEWAY, AMY E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BLAKEWAY, AMY E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BLANCA MCHAZLETT 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 02/01/2017 | BLANCHE, THOMAS C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2017 | BLANCHE, THOMAS C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BLANCHE, THOMAS C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2018 | BLINCOW, RICHARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                 Name                                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | BLINCOW, RICHARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/10/2017 | BLUEBONNET ENERGY SERVICES ATTN: TODD STEPHENSON 504 N 2ND STREET CARRIZO SPRINGS, TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | BMO CAPITAL MARKETS CORP. ATTN: GENERAL COUNSEL 3 TIMES SQUARE, 25TH FLOOR NEW YORK, NY 10036 |
| | State the term remaining List the contract number of any government contract | | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BOB RAMSEY 1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | BOBBY E WALTERS LLC DBA WALTERS ELECTRIC ATTN: BOBBY WALTERS 735 ST HWY 95 NORTH YOAKUM, TX 77995 |
| | State the term remaining List the contract number of any government contract | | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/12/2016 | BOBBY WAYNE BEACH DBA W&S SERVICES, LLC ATTN: SANDRA BEACH 166 FIRE TOWER RD. LUMBERTON, MS 39455-9265 |
| | State the term remaining List the contract number of any government contract | | |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2018 | BOBBY'S INDUSTRIAL & OILFIELD REPAIR, INC. ATTN: KEITH MCGOWEN P.O. BOX 387 BROOKHAVEN, MS 39602 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    ___Sanchez Energy Corporation_____    Case number (if known) ___19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2016 | BOBWHITE ENERGY RESOURCES, L.P. AND ITS AFFILIATE BOBWHITE ENERGY SERVICES, LLC ATTN: CLAYTON D. JOHNSON P. O. BOX 8 VICTORIA, TX 77902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/16/2017 | BOE OIL TOOLS, CORP. ATTN: JASON HARTLEY P.O. BOX 925625 HOUSTON, TX 77292 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2018 | BOECKING, EMILY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | BOECKING, EMILY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BORDEN, MERVILLE L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BORDEN, MERVILLE L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BORDEN, MERVILLE L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____        Case number _(if known)_ __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/11/2017 | BORDER LEASE SERVICES, INC.<br>ATTN: JOSUE MARTINEZ<br>3905 ROTARY DR.<br>LAREDO, TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/16/2018 | BORDER SWABBING, INC.<br>ATTN: JEFF CHENEY<br>5903 US HWY 59 NORTH<br>VICTORIA, TX 77905 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | BORDER WELL SERVICES INC.<br>ATTN: VERONICA CANTU<br>7195 STATE HIGHWAY 359<br>LAREDO, TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/09/2017 | BOS SOLUTIONS, INC.<br>ATTN: RICK GARLAND<br>10764 N. GESSNER DR., STE. 330<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BOSTICK, BRANDON L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BOSTICK, BRANDON L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BOSTICK, BRANDON L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/08/2016 | BOTTOM LINE SERVICES, LLC<br>ATTN: T.J. MITCHELL<br>900 ISOM ROAD, SUITE 200<br>SAN ANTONIO, TX 78216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/04/2017 | BOWMAN ENERGY SERVICES, LLC<br>ATTN: RICARDO AGUERO<br>6425 POLARIS DRIVE, STE. 10<br>LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 10/04/2013 | BP ENERGY COMPANY<br>ATTN: CONTRACT SERVICES<br>201 HELIOS WAY<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the 2002 Master Agreement Dated 10/03/2013 | BP ENERGY COMPANY<br>ATTN: CONTRACT SERVICES<br>201 HELIOS WAY<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/14/2017 | BRADLEY J FISH, INC. DBA SULLAIR OF HOUSTON<br>ATTN: GEORGE SAEZ JR.<br>8640 PANAIR<br>HOUSTON, TX 77061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Service Agreement | BRADSBY GROUP<br>1700 BROADWAY<br>SUITE 1500<br>DENVER, CO 80290 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRANDON CROWSEY<br>C/O DANOS<br>3878 WEST MAIN STREET<br>GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
                Name

Case number (if known) __19-34508_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRANDON DRISKILL<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRENDAN ROJAS<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRENT CAMPBELL<br>5406 LA HWY 13, KAPLAN LA 70548 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | BRIAN CARNEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRIAN RODE<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/12/2017 | BRIGADE ENERGY SERVICES LLC<br>ATTN: MICHAEL A. MINYARD<br>700 17TH STREET, SUITE 1550<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 09/23/2016 | BRIGHT AUTOMATION, INC.<br>ATTN: MARTHA OCAMPO<br>151814 CHAMPION FOREST DRIVE, PMB 308<br>SPRING, TX 77379 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | BRISCOE RANCH ATTN: GENERAL COUNSEL P.O. BOX 8 CARRIZO SPRINGS, TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRITTANI MARTINEZ 422 E DIMMIT ST CRYSTAL CITY, TX  78839 |
| | State the term remaining List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BROOKE WEINKAUF 1114 MAGNOLIA MOUND, KEMP, TX, 75143 |
| | State the term remaining List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRUCE JOHNSON<br>316 STAGECOACH, LAVERNIA, TX, 78121 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/29/2018 | BRUINGTON ENGINEERING, LLC<br>ATTN: STEVEN L. BRUINGTON, PRESIDENT<br>8620 NORTH NEW BRAUNFELS, SUITE 315<br>SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | BUCK ENERGY SERVICES, LLC<br>ATTN: BILLY JOE ZAMBRANO<br>P.O. BOX 450732<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/23/2017 | BUD GRIFFIN AND ASSOCIATES – SAN ANTONIO, LLC DBA LIEBERT UPS SYSTEMS<br>ATTN: BRANDON SANCHEZ<br>802 AUSTIN ST.<br>SAN ANTONIO, TX 78208 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/08/2019 | BULL DAWG ENERGY SERVICES, LLC<br>ATTN: BECKY ROMERO<br>16220 AIR CENTER BLVD.<br>HOUSTON, TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/09/2018 | BULL'S EYE SERVICES, LLC<br>ATTN: CHRIS RODGERS<br>P.O. BOX 1973<br>DILLEY, TX 78017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2016 | BULLET PRODUCTION SERVICES LLC<br>ATTN: CINDY FLOYD<br>4250 IH 69 ACCESS ROAD<br>SUITE 14<br>CORPUS CHRISTI, TX 78410 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BULLOCK, SALLY H. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BULLOCK, SALLY H. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BULLOCK, SALLY H. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2017 | BULLZEYE OILFIELD SERVICES, LLC ATTN: KEN PONTON 581 CR 307 TYE, TX 79563 |
| | State the term remaining List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/02/2017 | BUREAU VERITAS NORTH AMERICA, INC. DBA TH HILL ASSOCIATES ATTN: DANIEL HOFFMAN 16800 GREENSPOINT PARK DR., SUITE 300-S HOUSTON, TX 77060 |
| | State the term remaining List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | BURELL, MARCUS CODY RAY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/20/2017 | BURROW GLOBAL CONSTRUCTION LLC ATTN: GARY KNIGHT 350 PINE STREET, SUITE 1100 BEAUMONT, TX 77701 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/19/2016 | BURTON OIL SERVICE OPERATIONS, LLC ATTN: TREVOR MORRIS 102 N. COLLEGE AVE, SUITE 1023 TYLER, TX 75702 |
| | State the term remaining List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. ATTN: HEATHER WALTERS PO BOX 1323 LEVELLAND, TX 79336 |
| | State the term remaining List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | BUTLER, ALLISON R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | BUTLER, ALLISON R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BUTLER, ALLISON R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2017 | C & E PRODUCTION, LLC ATTN: RICHARD BASS 6162 FM 1179 BRYAN, TX 77808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/26/2017 | C & H WELDING AND FABRICATING, INC. ATTN: STEPHEN HIBBLER P.O. BOX 868 CALDWELL, TX 77836 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | C & R KECK CONSTRUCTION, INC. ATTN: CLIFF KECK P.O. BOX 1987 DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Contract Dated 05/07/2019 | C&J SAFETY SOLUTIONS 12104 FM 852 GILMER, TX 75644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/11/2018 | C&M OILFIELD SERVICES, LLC ATTN: CHRIS DOUGHTY 336 CONNIE LANE JONESVILLE, LA 71343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/20/2017 | C4 VACUUM & OILFIELD SERVICE, LLC ATTN: ELI CAMARGO 36090 GOLDCREST AVE. MCALLEN, TX 78504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/26/2017 | CACTUS PIPE & SUPPLY, LLC ATTN: HEATH LUBOJASKY ONE GREENWAY PLAZA, STE. 325 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | CACTUS WELLHEAD, LLC ATTN: SCOTT BENDER ONE GREENWAY PLAZA SUITE 200 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CAL CORMIER 1462 ACADEMY DRIVE, EUNICE LA 70535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | CALFRAC WELL SERVICES CORP. ATTN: VICE PRESIDENT, SALES & MARKETING 28420 HARDY TOLL ROAD, STE. 130 SPRING, TX 77373 |
| | State the term remaining List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/28/2016 | CAM INTEGRATED SOLUTIONS, LLC ATTN: CRAIG PIERROTTI, CEO 11757 KATY FREEWAY, SUITE 1120 HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | CAMERON W. GEORGE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | CAMERON W. GEORGE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | CAMERON W. GEORGE ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/27/2016 | CAMIN CARGO CONTROL INC. 1800 DABNEY DRIVE PASADENA, TX 77502 |
| | State the term remaining List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/30/2016 | CAMINO AGAVE, INC ATTN: DARREN P. KOLBE 314 US HIGHWAY 181 N FLORESVILLE, TX 78114 |
| | State the term remaining List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
        Name

Case number *(if known)* __19-34508_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | CAMINO REAL MINERAL COMPANY, LLC<br>ATTN: NILS PEARSON<br>626 EAST MANDALAY<br>SAN ANTONIO, TX 78212 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/31/2016 | CANARY, LLC DBA CANARY PRODUCTION SERVICES, LLC<br>ATTN: JEREMY JARRETT<br>410 17TH STREET, SUITE 1320<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 10/01/2016 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2016 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CANTU, ARTURO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | CAPITAL ONE SECURITIES, INC.<br>ATTN: GENERAL COUNSEL<br>1000 LOUISIANA STREET<br>SUITE 2950<br>HOUSTON, TX 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/28/2018 | CAPITAL ONE, NATIONAL ASSOCIATION<br>ATTN: CHRISTOPHER F. SWANSON, HEAD OF COMMODITY DERIVATIVES<br>COMMODITIES DERIVATIVES DESK<br>299 PARK AVENUE<br>NEW YORK, NY 10017 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS ESPINOZA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS JIMENEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS ROIZ<br>1012 N. 13TH AVE, CRYSTAL CITY,TEXAS,78839 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS SALMON<br>14111 VANCE JACKSON RD. APT 11101, SAN ANTONIO, TX, 78249 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS TITSWORTH<br>1581 FM 2368, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS VARGAS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | Irrevocable Standby Letter of Credit | CARNERO G&P LLC<br>ATTN:  PATRICK J. MCDONIE<br>110 W. 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to Gathering LLC Agreement | CARNERO GATHERING, LLC<br>ATTN: PATRICK J. MCDONIE<br>110 W. 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to the Gathering LLC and the Processing LLC Agreement | CARNERO GATHERING, LLC<br>ATTN: PATRICK J. MCDONIE<br>110 W. 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to Gathering LLC Agreement | CARNERO PROCESSING, LLC<br>ATTN: GENERAL COUNSEL<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number _(if known)_ _19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 01/27/2017 | CAROUSEL SPECIALTY PRODUCTS, INC<br>ATTN: CARL MITCHELL<br>616 CYPRESS CREEK PARKWAY, SUITE 660<br>HOUSTON, TX 77090 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | CARRANCO, JORGE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | CARRANCO, JORGE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement Dated 10/24/2016 | CARRIZO (EAGLE FORD), LLC / CARRIZO OIL & GAS, INC.<br>ATTN: LEGAL DEPARTMENT<br>500 DALLAS STREET, SUITE 2300<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 08/01/2017 | CARTER, ELLIS P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | CARTER, ELLIS P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/01/2017 | CARTER, THERESA GOODEN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CARTER, THERESA GOODEN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | CASAS, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | CASAS, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CASAS, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | CAT HIL PILONCILLO, LLC<br>1000 LOUISIANA<br>SUITE 7000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CATARINO RUIZ III<br>1012 N. 13TH AVE, CRYSTAL CITY,TEXAS,78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | CATHEXIS ROYALTIES & MINERALS, LP<br>1000 LOUISIANA<br>SUITE 7000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CATHODIC CONTROL SYSTEMS, INC.<br>ATTN: VICTOR E. GIBSON JR.<br>P.O. BOX 1670<br>ROSENBERG, TX 77471 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CATHODIC CONTROL SYSTEMS, INC.<br>P.O. BOX 1640<br>ROSENBURG, TX 77471 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/20/2018 | CATHODIC CONTROL SYSTEMS, INC.<br>ATTN: VIC GIBSON<br>P.O. BOX 1670<br>ROSENBERG, TX 77471 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CATHODIC CONTROL SYSTEMS, INC<br>P.O. BOX 1670<br>ROSENBERG, TX 77471 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | CD CONSULTING & OPERATING CO<br>87 BARNETT SHALE<br>BRIDGEPORT, TX 76426 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/05/2018 | CDM SMITH INC.<br>CDM SMITH INC.<br>11490 WESTHEIMER ROAD, SUITE 700<br>HOUSTON , TX 77077 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/13/2018 | CDM SMITH INC.<br>ATTN: KEVIN P. MOLLOY<br>11490 WESTHEIMER RD SUITE 700<br>HOUSTON, TX 77077 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | CEC CORROSION SERVICES, LLC<br>ATTN: BRITTNEY HENDERSON<br>PO DRAWER D<br>SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | 7.25% Senior Secured First Lien Note due 2023 | CEDE & CO<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY 10274 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | Face of Initial Regulation S Note | CEDE & CO<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY 10274 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CELESTINO MENDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/16/2017 | CENERGY INTERNATIONAL SERVICES, LLC<br>ATTN: MICHAEL FERRIER<br>12650 CROSSROADS PARK DRIVE<br>HOUSTON, TX 77065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | CENIZA 7 ENTERPRISES LLC<br>ATTN: ANNA SCHELLER<br>3806B VETERANS BLVD, SUITE 1<br>DEL RIO , TX 78840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | CENIZO SLICKLINE SERVICES INC.<br>ATTN: JOE TREVINO<br>PO BOX 459<br>MISSION , TX 78573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/17/2016 | CENTEX SUPPLY & RENTAL, LLC ATTN: JESSICA E. JAMES P.O. BOX 250 LA GRANGE, TX 78945 |
| | State the term remaining List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/06/2017 | CENTRAL RIG SERVICES, LLC DBA PETROTEX ATTN: JUAN CARLOS DIEZ 25319 BOERNE STAGE RD SAN ANTONIO, TX 78255 |
| | State the term remaining List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | CENTURY GRAPHICS & SIGN INC. ATTN: JENNIFER DRUMMOND PO BOX 8309 MIDLAND, TX 79708 |
| | State the term remaining List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | Lloyd's Certificate Dated 12/14/2018 | CERTAIN UNDERWRITERS OF LLOYD'S OF LONDON CHRISTOPHER J ZIEMBA 234 SPRING LAKE DRIVE ITASCA, IL 60143 |
| | State the term remaining List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/17/2018 | CERTARUS (USA), LTD. ATTN: MARSHAL ZUROVEC P.O. BOX 10685 MIDLAND , TX 7685 |
| | State the term remaining List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CESAR GARZA 16892 N HIGHWAY 277, QUEMADO, TX, 78877 |
| | State the term remaining List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CESAR JUAREZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CESAR LEIJA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CESAR TORRES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/16/2017 | CESSAC WELDING SERVICE, INC.<br>ATTN: ALAN CESSAC<br>13345 E US HWY 79<br>FRANKLIN, TX 77856 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | CHAD BUESING DBA BUESING PRODUCTION SERVICE<br>ATTN: CHAD BUESING<br>P.O. BOX 12<br>YORKTOWN, TX 78164 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD CONING<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD MITCHELL<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD MOORE<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD SHORT<br>327 E GROLEE STREET, OPELOUSAS LA 70570 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/04/2016 | CHALLENGER DEEPWELL SERVICING, INC.<br>ATTN: LARRY SISTRUNK<br>P.O. BOX 1002<br>COLUMBIA, MS 39429 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/11/2017 | CHALMERS,  COLLINS & ALWELL, INC<br>ATTN: RICHARD W. CHALMERS, PRESIDENT<br>705 W. PINHOOK ROAD<br>LAFAYETTE, LA 70503 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHANCE GONZALEZ<br>1519 WALNUT ST, NEW IBERIA, LA, 70560 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHANCE JACKSON<br>2407 CARRIAGE RIDGE LN., CONROE TX 77384 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/13/2016 | CHAPA'S OILFIELD SERVICES, LLC<br>ATTN: JOEL CHAPA<br>P.O. BOX 963<br>ZAPATA, TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES A. (ANDY) TODD<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES A. HILL<br>PO BOX 832, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES PRUITT, JR.<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES PRUITT<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES SILVIS<br>11 FAIR OAKS DRIVE, HAUGHTON, LA, 71037 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES SIMS<br>13023 PALATINE HILL, SAN ANTONIO TX 78253 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLIE AKERS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLIE BRYCE<br>P.O. BOX 1533, UVALDE TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____
       Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLIE PULLARA<br>416 LOMA BLANCA, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHARTER PIPE, LLC<br>PO BOX 672886<br>HOUSTON, TX 77267 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHARTER PIPE, LLC<br>PO BOX 672886<br>HOUSTON, TX 77267 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/01/2016 | CHASE CONTROLS, LP<br>ATTN: W.D. EDWARDS<br>702 S. PERSIMMON, SUITE 1C<br>TOMBALL, TX 77375 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/02/2018 | CHASE WELDING SERVICES, LLC<br>ATTN: JOSHUA CHASE<br>P.O. BOX 1631<br>LAREDO , TX 78044 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/18/2016 | CHEMICAL CONDITIONING SERVICES, INC.<br>ATTN: BUTCH EDMONDS<br>P.O. BOX 41<br>HALLETTSVILLE, TX 77964 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/17/2016 | CHEMICAL WEED CONTROL, INC.<br>ATTN: ANDREW HONNERT<br>P.O. BOX 512<br>BROWNFIELD, TX 79316 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation                                          Case number (if known)   19-34508
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/05/2017 | CHEMIX ENERGY SERVICES, LLC<br>ATTN: HEATHE MAY<br>9002 WESTERN VIEW<br>HELOTES, TX 78023 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/14/2017 | CHEMOIL CORPORATION<br>ATTN: MIKE MCLAUGHLIN<br>4 EAST SHERIDAN, STE. 400<br>OKLAHOMA CITY , OK 73104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Quick Pay Agreement  Dated 08/02/2017 | CHEMOIL CORPORATION<br>ATTN: MIKE MCLAUGHLIN<br>4 EAST SHERIDAN, STE. 400<br>OKLAHOMA CITY , OK 73104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Assignment of Master Service Agreement | CHEMOIL CORPORATION<br>ATTN: GENERAL COUNSEL<br>4 EAST SHERIDAN, SUITE 400<br>OKLAHOMA CITY, OK 73104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Assignment of Master Service Agreement | CHEMOIL ENERGY SERVICES LLC<br>ATTN: GENERAL COUNSEL<br>4 EAST SHERIDAN<br>SUITE 400<br>OKLAHOMA CITY, OK 73104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/26/2016 | CHEMOSTRAT INC<br>ATTN: COMMERCIAL DIRECTOR<br>3760 WESTCHASE DRIVE<br>HOUSTON , TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/04/2018 | CHEMTREAT, INC<br>ATTN: LEGAL DEPARTMENT<br>5640 COX RD.<br>GLEN ALLEN, VA 23060 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/11/2018 | CHESS WELL SERVICE, LLC<br>ATTN: LEMAR BROWN<br>211 BROWN RD.<br>JONESVILLE, LA 71343 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | CHIOVITTI, KIMBERLY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CHIOVITTI, KIMBERLY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2017 | CHIRALITY RESEARCH, INC.<br>ATTN: UMMEHANI ISMAIL<br>215 HEATHBROOK LANE<br>HOUSTON, TX 77094 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS BENAVIDES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS BLAKE<br>129 PRAIRIE CROSSING CT, HOWE, TEXAS, 75459 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS JONES<br>2655 FM 852 GILMER, TX 75644 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | CHRIS REED<br>1913 E 132ND ST SOUTH, BIXBY OK 74008 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | CHRIS SELF<br>PLANNING THROUGH COMPLETION, LLC, PO BOX 202056, DALLAS TX 75320 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | CHRIS STEWARD<br>45845 PHILLIPSVILLE RD., BAYMINETTE, ALABAMA, 36507 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | CHRIS VU<br>12109 BRIGHT LANDING CT., PEARLAND, TX 77584 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | CHRISN WATSO<br>PLANNING THROUGH COMPLETION, LLC, PO BOX 202056, DALLAS TX 75320 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | CHRISS, ANDREA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | CHRISS, ANDREA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
　　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CHRISS, ANDREA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTIAN HOLGUIN<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTIAN MACIEL<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER BARRETT<br>510 COVEY DR, LYTLE TX 78052 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER BENAVIDES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | CHRISTOPHER HEINSON<br>ATTN: GENERAL COUNSEL<br>3711 ROCKY LODGE LANE<br>KATY, TX 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER MORALES<br>4650 52ND STREET UNIT A LUBBOCK, TX, 79414 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER PRESTON<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER S. ZACHRY<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER SHORT<br>1338 DES CANNES HWY, IOTA LA 70543 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER STEPHENS<br>404 TIMOTHY DRIVE, ROSEPINE LA 70659 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER YAUGER<br>884 COUNTY RD 4772, KEMPNER TX 76539 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/09/2018 | CIELO ENERGY CONSULTING, LLC<br>ATTN: JED VOGELPOHL<br>901 19TH ST.<br>HONDO, TX 78861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/30/2017 | CINCH ENERGY SERVICES, LLC<br>ATTN: STACY TOMAS<br>P.O. BOX 707<br>GANADO, TX 77962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                  Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | CIRCLE 8 FLUID SERVICES, INC. ATTN: MARY BRYSON PO BOX 260370 CORPUS CHRISTI , TX 78426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2017 | CIRCLE H OILFIELD SERVICES, LLC ATTN: STERLING HARLAN P.O. BOX 2083 DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | CIRCLE T SERVICES, LLC ATTN: ENRIQUE FLORES CIRCLE T SERVICES, LLC 815 E CALTON ROAD LAREDO , TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/23/2018 | CIRILDO RODRIGUEZ ATTN: CIRILDO RODRIGUEZ 1316 E. BEXAR ST. CRYSTAL CITY, TX 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | CITIGROUP ENERGY, INC. ATTN: LEGAL DEPARTMENT 2700 POST OAK BLVD., SUITE 400 HOUSTON, TX 77056-5734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | CITIGROUP GLOBAL MARKETS HOLDING, INC. ATTN: CITI TREASURY 388 GREENWICH STREET NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee Agreement Dated 02/02/2018 | CITIGROUP GLOBAL MARKETS HOLDINGS INC. ATTN: CITI TREASURY 388 GREENWICH STREET NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | CITIGROUP GLOBAL MARKETS INC., AS REPRESENTATIVE OF THE SEVERAL INITIAL PURCHASERS LISTED IN SCHEDULE 1<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Cross Receipt to the Purchase Agreement | CITIGROUP GLOBAL MARKETS INC., AS REPRESENTATIVE OF THE SEVERAL INITIAL PURCHASERS LISTED IN SCHEDULE 1<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | CITIGROUP GLOBAL MARKETS INC<br>ATTN: GENERAL COUNSEL<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/04/2016 | CIVIL ENGINEERING CONSULTANTS<br>11550 IH-10 W, SUITE 395<br>SAN ANTONIO, TX 78230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/17/2017 | CJ HOLDING CO.<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Contract Dated 02/17/2017 | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Master Service Agreement Dated 02/17/2017 | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON , TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number *(if known)* _19-34508_____
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Contract | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Service Agreement | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/09/2016 | CLARKCO OILFIELD SERVICES INC.<br>ATTN: BRENDA ALLGOOD<br>P.O. BOX 341/3313 COUNTY ROAD 230<br>HEIDELBERG, MS 39439 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 09/01/2016 | CLARKE, ANDREW W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2016 | CLARKE, ANDREW W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CLARKE, ANDREW W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.510** State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CLARKE, ANDREW W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.511** State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CLARKE, ANDREW W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.512** State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.513** State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.514** State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.515** State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.516** State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLAUDIO JIMENEZ PO BOX 301, BIG WELLS TX 78830 |
| State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____        Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLAY MCKNIGHT<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLAY RANKIN<br>47 W LASTING SPRING CIR, SPRING TEXAS 77389 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | CLEM, LINDA P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | CLEMENTS FLUIDS SOUTH TEXAS, LTD<br>ATTN: HOPE LAWRENCE<br>4710 KINSEY DR. SUITE 200<br>TYLER, TX 75703 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/10/2017 | CLEMENTSON, INC.<br>ATTN: ARNOLD PEREZ<br>P.O. BOX 2587<br>MCALLEN, TX 78502 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLINTON D. BROWN<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/14/2019 | CLM ENERGY SERVICES, LLC<br>ATTN: TIMOTHY COYLE<br>PO BOX 11980<br>COLLEGE STATION, TX 77842 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/17/2017 | CLYDE KAZMIR CONST., INC<br>ATTN: KIMBERLY KAZMIR<br>PO BOX 554<br>EDNA, TX 77957 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Data Use License Dated 06/26/2017 | CML EXPLORATION LLC<br>901 MOPAC EXPRESSWAY SOUTH  SUITE 430<br>AUSTIN, TX 78746 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/20/2017 | CNC OILFIELD SERVICES, LLC<br>ATTN: COLTON SANDERS<br>2000 CEDAR STREET<br>SHREVEPORT, LA 71103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/12/2016 | COASTAL CHEMICAL CO., LLC<br>ATTN: KERRY WILTZ<br>3520 VETERANS MEMORIAL DRIVE<br>ABBEVILLE, LA 70510 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Sale of Products Rider to Master Service Agreement | COASTAL CHEMICAL CO., LLC<br>ATTN: KERRY WILTZ<br>3520 VETERANS MEMORIAL DRIVE<br>ABBEVILLE, LA 70510 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement  Dated 12/12/2016 | COASTAL CHEMICAL COMPANY INC<br>DEPT 2214 P O BOX 122214<br>DALLAS, TX 75312-2214 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/14/2017 | COASTAL CORROSION CONTROL, INC.<br>ATTN: CINDY MILLER<br>10172 MAMMOTH AVENUE<br>BATON ROUGE, LA 70814 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                      Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/13/2018 | COASTAL ENERGY SERVICES, LLC ATTN: CHRIS MCCLANAHAN 311 SARATOGA BLVD CORPUS CHRISTI, TX 78417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/12/2017 | COASTAL SALT WATER SERVICES, LLC ATTN: TRAY WHITE P.O. BOX 351 SWEENEY, TX 77480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/10/2016 | COASTAL SUPPLY COMPANY ATTN: BLAKE MATTHEWS PO BOX 40181 BATON ROUGE, LA 70835 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/25/2018 | COAX SOLUTIONS 776 CHULAVISTA RD. EAGLE PASS, TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COBIE LAPOINTE 3020 ASHLEY DR, JENNINGS LA 70546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2017 | CODE RED SAFETY & RENTAL, LLC ATTN: ROBERT TEPPERMAN 6205 INDIANAPOLIS, BLVD HAMMOND, IN 46320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2017 | COGENT ENERGY SERVICES, LLC ATTN: DIANA SINGSON 919 MILAM ST., STE. 2480 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2016 | COIL TUBING PARTNERS, LLC<br>ATTN: SEB PATOUT<br>2014 W. PINHOOK ROAD<br>SUITE 200<br>LAFAYETTE, LA 70598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/03/2017 | COLD CREEK CONSTRUCTION, LTD<br>ATTN: JUDD HENDERSON<br>PO BOX 839<br>JEWETT, TX 75846 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | COLE BLANCETT CONSULTING<br>PO BOX 601<br>COTULLA, TX 78014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COLE NESLONEY<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MERIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COLIN GASPARD<br>102 CARNIVAL LANE, LAFAYETTE LA 70507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | Exclusive Sublease Listing Agreement Dated 03/01/2019 | COLLIERS INTERNATIONAL HOUSTON, INC. A TEXAS CORPORATION D/B/A<br>COLLIERS INTERNATIONAL<br>ATTN: JAY KYLE, SIOR - PRINCIPAL 7 DIRECTOR<br>1233 WEST LOOP SOUTH, SUITE 900<br>HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2016 | COLORADO MATERIALS, LTD<br>ATTN: WALTER ULBRICHT<br>P.O. BOX 2109<br>SAN MARCOS , TX 78667 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                              Case number *(if known)*   19-34508
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2018 | COLWELL, ROBERT N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Agreement Dated 03/29/2017 | COMERICA BANK ATTN: OPERATIONS MANAGER 3551 HAMLIN RD. AUBURN HILLS, MI 48326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/30/2017 | COMM ENGINEERING, INC. ATTN: MATT ALLEN P.O. BOX 53463 LAFAYETTE, LA 70505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/29/2016 | COMMERCIAL RADIO, LLC ATTN: KENNY HENDERSON 5023 PRINCETON, SUITE 17 MIDLAND, TX 79703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | COMMON DISPOSAL, LLC ATTN: JANIE ALFORD P.O. BOX 1871 CENTER, TX 75935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/15/2016 | COMPLETE CHEMICAL SERVICES, LLC ATTN: RENE GUAJARDO 1003 W. COUNTY ROAD 303 ORANGE, TX 78372 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/15/2016 | COMPLETE CHEMICAL SERVICES, LLC ATTN: RENE GUAJARDO 1003 W. COUNTY ROAD 303 ORANGE GROVE, TX 78372 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | COMPLETE ENERGY SERVICES, INC. 4727 GAILARDIA PKWY, SUITE 205 OKLAHOMA CITY, OK 73142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/20/2017 | COMPLETION RESOURCES, LLC ATTN: NANCY FULLER 8516 STALLION ST. DENTON, TX 76208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/04/2018 | CONCAN SERVICES, LLC ATTN: JERRID ARTHUR 1189 WEST 2369 UVALDE, TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | CONCENTRIC PIPE AND TOOL RENTALS, L.L.C. 3529 TAXI ROAD AIRPORT INDUSTRIAL PARK HOUMA, LA 70363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | CONNECTION TECHNOLOGY, L.L.C 1105 PETERS ROAD HARVEY, LA 70058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/30/2017 | CONNEXA ENERGY, LLC ATTN: MIKE POSTEL P.O. BOX 219 COMFORT, TX 78013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/25/2017 | CONQUEST COMPLETION SERVICES, LLC ATTN: ALEX DEMPSEY 4803 BENTON RD. BOSSIER CITY, LA 71111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/30/2017 | CONSOLIDATED WELLSITE SERVICES, LLC<br>ATTN: REBECCA ROOKS<br>104 METROTEX DRIVE, BUILDING 200<br>HASLET, TX 76052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CONSTANTINO GARZA<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CONSUELO BALDERAS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2016 | CONTINENTAL LABORATORIES, INC.<br>ATTN: ERNEST FUHRMANN<br>6600 FAIRBANKS N. HOUSTON RD.<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | Rights Agreement Dated 07/27/2015 | CONTINENTAL STOCK TRANSFER & TRUST COMPANY<br>ATTN: MARGARET VILLANI<br>17 BATTERY PLACE<br>NEW YORK , NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Rights Agreement  Dated 03/01/2017 | CONTINENTAL STOCK TRANSFER & TRUST<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Rights Agreement  Dated 07/27/2018 | CONTINENTAL STOCK TRANSFER & TRUST<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
        Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement  Dated 10/22/2012 | CONTINENTAL STOCK TRANSFER & TRUST 17 BATTERY PLACE NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement Dated 04/17/2013 | CONTINENTAL STOCK TRANSFER & TRUST 17 BATTERY PLACE NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY ATTN: GENERAL COUNSEL 17 BATTERY PLACE 8TH FLOOR NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Rights Agreement | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY ATTN: GENERAL COUNSEL 17 BATTERY PLACE 8TH FLOOR NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Issuance of Shares | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY ATTN: GENERAL COUNSEL 17 BATTERY PLACE 8TH FLOOR NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Stock Transfer Services | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY ATTN: GENERAL COUNSEL 17 BATTERY PLACE 8TH FLOOR NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY ATTN: GENERAL COUNSEL 17 BATTERY PLACE 8TH FLOOR NEW YORK, NY 10004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name
                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/27/2016 | COOK PUMP & SUPPLY, LLC<br>ATTN: JUSTIN COOK, VICE PRESIDENT<br>1843 N. HIGHWAY 181<br>FLORESVILLE, TX 78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | COONROD ELECTRIC CO., LLC<br>ATTN: HOLLY WOODWARD<br>PO BOX D<br>SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 01/01/2017 | CORDOVA, PETER G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2017 | CORDOVA, PETER G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CORDOVA, PETER G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement Dated 05/09/2018 | CORE TRUST, A DIVISION OF HEALTHTRUST PURCHASING GROUP, L.P.<br>ATTN: SENIOR VICE PRESIDENT, GPO SALES & MARKETING<br>1100 CHARLOTTE AVENUE, SUITE 1100<br>NASHVILLE, TN 37203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/29/2016 | CORE-TECH WIRELINE SERVICES OF TEXAS, LLC<br>ATTN: CINDY LUNDY<br>P.O. BOX 336578<br>GREELEY, CO 80633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | CORNERSTONE ONDEMAND INC<br>DEPT CH19590<br>PALATINE, IL 60055-9590 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | Order for Cloud Subscription Agreement Dated 09/28/2018 | CORNERSTONE ONDEMAND INC<br>DEPT CH19590<br>PALATINE, IL 60055-9590 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Data Processing Services Dated 09/28/2018 | CORNERSTONE ONDEMAND INC<br>DEPT CH19590<br>PALATINE, IL 60055-9590 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2017 | CORPAC STEEL PRODUCTS CORP.<br>ATTN: BRUCE C. SPENCER<br>20803 BISCAYNE BLVD., STE. 502<br>AVENTURA, FL 33180 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COURTNEY B. GLASS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/13/2017 | COVENANT TESTING TECHNOLOGIES, LLC<br>ATTN: KEVIN ROCK OR CHRISTIAN BELL<br>1600 HIGHWAY 6, STE. 360<br>SUGAR LAND, TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement  Dated 11/08/2016 | CRAWFORD ELECTRIC SUPPLY COMPANY, INC.<br>ATTN: SCOTT BAYER |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 11/08/2016 | CRAWFORD ELECTRIC SUPPLY COMPANY, INC. ATTN: TIM HORNY 7390 NORTHCOURT ROAD HOUSTON, TX 77040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.588 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 09/01/2018 | CRAWFORD, CARI L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.589 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Order Dated 09/30/2016 | CREDENCE GAS SERVICES, LLC P.O BOX 2388 ALVIN, TX 77512-2388 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Equipment Lease Agreement Dated 09/29/2016 | CREDENCE GAS SERVICES, LLC P.O. BOX 2388 ALVIN, TX 77512 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | 2002 Master Agreement Dated 08/26/2013 | CREDIT SUISSE INTERNATIONAL ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4OJ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement | CREDIT SUISSE SECURITIES (USA) LLC C/O RBC CAPITAL MARKETS, LLC 200 VESEY STREET, 12TH FLOOR NEW YORK , NY 10281 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | Registration Rights Agreement  Dated 09/18/2013 | CREDIT SUISSE SECURITIES (USA) LLC 200 VESEY STREET, 12TH FLOOR NEW YORK , NY 10281 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  __Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | CREDIT SUISSE SECURITIES (USA) LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | CREDIT SUISSE SECURITIES (USA) LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | CREDIT SUISSE SECURITIES (USA) LLC<br>ATTN: GENERAL COUNSEL<br>200 VESEY STREET<br>12TH FLOOR<br>NEW YORK, NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
　　　　Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/12/2019 | CRENSHAW ENTERPRISES, LLC D/B/A TIGER INDUSTRIAL RENTALS<br>ATTN: STEPHEN MOUTON<br>1313 GULF STREET<br>BEAUMONT, TX 77701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2017 | CRESCENT DIRECTIONAL DRILLING, LP<br>ATTN: JENNIFER WHITLEY<br>2040 ALDINE WESTERN RD.<br>HOUSTON, TX 77038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | CRESCENT DRILLING & PRODUCTION, INC<br>ATTN: DARLENE AYALA<br>2400 VETERANS BLVD., SUITE 110<br>KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | CRESCENT SERVICES LLC AND ITS AFFILIATES AND SUBSIDIARIES<br>ATTN: ALAINA BREITENBACH<br>5749 NW 132ND STREET<br>OKLAHOMA CITY, OK 73142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2017 | CREST PROCESS SYSTEMS, INC<br>ATTN: WES RUSSELL<br>2600 ROBERTSON RD.<br>TYLER, TX 75701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | CREST PUMPING TECHNOLOGIES, LLC DBA NINE ENERGY SERVICE<br>ATTN: ANN FOX<br>6500 WEST FREEWAY, SUITE 601<br>FORTH WORTH , TX 76116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | CRETIC ENERGY SERVICES, LLC<br>ATTN: JOE MICHETTI<br>18001 SH 105 W, STE 102<br>MONTGOMERY, TX 77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CRISTINA HERNANDEZ<br>855 CENIZA DRIVE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/15/2016 | CROSS ROADS OIL FIELD SUPPLY LTD<br>ATTN: MARK SHARP<br>P.O. BOX 1546<br>EL CAMPO , TX 77437-1546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/02/2019 | CROSSFIRE COMPRESSION AND VIBRATION, LLC<br>ATTN: JAMES WOOD / ACCOUNTS RECEIVABLE<br>15039 HWY 181 S<br>SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/08/2016 | CROSSLAND OILFIELD SERVICES, LLC.<br>ATTN: DREW CROSSLAND<br>P.O. BOX 1899<br>SAN ANTONIO, TX 782971899 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2016 | CRUDE STARR LLC<br>ATTN: EDDIE FLORES<br>1101 COUNTY ROAD 4600<br>DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CRUZ, RAMSEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CRUZ, RAMSEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CRUZ, RAMSEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/07/2018 | CSE ICON, INC.<br>100 CENTRAL STREET, SUITE 100<br>LAFAYETTE, LA 70501 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | Master Compression Services Agreement  Dated 04/01/2017 | CSI COMPRESSCO OPERATING LLC<br>ATTN: LEGAL DEPARTMENT<br>24955 I-45<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | Service Order Dated 05/17/2017 | CSI COMPRESSCO OPERATING LLC<br>PO BOX 60760<br>MIDLAND, TX 79711 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/05/2017 | CSI INSPECTION, LLC<br>ATTN: FRED R. STAFFORD III<br>118 KOL DRIVE<br>BROUSSARD, LA 70518 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | CSI TECHNOLOGIES, L.L.C<br>2202 OIL CENTER COURT<br>HOUSTON, TX 77073 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/02/2016 | CTAP, LLC<br>ATTN: SETH MERRILL<br>2585 TRAILRIDGE DRIVE EAST<br>LAFAYETTE, CO 80026 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                    Name                                                              Case number (if known)   19-34508

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/09/2018 | CUDD PRESSURE CONTROL, INC. AND CUDD PUMPING SERVICES, INC. ATTN: CONTRACTS ADMINISTRATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | CUDD PRESSURE CONTROL, INC. AND CUDD PUMPING SERVICES, INC. ATTN: GENERAL COUNSEL PO BOX 203379 DALLAS, TX 75320-3379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CUONG T. (COTY) PHAN RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | CURIAN/FRANKLIN TEMPLETON NATURAL RESOURCES FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/20/2013 | CUSHING MLP ASSET MANAGEMENT, LP ATTN: DANIEL L. SPEARS 8117 PRESTON RD. SUITE 440 DALLAS , TX 75225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CYNTHIA TORRES 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/19/2016 | CYPRESS INDUSTRIES OILFIELD SERVICES, INC. ATTN: EDWARD CHAMRAD P.O. BOX 880 FRIENDSWOOD, TX 77549 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/12/2016 | D&B FLOWBACK, LLC DBA D&B FLOWBACK AND WELL TESTING<br>ATTN: BRIAN DLUGOSCH<br>P.O. BOX 338<br>YORKTOWN, TX 78164 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/17/2016 | D-JAX CORPORATION<br>ATTN: ALLEN B. LINDSEY<br>P.O. BOX 1073<br>MIDLAND , TX 79701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2017 | DALTON CRANE, LC DBA DALTON TRUCKING, INC.<br>ATTN: JOSH DALTON<br>P.O. BOX 5606<br>VICTORIA, TX 77903 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAMIAN GUERRA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/07/2018 | DAN BLOCKER PETROLEUM CONSULTANTS, INC.<br>ATTN: TRACY MCKINNEY<br>2704 E MARSHALL AVE.<br>LONGVIEW, TX 75601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty | DAN J. HARRISON III<br>712 MAIN STREET<br>SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL CANALES JR<br>204 CANYON OAK DR., LAREDO, TEXAS 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL CANSINO<br>119 ENCINO DR., SAN JUAN TX 78589 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL GARCIA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL GERSTBERGER<br>607 WEST HOUSTON STREET, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL GULLIORY<br>3226 LANSE MEG RD MAMOU, LA  70554 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL MALLET<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL MALLET<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL MONTOYA<br>422 DOLLY DR, CONVERSE, TEXAS, 78109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                            Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL ORTIZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL RODRIGUEZ<br>9541 CHRLES GREEN RD, EDCOUCH TX 78538 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL UMPHRES<br>368 CERRITO DR. BOX C-8 ZAPATA TX 3612901944 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL W DIXON<br>28618 WING ELM DR, KATY TX, 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2019 | DANOS, LLC<br>ATTN: KHANH LABAT<br>3878 WEST MAIN STREET<br>GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DARIO RAMOS-VELOQUIO<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DARRELL MCDONALD<br>8219 BREEZY CV, SCHERTZ TX 78154 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
      Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | Designated Charter Agreement | DARYL STEWART D/B/A CHARTER ONE<br>8402 NELMS<br>HOUSTON, TX 77061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | Charter Agreement | DARYL STEWART D/B/A CHARTER ONE<br>8402 NELMS<br>HOUSTON, TX 77061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/15/2016 | DASHIELL CORPORATION<br>ATTN: LLOYD IRVIN<br>P.O. BOX 1300<br>DEER PARK, TX 77536 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/12/2018 | DATALOG LWT, INC. DBA CORDAX EVALUATION TECHNOLOGIES<br>ATTN: DON HERMAN<br>228 NW 59 ST.<br>OKLAHOMA CITY, OK 73118 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DAVENPORT DRILLING<br>ATTN: JULIE<br>11844 BANDERA RD<br>PMB 711<br>HELOTES, TX 78023 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID BLOOD<br>475 CROSSROADS E, QUITMAN, ARKANSAS 72131 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID DEHOYOS<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID DREYER<br>12109 BRIGHT LANDING CT., PEARLAND, TX 77584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID HEATH<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID HILL<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID LANE<br>C/O PTC, 32222 TAMINA RD. A-1, MAGNOLIA, TX  77354 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID MONTERO<br>3608 ELK LANE, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID RANGEL<br>321 CODY DRIVE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID VILLANUEVA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID WRIGHT<br>312 BO DEE JO LANE, ADA  OK 74820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/22/2018 | DAWSON GEOPHYSICAL COMPANY<br>ATTN: MR. RAY TOBIAS<br>508 W. WALL STREET, SUITE 800<br>MIDLAND , TX 79701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DAY, MICHAEL C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____
        Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | DAY, MICHAEL C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | DAY, MICHAEL C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 09/08/2016 | DCAF INC. DBA G&F OILFIELD SERVICES ATTN: FILIBERTO LOPEZ P.O. BOX 451182 LAREDO, TX 78045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 02/08/2017 | DECCA CONSULTING, INC ATTN: JIM CLEARY 3820 STATE STREET SANTA BARBARA, CA 93105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement | DEDOMINIC, JOSEPH R. 1116 WELCH STREET HOUSTON, TX 77006 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 06/10/2016 | DEEPWELL ENERGY SERVICES, LLC ATTN: CHRIS BREEDLOVE 6739 HIGHWAY 184W WAYNESBORO, MS 39367 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/03/2016 | DELAUNE DRILLING SERVICE, INC. ATTN: MARK DELAUNE PO BOX 2228 ALICE, TX 78333 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
<br>Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | Third Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | 7.25% Senior Secured First Lien Note due 2023 | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Face of Initial Regulation S Note | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    ___Sanchez Energy Corporation_____     Case number *(if known)*  __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | First Supplemental Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Second Supplemental Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | First Supplemental Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Fourth Supplemental Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | First Supplemental Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Third Supplemental Indenture | DELAWARE TRUST COMPANY <br> ATTN: TRUST ADMINISTRATION <br> 2711 CENTERVILLE RD., SUITE 400 <br> WILMINGTON , DE 19808 |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY ATTN: CORPORATE TRUST ADMINISTRATION 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | Trustee's Certificate | DELAWARE TRUST COMPANY ATTN: CORPORATE TRUST ADMINISTRATION 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | Collateral Trust Agreement | DELAWARE TRUST COMPANY ATTN: CORPORATE TRUST ADMINISTRATION 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | Instrument of Resignation, Appointment, and Acceptance | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON, DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | Instrument of Resignation, Appointment, and Acceptance | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON, DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | Agreement of Resignation, Appointment and Acceptance Indenture, Dated as of February 14, 2018 Relating to the Company's 7.25% Senior Secured First Lien Notes Due 2023 | DELAWARE TRUST COMPANY ATTN: CORPORATE TRUST ADMINISTRATION 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter Dated 10/22/2018 | DELOITTE & TOUCHE LLP 1111 BAGBY STREET SUITE 4500 HOUSTON , TX 77002-2591 |
| | State the term remaining List the contract number of any government contract | | |

Official Form 206G                **Schedule G: Executory Contracts and Unexpired Leases**                Page 100 of 444

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 01/01/2018 | DELOITTE TAX LLP<br>PO BOX 844736<br>DALLAS, TX 75284-4736 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE TAX LLP<br>1111 BAGBY STREET, STE. 4500<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | Work Order to the Engagement Letter Dated 01/01/2019 | DELOITTE TAX LLP<br>1111 BAGBY STREET, STE. 4500<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | DELTA FUEL COMPANY, INC.<br>ATTN: DONNA CALLAWAY<br>P.O. BOX 1810<br>FERRIDAY, LA 71337 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/25/2018 | DELTA OIL TOOLS, LLC<br>ATTN: JEFFREY FERGUSON<br>4492 HWY 84W<br>VIDALIA , LA 71373 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DEREK WHITMAN<br>3304 NORTH FRONTAGE RD LOT 51, JENNINGS LA 70546 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/30/2018 | DEROUEN INDUSTRIES, LLC<br>ATTN: JENNIFER DEROUEN<br>P.O. BOX 788<br>CUERO, TX 77954 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number (if known) _19-34508_____
           Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/15/2017 | DERRICK EQUIPMENT COMPANY<br>ATTN: VP SALES & MARKETING<br>15630 EXPORT PLAZA DRIVE<br>HOUSTON, TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DERRICK W. JACK<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/15/2016 | DESERT NDT, LLC DBA SHAWCOR<br>ATTN: CONTRACTS ADMINISTRATOR<br>4250 N. SAM HOUSTON PKWY EAST, SUITE 160<br>HOUSTON, TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | Master Customer Agreement Dated 05/05/2017 | DETECHTION<br>ATTN: JORGE ORDONEZ, CFO<br>3200 SOUTHWEST FREEWAY, STE 3250<br>HOUSTON, TX 77027-7523 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/03/2016 | DEYO CONSULTING SERVICES<br>PO BOX 1077<br>MONTGOMERY, TX 77356 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/08/2018 | DHV TRANSPORT & LOGISTICS, LLC DBA DHV OILFIELD SERVICES<br>ATTN: FERNANDO BENAVIDES<br>207 SHILOH DR.<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/08/2018 | DHV TRANSPORT & LOGISTICS, LLC DBA DHV OILFIELD<br>ATTN: FERNANDO BENAVIDES<br>207 SHILOH DR.<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2016 | DHW WELL SERVICE, INC.<br>ATTN: BEVERLY HALE<br>P.O. BOX 1509<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2016 | DI-TROL SYSTEMS, INC.<br>ATTN: LISA SCHONEFELD<br>PO BOX 1028<br>KINGSVILLE, TX 78364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/11/2018 | DIAMOND G INSPECTION, INC.<br>ATTN: STEVE STEEN<br>11050 WEST LITTLE YORK RD., BLDG. G<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/31/2016 | DIAMOND J OILFIELD SERVICES, LLC<br>ATTN: ALICIA DIAMONS<br>4209 S. CR 1290<br>ODESSA, TX 79765 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/12/2017 | DIAMOND K OPERATING, LLC<br>ATTN: CODY KREFT<br>3311 COCHINA RANCH RD.<br>COTULLA, TX 78014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2017 | DIAMOND P. LEASE & WELL SERVICE, INC.<br>ATTN: JOHN SCHUMAN<br>P.O. BOX 203<br>DIME BOX , TX 77853 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DIEGO RAMIREZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450,<br>HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DIEGO SAENZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DILLON SILVA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DIOSELINE BALLESTEROS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/28/2019 | DIVERSIFIED PROJECT SERVICES INTERNATIONAL, INC.<br>5351 OLIVE DRIVE, SUITE 100<br>BAKERSFIELD, CA 93308 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | DIVERSIFIED WELL LOGGING, LLC<br>ATTN: STACY WHITE<br>711 WEST TENTH STREET<br>RESERVE, LA 70084 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/25/2017 | DIVINE WIRELINE SOLUTIONS, LLC<br>ATTN: SHELBY GARNER<br>4008 N. GRIMES, STE. 733<br>HOBBS, NM 88240 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | DJH MINERALS LP<br>712 MAIN STREET<br>SUITE 1900<br>HOUSTON , TX 77002 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor     Sanchez Energy Corporation                              Case number (if known)   19-34508
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | DJH RANCHING LP<br>712 MAIN STREET<br>SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | DKM ENTERPRISES LLC<br>ATTN: AARON RIGGINS<br>PO BOX 48<br>UVALDE, TX 78802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement  Dated 07/07/2016 | DLUGOSCH IV, LLC DBA D&B RENTAL SERVICE<br>ATTN: DENISE DLUGOSCH<br>PO BOX 338<br>YORKTOWN, TX 78164 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DODSON & EVERETT<br>PO BOX 1230<br>SABINAL, TX 78881 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/30/2016 | DOGGETT EQUIPMENT SERVICES GROUP, LTD DBA TOYOTA LIFT OF TEXAS<br>ATTN: SANDRA VALDERRAMA<br>7110 NORTH FREEWAY<br>HOUSTON, TX 77076-1309 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | Engineering Services Contract | DON RAY GEORGE & ASSOCIATES, INC.<br>1604 RIO GRANDE<br>AUSTIN, TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DONAVAN FRANCO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
        Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/06/2016 | DOUBLE RAFTER H CONSTRUCTION COMPANY, LLC ATTN: TRAEGER LANE HAMILTON P.O. BOX 1083 PLEASANTON, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/19/2016 | DOVER ENERGY AUTOMATION, LLC ATTN: STEPHEN SANDBERG 6255 EXECUTIVE BLVD., STE. 108 BEAUMONT , TX 77705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2018 | DOWN HOLE INSPECTION, INC. ATTN: SCOTTY WADE 1220 S. STOCKTON MONAHANS, TX 79756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/21/2017 | DOWNING WELLHEAD EQUIPMENT, LLC ATTN: PETER SIMMS 2601 NW EXPRESSWAY, STE 900E OKLAHOMA, OK 73112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DOYLE RICE 122 GLADSTONE, SAN ANTONIO, TX, 78214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2017 | DOYON UNIVERSAL SERVICES, LLC AND AFFILIATES: DENALI UNIVERSAL SERVICES, LL AND SODEXO REMOTE SITES PARTNERSHIP ATTN: THOMAS KEAN 11500 C ST SUITE 100 ANCHORAGE, AK 99515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/01/2018 | DR3 HOSE & SUPPLY, LLC ATTN: STEPHEN REDDISH 1825 UPLAND DR. HOUSTON, TX 77043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                  Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/25/2016 | DRAGON PRODUCTS, LLC ATTN: CASEY CRENSHAW & WILL CRENSHAW 1655 LOUISIANA ST. BEAUMONT, TX 77701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/30/2017 | DRAGONFLY AVIATION, LLC ATTN: CATHY REED 11746 STATE HWY 359 LAREDO, TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/26/2016 | DRILFORMANCE, LLC ATTN: VICTORIA SHERROD 410 S. TRADE CENTER PARKWAY, SUITE A1 CONROE, TX 77385 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | Order Form Dated 11/01/2018 | DRILLING INFO, INC. SHAWN M. SHILLINGTON 2901 VIA FORTUNA BUILDING 6, SUITE 200 AUSTIN, TX 78746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/04/2015 | DRILLING TOOLS INTERNATIONAL, INC ATTN: SANDRA MAPLES 3701 BRIARPARK DR, SUITE 150 HOUSTON , TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/01/2018 | DRILLWELL, LLC DBA DRILLWELL ENERGY SERVICES ATTN: FRANK ATTAR ONE SUGAR CREEK BLVD, STE. 815 SUGAR LAND , TX 77478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement | DRILLWELL, LLC 1 SUGAR CREEK CENTER BLVD., SUITE 815 SUGAR LAND, TX 77478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
   Name

Case number *(if known)* _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 02/14/2017 | DROVER ENERGY SERVICES, LLC<br>ATTN: LLOYD VANDERWATER<br>2515 N. LONGVIEW ST.<br>KILGORE, TX 75662 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 02/28/2018 | DSS CONSTRUCTION SERVICES, INC. DBA DSS ENERGY SERVICES<br>ATTN: SHELBY PICKENS<br>P.O. BOX 2864<br>WEATHERFORD, TX 76086 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | DUKE MCGEE<br>2033 CR 1643, WINNSBORO TEXAS 75494 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2018 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2017 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2017 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | DUNLAP, SCOTT A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2018 | DUPRE LOGISTICS, LLC ATTN: CRAIG BELK 201 ENERGY PKWY, #500 LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/06/2018 | DW INDUSTRIES, INC. ATTN: GREG DAVIS 6287 LONG DR. HOUSTON, TX 77087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DW INDUSTRIES ATTN: GREG DAVIS 6287 LONG DRIVE HOUSTON, TX 77087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DYLAN ALEJANDRO 365 CR 110, UVALDE TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DYLAN LEJEUNE 5348 GRANT LANE, IOWA, LA 70647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/01/2017 | DYNAMIC ENERGY SERVICES, LLC ATTN: PAUL BLUTT 6260 HIGHWAY 73 GEISMAR, LA 70734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2017 | DYNAMIC ENVIRONMENTAL SERVICES, LLC ATTN: BRENT UPTON P.O. BOX 697 GEISMAR, LA 70734 |
| | State the term remaining List the contract number of any government contract | | |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/08/2016 | DYNAMIC OILFIELD SERVICES, INC. ATTN: SCOTT DUNCAN PO BOX 181137 CORPUS CHRISTI, TX 78480 |
| | State the term remaining List the contract number of any government contract | | |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/22/2017 | DYNASTY ENERGY SERVICES, LLC ATTN: BRAD COHEN 210 MAGNATE DR., STE. 100 LAFAYETTE, LA 70508 |
| | State the term remaining List the contract number of any government contract | | |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/22/2016 | E&R VACUUM TRUCK SERVICE, LLC ATTN: EDWARD C. ESTRADA P.O. BOX 1797 EDINBURG, TX 78540 |
| | State the term remaining List the contract number of any government contract | | |
| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2017 | E.G. TRUCKING, INC. ATTN: FELICIA GUTIERREZ 596 E CR 418 PREMONT, TX 78375 |
| | State the term remaining List the contract number of any government contract | | |
| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/09/2016 | E.L. FARMER & COMPANY ATTN: DAVID MUSGRAVES 3800 E. 42ND ST., STE. 417 ODESSA, TX 79761 |
| | State the term remaining List the contract number of any government contract | | |
| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/22/2017 | E.L.S. SURVEYING & MAPPING, INC. ATTN: E.L. SARTAIN 2004 W. GRANDE BLVD. TYLER, TX 75703-0537 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                        Case number (if known)  19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | EAG SERVICES INC.<br>19 BRIAR HOLLOW LN, SUITE 200<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/12/2017 | EAGLE AUTOMATION LIMITED<br>ATTN: WILL TRENT<br>14000 QUAIL SPRINGS PARKWAY #300<br>OKLAHOMA CITY, OK 73134 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Residential Tenancy Agreement Dated 07/06/2016 | EAGLE FORD VILLIAGE SUITES DILLEY LLC<br>ATTN: STAN SPRENGER, LANDLORD<br>1230 CR3800<br>DILLEY, TX 78017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/12/2017 | EAGLE LOGISTICS<br>ATTN: AL CHAMNESS<br>424 SANDRIDGE DR.<br>WEATHERFORD, TX 76085 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/07/2017 | EAGLE NDT, LLC<br>ATTN: JERROL LACKEY<br>1010 ENERGY DRIVE<br>ABILENE, TX 79602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | EAGLE PIPE<br>ATTN: CLINT CARPENTER<br>9525 KATY FREEWAY, SUITE 306<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/24/2017 | EAGLE'S DEN SUITES AT CARRIZO SPRINGS<br>ATTN: JANET TOVAR<br>1425 TURTLE CREEK DRIVE<br>LUFKIN, TX 75904 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
        Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 08/29/2016 | EASTERN FISHING & RENTAL TOOLS CO., INC.<br>ATTN: TODD BOYKIN<br>2406 MOOSE DRIVE<br>LAUREL, MS 39440 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 02/22/2017 | EASTERN OIL WELL SERVICE COMPANY<br>ATTN: RICKY RODRIGUEZ<br>1684 HIGHWAY 83 SOUTH, BOX  797 CARRIZO SPRINGS<br>CARRIZO SPRINGS, TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 10/12/2016 | ECM ENERGY SERVICES, INC<br>ATTN: HARRY WAHL<br>130 COURT ST. SUITE 203<br>WILLIAMSPORT, PA 17701-6545 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 05/08/2017 | ECO BRIGHT SOLUTIONS, LLC<br>ATTN: ADOLFO HELLMUND<br>3206 SAN SEBASTIAN<br>MISSION , TX 78572 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 05/19/2017 | ECOLOOP ENERGY, INC.<br>ATTN: ALAN STOCK<br>120 E FM 544, STE. 72 PMB #337<br>MURPHY, TX 75094 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | EDDIE JOHNSON<br>400 KALYN DR., HEMPHILL, TX 75948 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | EDGAR BEATTIE<br>136 RICHARD LANE DR, EAGLE PASS TX 78852 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDGAR HINOJOSA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDGARDO AGUILAR<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | EDGE FINANCE, LLC<br>ATTN: JOHN PARSONS<br>33502 STATE HIGHWAY 249<br>PINEHURST, TX 77362 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/15/2016 | EDGE VACUUM SERVICE LTD.<br>ATTN: MAURY HOLUB<br>P.O. BOX 1267<br>EL CAMPO, TX 77437-1267 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDUARDO GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDUARDO GONZALEZ<br>PO BOX 4031, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | EDUARDO SANCHEZ<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDWARD ORTIZ<br>3701 30TH STREET APT B, LUBBOCK TX 79410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Waiver Release and Settlement of all Claims and Indemnity Agreement Dated 07/15/2015 | EDWIN G PREIS, JR. AND M. BENJAMIN ALEXANDER, COUNSEL FOR SANCHEZ OIL AND GAS AND NABORS DRILLIN USA, LP<br>102 VERSAILLES BLVD.<br>SUITE 400<br>POST OFFICE DRAWER 94-C<br>LAFAYETTEE, LA70509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/19/2016 | EE SYSTEMS, INC.<br>ATTN: LAWRENCE CAPUYAN<br>12814 MULA LANE<br>STAFFORD, TX 77477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/21/2017 | EE WATER COMPANY, LLC DBA MCKINLEY DRILLING COMPANY<br>ATTN: EDWIN HATCHER<br>2829 I-35<br>PEARSALL, TX 78061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Recruiting Contract | EEG RECRUITING<br>PO BOX 803338<br>CHICAGO, IL 60680 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELEAZAR ALEJANDRO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/06/2017 | ELEMENT MATERIALS TECHNOLOGY HOUSTON INC.<br>ATTN: THOMAS WALSH<br>14805 YORKTOWN PLAZA DRIVE<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIAS RIOS<br>270 W DAVID ST, LA PRYOR, TX, 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIAZAR REYES<br>600 N 15TH, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/04/2017 | ELITE EMPLOYMENT SERVICES, LLC<br>ATTN: DELIA DAVILA<br>8507 MCCULLOUGH, STE, C-9<br>SAN ANTONIO, TX 78216 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | ELITE LEASING AND OILFIELD SERVICES, LLC.<br>ATTN: GILBERT D. VELEZ III<br>902 E. 19TH<br>SAN ANGELO, TX 76902-2480 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | ELITE OIL FIELD & CONSTRUCTION SERVICES, LLC.<br>ATTN: JUAN SUAREZ<br>P.O. BOX 2659<br>EDINBURG, TX 78540 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.809 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIZA CRUZ<br>907 ALTA VISTA, COTULLA, TX, 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.810 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIZABETH RAMIREZ<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | ELKHORN CONSTRUCTION, INC.<br>ATTN: AMBER SAVAGE<br>71 ALLEGIANCE CIRCLE<br>EVANSTON, WY 82930 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | ELKHORN CONSTRUCTION, INC.<br>ATTN: AMBER SAVAGE<br>71 ALLEGIANCE CIRCLE<br>EVANSTON, WY 82930 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/14/2017 | ELLINGTON & ASSOCIATES, INC.<br>ATTN: CONTRACTS DEPARTMENT<br>6510 GUHN ROAD<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2017 | ELLIOTT ELECTRIC SUPPLY, INC.<br>ATTN: ROBERT A. FLORES<br>P.O. BOX 630610<br>NACOGDOCHES, TX 75963 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELOY GUERRA<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | ELY AND ASSOCIATES CORP.<br>ATTN: STEVE FOWLER<br>19500 STATE HWY 249, SUITE 140<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/22/2017 | EMBARK TRANSPORT, LTD.<br>ATTN: DARREN KOLBE<br>P.O. BOX 490<br>FLORESVILLE, TX 78114 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | EMERGENCY SITE PROTECTION LLC ATTN: DOUG JENDRASHEKE 55 W. DOUBLE GREEN CIRCLE THE WOODLANDS, TX 77382 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | EMS USA, INC. ATTN: BILL MILLER 2000 BERING, SUITE 600 HOUSTON, TX 77057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Assignment of Service Contract | EMS USA, INC. ATTN: GENERAL COUNSEL 5391 BAY OAKS DRIVE PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | ENCORE PIPE & CONSULTATION, LLC ATTN: MARK JONES P.O. BOX 10362 MIDLAND, TX 79702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ENDRESS + HAUSER INC. 4333 W SAM HOUSTON PKWY N, STE. 190 HOUSTON, TX 77043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ENDRESS+HAUSSER INC. ATT: KYLE DRAUGHTON 4333 W. SAM HOUSTON PKWY N. STE. 190 HOUSTON, TX 77043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | Follow Form Excess Management Liability Insurance Declarations Dated 12/14/2018 | ENDURANCE AMERICAN INSURANCE COMPANY ATTN: US COMMERCIAL MANAGEMENT LIABILITY 750 THIRD AVENUE NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Marine Insurance Policy Dated 12/08/2018 | ENDURANCE AMERICAN INSURANCE COMPANY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2017 | ENERGES, LLC<br>ATTN: KENNY PLATT<br>32315 TAMINA RD. SUITE B<br>MAGNOLIA, TX 77354 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/03/2016 | ENERGY FIRST ENGINEERING & CONSULTING, LLC<br>ATTN: RENAE BREWER<br>8531 N NEW BRAUNFELS, STE. 209<br>SAN ANTONIO , TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/27/2017 | ENERGY FISHING & RENTAL SERVICES, INC.<br>ATTN: JIM SLINKARD<br>10235 WEST LITTLE YORK RD., SUITE 400<br>HOUSTON, TX 77040-3251 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/10/2016 | ENERGYIQ, LLC<br>2329 WEST MAIN STREET, SUITE 300<br>LITTLETON, CO 80120 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/20/2016 | ENHANCECO, INC.<br>ATTN: TOM PICKTHALL<br>2714 CYPRESS POINT DRIVE, SUITE E<br>MISSOURI CITY,, TX 77459 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/26/2016 | ENOVATION CONTROLS, LLC<br>ATTN: BOBBY SNYDER<br>5311 S. 122ND E. AVE.<br>TULSA, OK 74146 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ENRIQUE MARTINEZ<br>PO BOX 514  BIG WELLS, TEXAS 78830 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/26/2018 | ENSIGN UNITED STATES DRILLING INC. DBA ENSIGN WELL SERVICES INC.<br>ATTN: SPENCER THERIAULT, GENERAL MANAGER<br>410 17 STREET, SUITE 1200<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2016 | ENTEC PEST MANAGEMENT, INC.<br>ATTN: JERRY CLARK<br>103-C PLEASANT ST.<br>BRYAN, TX 77801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/11/2017 | ENTEGRA LLP<br>ATTN: MARK OLSON<br>6159 W. 80TH ST.<br>INDIANAPOLIS, IN 46220 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Maintenance Agreement | ENTERPRISE FLEET MANAGEMENT, INC.<br>ATTN: WILLIAM J. DOBOSZ, REGIONAL SALES MANAGER<br>10401 CENTREPARK DR. #200<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Maintenance Management and Fleet Rental Agreement  Dated 11/08/2017 | ENTERPRISE FLEET MANAGEMENT, INC<br>ATTN: WILLIAM J. DOBOSZ<br>10401 CENTREPARK DR. #200<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Master Walkaway Lease Agreement | ENTERPRISE FM TRUST<br>ATTN: WILLIAM J. DOBOSZ, REGIONAL SALES MANAGER<br>10401 CENTREPARK DR. #200<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/1/2017 | ENTERPRISE TEXAS PIPELINE LLC ATTN: CREDIT MANAGER 1100 LOUISIANA ST. HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2017 | ENVENTURE GLOBAL TECHNOLOGY, INC. ATTN: JOHN CALLAIS 15995 NORTH BARKERS LANDING, SUITE 350 HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2016 | ENVIRONMENTAL & SAFETY SUPPORT GROUP, LLC ATTN: BRAD ROBINSON P.O. BOX 7773 EDMOND, OK 73083-7773 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/17/2017 | ENVIRONMENTAL & SAFETY SYSTEMS INTERNATIONAL DBA ESSI CORPORATION ATTN: KEVIN DELCAMBRE 200 CUMMINGS ROAD BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/03/2018 | ENVIRONMENTAL SAFETY & HEALTH CONSULTING SERVICES, INC. ATTN: BRANDY LANDRY 1730 COTEAU RD. HOUMA, LA 70364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/13/2018 | EPI GROUP US, INC. ATTN: DIETRICH LANDIS 16225 PARK TEN PLACE, STE. 500 HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.845 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/28/2017 | EPI VEGETATION MANAGEMENT SERVICES, LLC ATTN: ELOY SAUCEDO 7628 R.W. EMERSON LOOP LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____  Case number (if known) __19-34508_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | EPIC LIFT SYSTEMS, LLC ATTN: DAVID NEMESKAL 14485 HWY 377 S FORT WORTH, TX 76126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | EQUIPMENT TRANSPORT LLC ATTN: ART STREETER 1 TYLER CT. CARLISLE, PA 17015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Expense Reimbursement Letter Agreement | EQUITY GROUP INVESTMENTS ATTN: EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC DELGADO ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC ESTRADA 2901 S LOUISIANA, LAREDO TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC JIMENEZ HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC LEIJA 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC OLIVA<br>522 ESPINO DR., LAREDO, TX, 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIK CHAVEZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIK SALDANA<br>222 CANYON OAK DR, LAREDO, TX, 78045-6859 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIK WILLIAMS<br>1001 N HIGH, UVALDE TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | ERNA FRAC SAND, L.C.<br>ATTN: CONTRACTS<br>P.O. BOX 1249<br>MASON, TX 76856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNEST (RAY) BERGER<br>23711 FAIRPORT HARBOR LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNEST M. GARZA<br>2307 HIDALGO, ZAPATA TX 78076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNESTO BASS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNESTO LARA ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining List the contract number of any government contract | | |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO, IL 60677 |
| | State the term remaining List the contract number of any government contract | | |
| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERVEY FUENTES 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ESMERALDA HUERTA 1305 NORTH AVE A, CRYSTAL CITY TX 78839 |
| | State the term remaining List the contract number of any government contract | | |
| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ESTEBAN MONCIVAIS ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining List the contract number of any government contract | | |
| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ESTEBAN SERNA MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ETHAN ROGERS<br>18211 BULVERDE RD. APT 18206, SAN ANTONIO, TX, 78259 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/07/2016 | ETS OILFIELD SERVICES, LP<br>ATTN: STEPHANIE VEGA/JOSE SALAZAR<br>P.O. BOX 261080<br>CORPUS CHRISTI, TX 78426 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EUGENE HERBERT<br>2815 SCHWING,RD. NEW IBERIA LA. 70563 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | EUGENE I. DAVIS<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EUGENE LEWIS<br>113 YUCCA, JOURDANTON, TEXAS, 78026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EULOGIO ESPINOZA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EUTIQUIO GUERRERO<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
              Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EVA DELUNA<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | EVERCORE GROUP L.L.C.<br>55 E. 52ND STREET<br>NEW YORK, NY 10055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | EVERGREEN ENVIRONMENTAL SERVICES, LLC DBA EVERGREEN INDUSTRIAL SERVICES<br>ATTN: WHITNEY JEANMINETTE JR.<br>704 OLD UNDERWOOD ROAD<br>LAREDO, TX 77571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/22/2017 | EXACT VALVE SOLUTIONS, INC.<br>ATTN: DAVID MCKIM<br>P.O. BOX 10368<br>CORPUS CHRISTI, TX 78460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/22/2017 | EXCEED OILFIELD EQUIPMENT, INC.<br>ATTN: TAMMY WINDHAM<br>17314 STATE HIGHWAY 249, STE. 320<br>HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 05/01/2017 | EXCEL AIRCRAFT, LLC DBA EXCEL MULCHING<br>ATTN: WAYNE ADAMS<br>2228 SE LOOP<br>CARTHAGE, TX 75633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement Dated 03/01/2018 | EXCELLENCE LOGGING US INC. CORE-TECH WIRELINE SERVICES OF TEXAS, LLC<br>7136 S YALE AVE, STE 414<br>TULSA, OK 74136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/04/2017 | EXP ENGINEERING INTERNATIONAL LLC 1880 S. DAIRY ASHFORD RD, SUITE 606 HOUSTON, TX 77077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/01/2019 | EXPRESS ENERGY SERVICES OPERATION, LP ATTN: LISA TURNER 9800 RICHMOND AVENUE SUITE 500 HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/06/2018 | EXPRO AMERICAS, LLC ATTN: ANDREA ADAMS HIGHWAY 6 SOUTH, SUITE 1000 HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/10/2017 | EXTREME WELL TESTING, LLC ATTN: WILLIE SAENZ 2401 EAST EXPRESSWAY 83 WESLACO, TX 78596 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EZEQUIEL SERNA C/O DANOS, 3878 WEST MAIN STREET, GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | F P FABRICATORS, LLC D/B/A PROFAB CONSTRUCTION ATTN: LINDA POLDERMAN PO BOX 1992 ARANSAS PASS, TX 78335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2017 | F. GARCIA HAULING, LLC ATTN: FRANCISCO GARCIA P.O. BOX 396 DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | F/C TRUCKING, LLC<br>ATTN: FRANK CAVASOS<br>4201 WOOD RIVER DR.<br>CORPUS CHRISTI, TX 78410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FABIANA MORRIS<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/11/2016 | FAIRWAY TRANSPORT, LLC<br>ATTN: CHRISTOPHER SCHOUEST<br>LAFAYETTE, LA 70501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/27/2017 | FALCON AUTOMATION, LLC<br>ATTN: CHRIS ELLISON<br>115 OAK PARK DR.<br>BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2017 | FALCON FLOWBACK SERVICES, LLC<br>ATTN: PETER SIMMS<br>2601 NW EXPRESSWAY, STE 900E<br>OKLAHOMA CITY, OK 73112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/19/2013 | FAMCO MLP<br>ATTN: QUINN T. KILEY<br>8235 FORSYTH BLVD.<br>SUITE 700<br>ST. LOUIS , MO 63105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/16/2019 | FAST TRAC TRANSPORTATION, INC.<br>ATTN: BECKY ROMERO<br>16220 AIR CENTER BLVD.<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/24/2017 | FC&E ENGINEERING, LLC<br>PO BOX 1774<br>BRANDON, MS 39043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | Radio Station Authorization | FEDERAL COMMUNICATIONS COMMISSION<br>ATTN: GENERAL COUNSEL<br>445 12TH STREET, SW<br>WASHINGTON, DC 20554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | Radio Station Authorization | FEDERAL COMMUNICATIONS COMMISSION<br>ATTN: GENERAL COUNSEL<br>445 12TH STREET, SW<br>WASHINGTON, DC 20554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FEDERICO SERNA JR<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FEDERICO SERNA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FELIPE PEREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FELIPE RODRIGUEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation_____          Case number (if known) _19-34508_____
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | FELIX PARDO<br>135 FONTANA ALBERO SAN ANTONIO TX 78253 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.903 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 12/01/2016 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.904 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 12/01/2016 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2018 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Sanchez Energy Corporation_____   Case number *(if known)* ___19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FERNANDEZ, BEATRICE M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FERNANDEZ, BEATRICE M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FERNANDO HERNANDEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FERNANDO VILLARREAL PO BOX 1123, PEARSALL TX 78061 |
| | State the term remaining List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/20/2016 | FESCO, LTD. ATTN: DORIS RICHARDSON 1000 FESCO AVE. ALICE, TX 78332 |
| | State the term remaining List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORP. 12239 FM 529 HOUSTON, TX 77041 |
| | State the term remaining List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORP NORTHWOODS INDUSTRIAL PARK WEST 1229 FM 529 HOUSTON, TX 77041 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORPORATION (NOV- FIBER GLASS SYSTEMS)<br>NORTHWOODS INDUSTRIAL PARK WEST<br>12239 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORPORATION (NOV- FIBER GLASS SYSTEMS)<br>NORTHWOODS INDUSTRIAL PARK WEST<br>12239 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORPORATION<br>TO: VIRGIL HAYES<br>12239 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | Service and Fee Acknowledgement | FIDELITY STOCK PLAN SERVICES, LLC<br>ATTN: CONTRACTS<br>82 DEVONSHIRE STREET, V6D<br>BOSTON, MA 02109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | Recordkeeping and Administrative Services Agreement Dated 04/15/2013 | FIDELITY STOCK PLAN SERVICES, LLC<br>ATTN: CONTRACTS<br>82 DEVONSHIRE STREET, V6D<br>BOSTON, MA 02109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/21/2016 | FIELDS WATER SERVICES, LLC<br>ATTN: DAVID FIELDS<br>101 SOLANO CIRCLE<br>ALEDO, TX 76008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | FIFTH THIRD BANK<br>ATTN: CAPITAL MARKETS DOCUMENTATION - MD10903C<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
　　　　　Name

Case number *(if known)* _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIIX<br>ATT: NICOLE LUI<br>35 GOLDEN AVE SUITE A-201<br>TORONTO, ON M6R 2J5<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/06/2017 | FIREBIRD BULK CARRIERS, INC.<br>ATTN: JEREMY BLOUNT<br>P.O. BOX 668<br>HUMBLE, TX 77347 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/15/2018 | FIS OPERATIONS, LLC DBS FRONTIER INTEGRITY SOLUTIONS<br>ATTN: KEITH PENGYL<br>401 EAST BROADWAY ST., SUITE 200<br>SAND SPRINGS, OK 74063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2018 | FIVE O'CLOCK HOLDINGS, LLC<br>ATTN: VANESSA LAUREL<br>5327 S. MCCOLL RD.<br>EDINBURG, TX 78539 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | FLATROCK COMPRESSION, LTD.<br>ATTN: KIM ANDREWS<br>17350 SH 249, SUITE 249<br>HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2018 | FLATROCK COMPRESSION, LTD<br>ATTN: KIM ANDREWS<br>17350 STATE HIGHWAY 249, SUITE 249<br>HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FLAVIO REYNA<br>707 E. SANTA CLARA, HEBBRONVILLE TX 78361 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                              Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/01/2017 | FLAWLESS PIPELINE MAINTENANCE, LLC ATTN: TONY GARZA 9665 COUNTY ROAD 265 REALITOS, TX 78376 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | FLEAUX SERVICES OF LOUISIANA LLC ATTN: JAMES TABOR 230 LYNBROOK BLVD. SHREVEPORT, LA 71106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2016 | FLEET MAINTENANCE PRO ATTN: MICHAEL REYES 116 BOULDER RIDGE DR. CUERO, TX 77954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/07/2018 | FLEXIM AMERICAS CORPORATION ATTN: JOE TIERNEY 250-V EXECUTIVE DRIVE EDGEWOOD, NY 11717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FLEXSTEEL USA, INC. ATTN: BLAKE KNIGHT 1201 LOUISIANA STREET HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2018 | FLEXSTEEL USA, LLC. ATTN: LEGAL DEPARTMENT 1201 LOUISIANA ST. STE 2700 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FLEXSTEEL USA, LLC ATTN: BLAKE KNIGHT 1201 LOUISIANA STREET HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/18/2018 | FLO-RITE FLUIDS, INC. ATTN: JOHN WHITE P.O. BOX 906 CLYDE, TX 79510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/12/2017 | FLOCAP INJECTION SERVICES, LLC ATTN: DUSTY FLOYD P.O. BOX 50303 MIDLAND, TX 79710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement  Dated 08/14/2017 | FLOGISTIX, LP 204 N. ROBINSON AVENUE, 22ND FLOOR OKLAHOMA CITY, OK 73102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/14/2017 | FLOGISTIX, LP ATTN: MIMS TALTON 6529 N CLASSEN BLVD OKLAHOMA CITY, OK 73116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/18/2016 | FLOW DATA, INC. 12005 STARCREST DRIVE SAN ANTONIO, TX 78247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | FLOW-ZONE, LLC ATTN: CHERYL HAUPT 2530 GARDEN ROAD, BLDG. F PEARLAND , TX 77581 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | FLOWCO PRODUCTION SOLUTIONS, LLC ATTN: STUART HARLOW PO BOX 869 SPRING, TX 77383 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | FLOWFECT, INC.<br>ATTN: LYNDA MIKULENKA<br>P.O. BOX 626<br>DEVINE, TX 78016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/08/2017 | FLOZONE MEASUREMENT, LTD<br>ATTN: DAVID HILL<br>P.O. BOX 13887<br>ODESSA, TX 79768 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/03/2017 | FLYING V RENTALS, INC.<br>ATTN: ANDREW HAYS<br>P.O. BOX 4662<br>BRYAN, TX 77805 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement  Dated 12/12/2018 | FLYING V RENTALS<br>PO BOX 4662<br>BRYAN, TX 77805 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/04/2019 | FMC TECHNOLOGIES, INC.<br>ATTN: MATTHEW LAFAUCI<br>1 SUBSEA LANE, S01A 3.212<br>HOUSTON, TX 77044 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | FOLEY & LARDNER LLP<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | FONTENELLE, LUCAS K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FORMA, LAURA J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FORMA, LAURA J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | FORMA, LAURA J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2018 | FORTIS WELL SERVICE, LLC ATTN: GREG STOVALL 261 DUB LANE POOLVILLE, TX 76487 |
| | State the term remaining List the contract number of any government contract | | |
| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/28/2017 | FORTRESS ENVIRONMENTAL SERVICES (DC), LLC ATTN: TIMOTHY J. KOZIOL 311 FM 2814 WAELDER, TX 78959 |
| | State the term remaining List the contract number of any government contract | | |
| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | FORUM US, INC. DBA FORUM FLOW EQUIPMENT ATTN: BRYAN SUPRENANT 920 MEMORIAL CITY WAY, STE. 1000 HOUSTON, TX 77024 |
| | State the term remaining List the contract number of any government contract | | |
| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/14/2017 | FOX NDE, LLC ATTN: JERROL LACKEY 1010 ENERGY DRIVE ABILENE, TX 79602 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                 Name
Case number *(if known)*   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2016 | FOX TANK COMPANY<br>ATTN: R. NATHAN FOX<br>P.O. BOX 2260<br>ALBANY, TX 76430 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/10/2017 | FP FABRICATORS, LLC DBA PROFAB CONSTRUCTION<br>ATTN: LINDA POLDERMAN<br>P.O. BOX 1992<br>ARANSAS PASS,, TX 78335 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | FRANCIS DRILLING FLUIDS, LTD. DBA ENVIROCHEM<br>ATTN: JOHN FRANCIS<br>P.O. BOX 677438<br>DALLAS, TX 75267-7438 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO DE LA PAZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO PEREZ<br>129 FLORES DR, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO ROMAN<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO SAN ROMAN<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO VILLARREAL JR<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCO GARZA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANK PEÑA<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANKIE PEREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | FRANKLIN INCOME FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN INVESTORS SECURITIES TRUST- FRANKLIN BALANCED FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILLIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN INVESTORS SECURITIES TRUST-FRANKLIN CONVERTIBLE SECURITIES FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILLIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN STRATEGIC SERIES- FRANKLIN NATURAL RESOURCES FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN TEMPLETON INVESTMENT FUNDS- FRANKLIN NATURAL RESOURCES FUND BY: FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN TEMPLETON INVESTMENT FUNDS-FRAMKLIN GLOBAL CONVERTIBLE SECURITIES FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN TEMPLETON INVESTMENT FUNDS-FRANKLIN INCOME FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FRAZIER, HOLLY W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FRAZIER, HOLLY W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | FRAZIER, HOLLY W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRED LOPEZ HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FREDDIE AGUILAR 229 S MADERO ST, CRYSTAL CITY, TEAXAS, 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | FREEDOM SPECIALTY INSURANCE COMPANY 8877 NORTH GAINEY CENTER DRIVE SCOTTSDALE, AZ 85258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | FREEDOM SPECIALTY INSURANCE COMPANY ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/06/2018 | FREESE AND NICHOLS, INC. ATTN: GALEN L. GILLUM 11200 BROADWAY, SUITE 2320 PEARLAND, TX 77584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/04/2018 | FRIO ENERGY SERVICES LLC ATTN: ADRIANA MARTINEZ PO BOX 665 COTULLA, TX 78014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Amendment to Gas Gathering Agreement  Dated 12/01/2013 | FRIO LASALLE PIPELINE, LP ATTN: CONTRACT ADMINISTRATOR 18615 TUSCANY STONE SUITE 300 SAN ANTONIO, TX 78258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/24/2016 | FRONTIER SERVICES INC.<br>ATTN: DENISE WALKER<br>19179 BLANCO RD., STE. 105 #820<br>SAN ANTONIO, TX 78258 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/26/2016 | FTS INTERNATIONAL SERVICES, LLC<br>ATTN: OFFICE OF THE GENERAL COUNSEL - TRANSACTIONS<br>777 MAIN STREET, SUITE 2900<br>FORT WORTH, TX 76102 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/29/2016 | FULL HOLE INSPECTION SERVICES, INC.<br>ATTN: ADRIAN WOSCHNAGG<br>P.O. BOX 271055<br>CORPUS CHRISTI,, TX 78427 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/15/2016 | FURRY INDUSTRIES, INC. DBA COMMERCIAL ELECTRIC COMPANY<br>ATTN: DEBBIE ALEXANDER<br>P.O. BOX 754<br>GIDDINGS, TX 78942 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/25/2017 | FUSION DIRECTIONAL, LLC<br>ATTN: TY COBB<br>P.O. BOX 80011<br>LAFAYETTE, LA 70598 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/28/2017 | G&P AUTOMATION AND ELECTRIC, LLC<br>ATTN: JUAN GONZALEZ<br>P.O. BOX 3766<br>HOBBS, NM 88241 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABINO MUZQUIZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____  Case number (if known) __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.993 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABRIEL BUSTAMANTE<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.994 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABRIEL SANCHEZ<br>200 FLORES ST, CARRIZO SPRINGS ,TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABRIELLA SILVA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 08/03/2016 | GAERTNER LEASING, INC.<br>ATTN: JIMMIE MILLER<br>PO BOX 10370<br>CORPUS CHRISTI, TX 78460 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GAMALIEL GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.998 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | GAR ENERGY INC.<br>ATTN: GABE AGUILAR<br>1090 RAINBOW DRIVE<br>SPRING BRANCH, TX 78070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GARCIA, MOISES R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation _____
         Name

Case number (if known)   19-34508 _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GARCIA, MOISES R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GARCIA, MOISES R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | GARCIA, SARAH D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GARCIA, SARAH D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/13/2018 | GARDNER DENVER PETROLEUM PUMPS LLC<br>ATTN: RICK PAWULA<br>725 GREENS PARKWAY, SUITE 225<br>HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GARDNER DENVER PETROLEUM PUMPS LLC<br>4747 SOUTH 83RD EAST AVE.<br>TULSA, OK 74145 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GARDNER DENVER PETROLEUM PUMPS LLC<br>2600 SYLVANIA CROSS DR.<br>FORT WORTH, TX 76137 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____        Case number (if known) __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GARRARD TAYLOR<br>2046 LEGACY BLVD 727 EAGLEPASS, TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | GARRICK HILL<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GARZA, DANIEL E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GARZA, DANIEL E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GARZA, DANIEL E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2016 | GAS ANALYTICAL SERVICES, INC.<br>ATTN: BRAD BELLAMY<br>3401 N. NE., LOOP 323<br>TYLER, TX 75708 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/08/2019 | GAS EMPIRE, LLC  DBA EMPIRE GAS SERVICES<br>8806 N. NAVARRO, STE. 600 NO 277<br>VICTORIA, TX 77904 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                    Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1014 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2017 | GAS TECH-FLOW, LLC ATTN: DAVID VIDAL 5205 W. HWY 107, STE. D EDINBURG, TX 78539 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1015 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | GATE GUARD SERVICES, LP ATTN: ROBIN ZUMWALT 5656 S. STAPLES, SUITE 312 CORPUS CHRISTI, TX 78411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1016 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/20/2018 | GATEWAY PRINTING & OFFICE SUPPLY, INC. ATTN: GEORGIANN CASKINS 10633 WEST LITTLE YORK HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1017 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Joint Development Agreement | GAVILAN RESOURCES (F/K/A AGUILA PRODUCTION, LLC) ATTN: ANGELO ACCONCIA 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1018 | State what the contract or lease is for and the nature of the debtor's interest | Shareholders Agreement | GAVILAN RESOURCES HOLDCO, LLC C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1019 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GAVILAN RESOURCES HOLDCO, LLC 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1020 | State what the contract or lease is for and the nature of the debtor's interest | Shareholders Agreement | GAVILAN RESOURCES HOLDCO, LLC ATTN: ANGELO ACCONCIA C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C. 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest**  Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS - A, LLC C/O BLACKSTONE MANAGEMENT PARTNERS, LLC ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest**  Letter Agreement | GAVILAN RESOURCES HOLDINGS - A, LLC C/O BLACKSTONE MANAGEMENT PARTNERS, LLC ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest**  Warrant to Purchase Common Shares | GAVILAN RESOURCES HOLDINGS - A, LLC C/O THE BLACKSTONE GROUP ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest**  Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS - B, LLC C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C. ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |
| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest**  Letter Agreement | GAVILAN RESOURCES HOLDINGS - B, LLC C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C. ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |
| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest**  Warrant to Purchase Common Shares | GAVILAN RESOURCES HOLDINGS - B, LLC C/O THE BLACKSTONE GROUP ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |
| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest**  Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS - C, LLC C/O BLACKSTONE MANAGEMENT PARTNERS, LLC ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 31ST FLOOR NEW YORK, TX 10154 |
|  | **State the term remaining**  **List the contract number of any government contract** | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GAVILAN RESOURCES HOLDINGS - C, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, TX 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | GAVILAN RESOURCES HOLDINGS - C, LLC<br>C/O THE BLACKSTONE GROUP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS A LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1031 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS B LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1032 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS C LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1033 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | GAVILAN RESOURCES, LLC (FKA AGUILA PRODUCTION, LLC)<br>345 PARK AVENUE, NEW YORK, NY 10154<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1034 | State what the contract or lease is for and the nature of the debtor's interest | Springfield Gathering Assumption Agreement Dated 07/01/2016 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1035 | State what the contract or lease is for and the nature of the debtor's interest | Joint Development Agreement | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1036 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement re: Joint Development Agreement | GAVILAN RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1037 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GCO CREDIT ALPHA TRADING (CAYMAN) LP<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>NEW YORK, NY 10454 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1038 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement Dated 08/25/2016 | GE OIL & GAS PRESSURE CONTROL, LP<br>ATTN: APRIL L. JONES, SR. CONTRACTS MANAGER<br>4424 W. SAM HOUSTON PKWY, N.<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1039 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/18/2016 | GE OIL & GAS PRESSURE CONTROL, LP<br>ATTN: APRIL L. JONES, SR. CONTRACTS MANAGER<br>4424 W. SAM HOUSTON PKWY, N.<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1040 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | GENCO ENERGY SERVICES, INC.<br>ATTN: BECKY BERGH<br>1701 WEST HIGHWAY 107<br>MCALLEN, TX 78504 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1041 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/04/2017 | GENESIS ENDEAVORS, LLC<br>ATTN: WESLEY MAHONE<br>1120 MARVIN A. SMITH ROAD<br>KILGORE, TX 75662 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1042 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GENNISE GARCIA 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1043 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GEO CAM INC ATTN: MICHAEL G MILLER 17118 CLASSEN ROAD SAN ANTONIO, TX 78249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1044 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/20/2016 | GEO EXPLORATION SERVICE, INC. DBA GEO MED WASTE OF TEXAS ATTN: NANCIE ROGERS 12775 BUSINESS HWY 287 N. FORT WORTH,, TX 76179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1045 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/27/2018 | GEOKINETICS USA, INC. ATTN: HENRY BIGGART 1500 CITYWEST BLVD., SUITE 800 HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1046 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/26/2018 | GEOMARK RESEARCH LTD. ATTN: REBECCA TECHEIRA 9748 WHITHORN DR. HOUSTON, TX 77095 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1047 | State what the contract or lease is for and the nature of the debtor's interest | Master Geophysical Data Use License Agreement | GEOPHYSICA PURSUIT INC ATTN: JEFF SPRINGMEYER 1740 WESTHEIMER SUITE 200 HOUSTON, TX 77098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1048 | State what the contract or lease is for and the nature of the debtor's interest | Master Geophysical Data-Use License Agreement Dated 06/19/2013 | GEOPHYSICAL PURSUIT, INC. ATTN: JEFF SPRINGMEYER 1740 WESTHEIMER SUITE 200 HOUSTON, TX 77098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    ‗Sanchez Energy Corporation‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗            Case number (if known) ‗19-34508‗‗‗‗‗‗‗‗‗‗‗‗
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | GEORGE RODRIGUEZ<br>525 N CAMP, UVALDE TX 78801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GEORGE, TINA R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GEORGE, TINA R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GEORGE, TINA R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest | Operating Agreement  Dated 09/16/2013 | GEOSOUTHERN LAVACA PROPERTIES, LLC ATTN: TREY DYER 1425 LAKE FRONT CIRCLE, SUITE 200 WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GERARDO PUENTE 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GIANELLONI, IGNATIUS L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GIANELLONI, IGNATIUS L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1063** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GIANELLONI, IGNATIUS L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1064** | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | GIBBS & BRUNS LLP 1100 LOUISIANNA  SUITE 5300 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1065** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | GIL COHEN, MARIA J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1066** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GIL COHEN, MARIA J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1067** | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | GILBERT A GARCIA 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1068** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GJR MEYER SERVICE, INC. DBA MEYER ATTN: TANNER SPARKS 6733 LEOPARD ST. CORPUS CHRISTI, TX 78409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1069** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2018 | GJR MEYER SERVICE, INC. ATTN: HEATHER DUNN 6733 LEOPARD ST. CORPUS CHRISTI, TX 78409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____  Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | GLEASON, KELSEY C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GLENN, MARC P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GLENN, MARC P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GLENN, MARC P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GLENN, MARC P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | GLOBAL NITROGEN SERVICES, LLC ATTN: JOHN FONT 16250 TOMBALL PARKWAY HOUSTON, TX 77086 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/21/2016 | GLOBAL PIPELINE, LLC ATTN: ROY GARCIA 1216 RAGLAND ST. MISSION, TX 78572 |
| | State the term remaining List the contract number of any government contract | | |

Debtor     _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1077 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/18/2016 | GLOBAL VESSEL & TANK, LLC ATTN: LAURIE MALAGARIE P.O. BOX 80455 LAFAYETTE, LA 70598 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1078 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/09/2017 | GLOBE ENERGY SERVICES, LLC AND GLOBE CHEMICAL, LLC DBA TECH MANAGEMENT ATTN: MARK ZIMMERMAN P.O. BOX 255 SNYDER, TX 79550 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1079 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/22/2016 | GOLD STAR EAGLE FORD OILFIELD SERVICES, LLC ATTN: MARTIN CUELLAR 2506 IRWIN DR. LAREDO, TX 78045 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1080 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GOLDEN RANCH ENERGY SERVICES ATTN: DON HOHENSEE PO BOX 280 RACELAND, LA 70394 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1081 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | GOLDMAN SACHS & CO. ATTN: JAKE HURLEY 200 WEST STREET NEW YORK , NY 10282 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1082 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | GOLDMAN SACHS & CO. ATTN: JAKE HURLEY 200 WEST ST. NEW YORK , NY 10282 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1083 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | GOLDMAN SACHS PROFIT SHARING MASTER TRUST ATTN: STEVE SARTZETAKIS 9 WEST 57TH STREET, 39TH FLOOR NEW YORK , NY 100198 |
| | State the term remaining List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number (if known) _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GOLVACH, MARK M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GOLVACH, MARK M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GOLVACH, MARK M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/29/2018 | GONZALEZ WEED CONTROL & CONSTRUCTION, INC. ATTN: JOSE G. GONZALEZ 5918 MCPHERSON RD., STE. 10 LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GONZALEZ, JACOB E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GONZALEZ, JACOB E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GONZALEZ, JACOB E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
                           _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1091 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2017 | GONZALEZ, MATTHEW R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1092 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GONZALEZ, MATTHEW R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1093 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1094 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1095 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1096 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1097 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GRAINGER 6001 W. 115TH ST. ALSIP, IL 60803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name                                                         Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1098 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | GRAINGER<br>6001 W. 115TH ST.<br>ALSIP, IL 60803 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1099 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | GRAINGER<br>6001 W. 115TH ST.<br>ALSIP, IL 60803 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1100 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | GRAINGER<br>6001 W. 115TH ST.<br>ALSIP, IL 60803 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1101 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/15/2018 | GRANBURY EXCAVATING, INC.<br>ATTN: WAYNE WIENECKE<br>P.O. BOX 1176<br>GRANBURY, TX 76048 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1102 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | GRAND ISLE SHIPYARD, INC. AND ITS AFFILIATED COMPANIES<br>ATTN: BRYAN PREGEANT<br>18838 HWY. 3235<br>P.O. BOX 820<br>GALLIANO, LA 70354 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1103 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 01/09/2017 | GRAND SLAM ENERGY SERVICES DBA BOL, LLC<br>ATTN: RICK OLIVER<br>949 ABRAMEIT RD.<br>GOLIAD, TX 77963 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1104 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | GRANT LOWE<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name
                                                              Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/11/2018 | GRAVITY OILFIELD SERVICES, LLC AND AFFILIATES ATTN: MIKE SLEDGE 3300 NORTH A STREET, BLDG. 4, STE. 100 MIDLAND, TX 79705 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2018 | GREAT TEXAS COMPRESSION, LLC ATTN: MARTIN KALER 18615 TUSCANY STONE, STE. 390 SAN ANTONIO, TX 78258 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/04/2016 | GREEN & HANSEN LLC DBA LEGACY ENERGY SERVICES ATTN: PETER GREEN 3276 CR 303 JOURDANTON , TX 78026 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/29/2018 | GREEN PRODUCTION SERVICES, LLC ATTN: SARAH LANDRY P.O. BOX 782309 SAN ANTONIO, TX 78278 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2016 | GREENE'S ENERGY GROUP, LLC ATTN: LANCE BOLDS, CHIEF LEGAL OFFICER 11757 KATY FREEWAY, SUITE 700 HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/17/2017 | GREENWELL ENERGY SOLUTIONS, LLC ATTN: KYLE KURTENBACH 2000 B EDWARDS ST. HOUSTON, TX 77007 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest | Power of Attorney | GREG COLVIN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement | GREG COLVIN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | GREG DEL TORO<br>PO BOX 406, LAPRYOR TX 78872 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement | GREGORY B KOPEL<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest** | Participation Agreement to 2019 Executive Incentive Plan | GREGORY B. KOPEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest** | Executive Services Agreement Dated 05/06/2019 | GREGORY B. KOPEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | GRIFFIN, HOLLY F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | GRIFFIN, HOLLY F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
                    Name

Case number (if known)    19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GRIFFIN, HOLLY F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/17/2017 | GRINNING BULL, LLC DBA ORKIN PEST CONTROL<br>ATTN: LISA WALKER<br>609 S. GRAHAM ST.<br>STEPHENVILLE, TX 76401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/09/2017 | GSM OILFIELD SERVICES, INC.<br>ATTN: MAX MEFFORD<br>P.O. BOX 50790<br>AMARILLO, TX 79159 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No. 1 to Standstill and Voting Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | GSO CAPITAL PARTNERS LP ATTN: GENERAL COUNSEL 345 PARK AVENUE NEW YORK, NY 10154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | Commitment Letter | GSO CAPITAL PARTNERS LP ATTN: GENERAL COUNSEL 345 PARK AVENUE NEW YORK, NY 10154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Solicitation Agreement | GSO CAPITAL PARTNERS LP ATTN: GENERAL COUNSEL 345 PARK AVENUE NEW YORK, NY 10154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | GSO CAPITAL SELECT OPPORTUNITIES FUND LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | Standstill and Voting Agreement | GSO CAPITAL SOLUTIONS FUND II (LUXEMBOURG) SARL ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | GSO CAPITAL SOLUTIONS FUND II (LUXEMBOURG) SARL C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO CAPITAL SOLUTIONS FUND II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, #2050<br>HOUSTON, TX 77002 |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO CAPITAL SOLUTIONS FUND II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO CAPITAL SOLUTIONS FUND II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO CAPITAL SOLUTIONS FUND II LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO CAPITAL SOLUTIONS FUND II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, #2050<br>HOUSTON, TX 77002 |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO CREDIT ALPHA FUND LP<br>GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>31ST FLOOR<br>NEW YORK, NY 10154 |
| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO CREDIT ALPHA TRADING (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |

Debtor ____Sanchez Energy Corporation_____   Case number *(if known)*  __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1140 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO CREDIT ALPHA TRADING (CAYMAN) LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1141 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CREDIT ALPHA TRADING (CAYMAN) LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1142 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY MARKET OPPORTUNITIES FUND II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1143 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY PARTNERS-A LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1144 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY PARTNERS-A LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1145 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-A LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1146 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-A LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-A LP<br>GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-B LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY PARTNERS-C II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1154 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY PARTNERS-C II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1155 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1156 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C II LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1157 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-C II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1158 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY PARTNERS-C LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1159 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY PARTNERS-C LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1160 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1161 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1162 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-C LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY PARTNERS-D LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY PARTNERS-D LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-D LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-D LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-D LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____    Case number *(if known)* _19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement Dated 02/06/2017 | GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest | Non-Solicitation Agreement Dated 03/01/2017 | GSO FUNDS C/O GSO CAPITAL PARTNERS<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1175 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Amended and Restated Securities Purchase Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, #2050<br>HOUSTON, TX 77002 |
| 2.1176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Standstill and Voting Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1177 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Registration Rights Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1178 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Amendment No. 1 to Standstill and Voting Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, #2050<br>HOUSTON, TX 77002 |
| 2.1179 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Amended and Restated Securities Purchase Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1180 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Tolling Agreement | GSO LLC<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ANTHONY BORRECA<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1181 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Amended and Restated Securities Purchase Agreement | GSO MARKET OPPORTUNITIES FUND II LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |

Debtor ____Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ST HOLDINGS ASSOCIATES LLC C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1183 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | GSO ST HOLDINGS ASSOCIATES LLC C/O GSO CAPITAL PARTNERS ATTN: ANTHONY BORRECA 1111 BAGBY STREET, SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1184 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 12/12/2016 | GSO ST HOLDINGS ASSOCIATES, LLC C/O GSO CAPITAL PARTNERS GSO ST HOLDINGS LP 1111 BAGBY STREET, 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1185 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ST HOLDINGS LP? C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1186 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | GSO ST HOLDINGS LP? C/O GSO CAPITAL PARTNERS ATTN: ANTHONY BORRECA 1111 BAGBY STREET, SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1187 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 12/12/2016 | GSO ST HOLDINGS, LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET, 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1188 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/11/2017 | GSS TRANSPORT, LLC DBA GSS CONSTRUCTION & OILFIELD SUPPLY ATTN: HEATH ROBINSON 4809 HAZEL JONES RD. BOSSIER CITY, LA 71111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 06/17/2016 | GTI ENERGY SERVICES, LLC ATTN: GARY MAYNOR PO BOX 400 COTULLA, TX 78014 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1190 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 03/14/2017 | GUARD 1 SERVICES, LLC ATTN: CONTRACTS DEPARTMENT 806 SEACO COURT DEER PARK,, TX 77536 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1191 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | GUERRA, FRANCISCO A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1192 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | GUERRA, FRANCISCO A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1193 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | GUERRA, FRANCISCO A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1194 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2018 | GUERRA, FRANCISCO A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1195 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 09/27/2017 | GULF COAST BROKERAGE, LLC ATTN: JASON BURMEISTER 20794 HWY 35 S. SWEENY, TX 77480 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2016 | GULF COAST SERVICES, LTD ATTN: JESSE MANCILLA 107 OIL PATCH RD. LAREDO, TX 78043 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | GULF COAST WEED CONTROL, LLC ATTN: JONATHAN "TEDDY" BELLOWS 604 OSAGE STREET REFUGIO, TX 78377 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/06/2017 | GULFSTREAM SERVICES, INC. ATTN: CHRIS WASSON 723 POINT ST. HOUMA, LA 70360 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | GUPTA, ANKUSH 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GUSTAVO GUZMAN 648 WILLIAMS ST, EAGLE PASS TX 78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GUTIERREZ, ALFREDO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GUTIERREZ, ALFREDO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1203 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GUTIERREZ, ALFREDO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1204 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GUTIERREZ, ALFREDO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1205 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/17/2017 | GUYLINE SAFETY ANCHORS, INC DBA GUYLINE ANCHOR SERVICE, INC. ATTN: LUPE GARZA P.O. BOX 3494 ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1206 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GUZZETTA, ALIDA C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1207 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GUZZETTA, ALIDA C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1208 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GUZZETTA, ALIDA C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1209 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/20/2016 | GYRO TECHNOLOGIES, INC. DBA VAUGHN ENERGY SERVICES ATTN: CAROLYN VAUGHN 3400 COUNTY ROAD 48 ROBSTOWN, TX 78380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
　　　　　Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1210 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/30/2016 | H & S CONSTRUCTORS INC.<br>ATTN: MIKE MERRELL<br>PO BOX 9014<br>CORPUS CHRISTI,, TX 78469 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1211 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | H & S VALVE INC.<br>ATTN: CONNIE MCKINNEY<br>614 SAVAGE LANE<br>CORPUS CHRISTI, TX 78408 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1212 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2016 | H II LAND SERVICES, LLC<br>ATTN: KATTY BOYD<br>12862 FM 1867<br>BIG WELLS, TX 78830 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1213 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/03/2018 | H&E EQUIPMENT SERVICES, INC.<br>ATTN: WESLEY HEBERT<br>7500 PECUE LANE<br>BATON ROUGE, LA 70809 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1214 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/02/2016 | H&M ACID SERVICES, LLC<br>ATTN: STEPHEN MEZA<br>P.O. BOX 1259<br>POTH, TX 78147 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1215 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2018 | H-I-S PAINT MANUFACTURING COMPANY, LLC<br>ATTN: RONNIE DRAPER<br>1801 W RENO AVE<br>OKLAHOMA CITY , OK 73106 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1216 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | H.B. RENTALS, L.C.<br>5813 HWY 90 EAST<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1217 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | H5 SERVICES, LLC<br>ATTN: KEVIN HENSKE<br>PO BOX 1637<br>KINGSVILLE, TX 78364 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1218 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2019 | HADCO SERVICES, INC.<br>ATTN: HUGH BRASHIER<br>3830 PINHOOK ROAD<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1219 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 06/01/2017 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1220 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/01/2017 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1221 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1222 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/02/2018 | HALCYON EQUIPMENT, LLC<br>ATTN: MIKE SAMFORD<br>P.O. BOX 351<br>RATLIFF CITY, OK 73481 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/06/2016 | HALLER ENTERPRISES, LLC DBA EARL'S TANK TRUCK SERVICE<br>ATTN: REGINA HALLER<br>806 SW FRANK PHILLIPS BLVD<br>BARTLESVILLE , OK 74003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/10/2013 | HALLIBURTON ENERGY SERVICES, INC.<br>ATTN: US REGION COUNSEL<br>P.O. BOX 42806<br>HOUSTON, TX 77072 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2016 | HAMMAN SWABBING & OILFIELD SERVICES, INC.<br>ATTN: RENE HAMMAN<br>P.O. BOX 615<br>EL CAMPO, TX 77437 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                          Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | HANK HARRIS<br>106 APRIL AVENUE, NEW IBERIA,LA. 70563 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | HANS WARREN<br>C/O PTC, 32222 TAMINA RD. A-1, MAGNOLIA, TX  77354 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 09/01/2018 | HANSARD, MARK R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/15/2016 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | HARDISON, JOY O.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/23/2016 | HARDROCK DIRECTIONAL DRILLING, LLC<br>ATTN: JACOB BURKETT<br>11015 PERRIN BEITEL ROAD<br>SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HARLAN HANSEL<br>322 HILL ROAD, HOUSTON, TX, 77037 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2017 | HARRIS, AUSTIN EUGENE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Official Form 206G    **Schedule G: Executory Contracts and Unexpired Leases**    Page 178 of 444

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HARRIS, AUSTIN EUGENE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty | HARRISON INTERESTS, LTD.<br>712 MAIN STREET<br>SUITE1900<br>HOUSTON, TX 77002-3320 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | HARRISON, ANDREW STUART<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/19/2013 | HARVEST FUND ADVISORS, LLC<br>ATTN: ANTHONY J. MERHIGE<br>100 W. LANCASTER AVE.<br>SUITE 200<br>WAYNE , PA 19087 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/27/2017 | HAWK OIL FIELD SERVICE, INC.<br>ATTN: ROBERT LOPEZ<br>P.O. BOX 812<br>ZAPATA, TX 78076 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2017 | HAWKINS LEASE SERVICE, INC.<br>ATTN: WILL HAWKINS<br>P.O. BOX 1699<br>ALVIN, TX 77512-1699 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HAYDEN HOLMES<br>PO BOX 207 KNIPPA, TX 78870 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation _____    Case number (if known) __19-34508_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1252 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/23/2017 | HBM CAPILLARY TECHNOLOGIES, LLC ATTN: RANDY MATTHEWS 5103 W LOOP 281 LONGVIEW, TX 75604 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/30/2017 | HEADWATERS GROUP, INC. ATTN: GERREN WARE P.O. BOX 271197 CORPUS CHRISTI, TX 78427 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | HECKER, NICOLE MARIE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HECKER, NICOLE MARIE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2016 | HECKMANN WATER RESOURCES (CVR), INC. ATTN: STEVE LONDON 14624 N SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE, AZ 85254 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HECTOR GONZALEZ(LAZER) 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HECTOR GONZALEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number *(if known)* __19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1259 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HELLER, TOM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1260 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HELLER, TOM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1261 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HELLER, TOM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1262 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENDRIX NELSON<br>7931 REDLAND WOODS DRIVE,<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1263 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENRY GARZA<br>P.O. BOX 14915, ZAPATA ,TEXAS 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1264 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENRY ORELLANA<br>21202 LILAC MEADOWS LANE RICHMOND, TX  77407 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1265 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENRY RECINOS<br>5236 EMMERYVILLE LANE, FORT WORTH TX 76244 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1266 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 05/01/2017 | HERMES, CHEYNE ALLAN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1267 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | HERMES, CHEYNE ALLAN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1268 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 09/01/2018 | HERMES, CHEYNE ALLAN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1269 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 09/14/2016 | HERO FLARE, LLC ATTN: CRAIG ROSENCUTTER 445 FM 20 BASTROP, TX 78602 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1270 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 10/18/2016 | HERRING GAS COMPANY, INC. ATTN: JODY HERRING P.O. BOX 667 MEADVILLE, MS 39653 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1271 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | HESS CORPORATION ATTN: LOUIS D. JONES VICE PRESIDENT-GLOBAL NEW BUSINESS DEVELOPMENT 1501 MCKINNEY STREET HOUSTON , TX 77010 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1272 | **State what the contract or lease is for and the nature of the debtor's interest** | Transition Services Agreement | HESS CORPORATION 1501 MCKINNEY STREET HOUSTON , TX 77010 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor _____Sanchez Energy Corporation_____        Case number (if known) __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1273 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement dated March 18, 2013 Dated 03/01/2013 | HESS CORPORATION ATTN: COURTNEY GOEKE 1501 MCKINNEY STREET HOUSTON , TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1274 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | HEYMAN ENERIO GATTUSO & HIRZEL LLP 300 DELAWARE AVENUE, SUITE 200 WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1275 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/19/2016 | HG EAGLE, LLC DBA ACG MATERIALS ATTN: TONYA ORR 1550 DOUBLE DRIVE NORMAN, OK 73069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1276 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | HIGH TIDE OILFIELD SERVICES, LLC ATTN: FREDDY CANTU PO BOX 1657 FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1277 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | HIGHBRIDGE INTERNATIONAL LLC ATTN: ANTHONY VERNALE 40 WEST 57TH STREET, 32RD FLOOR NEW YORK, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1278 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1279 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____   Case number (if known) _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1280 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | HILL, GARRICK A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1281 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HILL, GARRICK A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1282 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HILL, GARRICK A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1283 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HILL, GARRICK A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1284 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/16/2017 | HIMARC ENVIRONMENTAL SOLUTIONS, LLC<br>ATTN: SCOTT HIBBELER<br>867 LONG MEADOW<br>SPRING BRANCH, TX 78070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1285 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2015 | HINK, KIRSTEN A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1286 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | HINK, KIRSTEN A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                                     Case number (if known)   19-34508
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1287 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/15/2016 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1288 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1289 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1290 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1291 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1292 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1293 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 02/01/2017 | HOES, LAUREN P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2017 | HOES, LAUREN P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HOES, LAUREN P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HOES, LAUREN P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | HOES, LAUREN P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HOES, LAUREN P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | HOLT/CAT<br>ATTN: WILLIAM CONAWAY<br>SAN ANTONIO INDUSTRIAL ENGINE<br>5665 SE LOOP 410<br>SAN ANTONIO, TX 78222 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HOMERO REYNAGA JR<br>4915 LOVERDE LN, LAREDO TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/02/2017 | HORIZON MUD CO., INC.<br>ATTN: LUKE A. BLACKWELL<br>500 W. WALL STREET, SUITE 280<br>MIDLAND , TX 79701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1303 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/23/2017 | HORIZON POWER SYSTEMS, INC.<br>ATTN: SAM HENRY<br>3440 MORNINGSTAR DR.<br>FARMINGTON, NM 87401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1304 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/21/2017 | HOUSTON INSPECTION FIELD SERVICES, LLC<br>ATTN: KEN WELLS<br>7670 WOODWAY DRIVE, STE. 210<br>HOUSTON, TX 77063 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1305 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/23/2016 | HOUSTON MODULAR INSTALLATION, INC.<br>ATTN: ROBERT GARZA<br>P.O. BOX 10536<br>HOUSTON, TX 77206 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1306 | State what the contract or lease is for and the nature of the debtor's interest | First Addendum to NRG Stadium Suite Lease Agreement | HOUSTON NFL HOLDINGS, LP<br>RELIANT STADIUM  TWO RELIANT PAKR<br>HOUSTON, TX 77054-1573 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1307 | State what the contract or lease is for and the nature of the debtor's interest | NRG Stadium Suite Lease Agreement Dated 11/13/2017 | HOUSTON NFL HOLDINGS, LP<br>RELIANT STADIUM  TWO RELIANT PAKR<br>HOUSTON, TX 77054-1573 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1308 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | HOUSTON PROCUREMENT AND LOGISTICS INTERNATIONAL, INC. ATTN: H.WAYNE WRIGHT OR TARYN WRIGHT 10590 WESTOFFICE DRIVE, SUITE 125 HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1309 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HOWARD BROBSTON PO BOX 774, PORT O CONNOR TX 77982 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1310 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | HOWARD J. THILL 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1311 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | HOWLAND ENGINEERING AND SURVEYING CO., INC. ATTN: ROBERTO P. MARTINEZ, JR. P.O. BOX 451128 LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1312 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/27/2017 | HTK CONSULTANTS, INC. 450 GEARS RD., SUITE 125 HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1313 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | HUDDLESTON LAW GROUP 10440 N CENTRAL EXPRESSWAY SUITE 970 DALLAS, TX 75231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1314 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HUDDLESTON, DON C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HUMBERTO GALVAN<br>5417 LOPEZ LANE, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HUMBERTO GUTIERREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/18/2016 | HUNT OILFIELD SUPPLY, INC.<br>ATTN: DIANE HUNT<br>1000 W. MAIN STREET<br>EDNA, TX 77957 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/01/2017 | HY-BON ENGINEERING CO., INC.<br>ATTN: RICHARD SNOW<br>P.O. BOX 4185<br>MIDLAND, TX 79704 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | HYDROLINE, LLC<br>ATTN: COURTNEY CHANDLER<br>4713 HAZEL JONES RD.<br>BOSSIER CITY, LA 71111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2016 | HYDROLINE, LLC<br>ATTN: COURTNEY CHANDLER<br>4713 HAZEL JONES RD.<br>BOSSIER CITY , LA 71111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/19/2017 | I2I PIPELINES AMERICAS, LTD<br>25003 PITKIN RD. SUITE F 200<br>SPRING, TX 77386-1521 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      _Sanchez Energy Corporation_____        Case number *(if known)*  _19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2017 | IGNITION SYSTEMS & CONTROLS, INC.<br>ATTN: DWAYNE ARMSTRONG<br>POST OFFICE BOX 60372<br>MIDLAND, TX 79711-0772 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1323 | State what the contract or lease is for and the nature of the debtor's interest | Policyholder Notice Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY<br>175 WATER STREET<br>NEW YORK , NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1324 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY<br>175 WATER STREET<br>NEW YORK , NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1325 | State what the contract or lease is for and the nature of the debtor's interest | Policyholder Notice Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY<br>175 WATER STREET<br>NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1326 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY<br>175 WATER STREET<br>NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1327 | State what the contract or lease is for and the nature of the debtor's interest | Excess Policy Declarations Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY<br>175 WATER STREET<br>NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1328 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Novation to the Professional Services Agreement Dated 04/09/2019 | ILLINOIS NATIONAL INSURANCE COMPANY<br>175 WATER STREET<br>NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
                                                          Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1329 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/22/2019 | IMEC US LLC<br>5100, 150-6TH AVE SW<br>CALGARY, AB T2P 3Y7<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1330 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Novation to the Professional Services Agreement Dated 04/09/2019 | IMEC US LLC<br>ATTENTION: CURTIS GULAA<br>5100, 150-6TH AVE SW<br>CALGARY, AB T2P 3Y7<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1331 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | INAMPUDI, ANURADHA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1332 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | INAMPUDI, ANURADHA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1333 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | INDEPENDENCE OILFIELD CHEMICALS, LLC<br>1450 LAKE ROBBINS DR., SUITE 400<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1334 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2016 | INDEPTH PRODUCTION SOLUTIONS, LLC<br>ATTN: DUNCAN HEDDLESTON<br>7109 ARGONNE TRAIL<br>SUGAR LAND, TX 77479 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1335 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2017 | INDUSTRIAL PIPING SPECIALISTS, INC.<br>ATTN: PAUL MULLINS<br>P.O. BOX 581270<br>TULSA, OK 74158-1270 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/01/2016 | INDUSTRIAL SAND PRODUCTS, LLC<br>ATTN: BRENDA MOORE<br>P.O. BOX 1002<br>HIGHLANDS, TX 77562 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/19/2018 | INFINITY VALVE & SUPPLY, LLC<br>ATTN: BARRY HOLLEY<br>351 GRIFFIN RD.<br>YOUNGSVILLE, LA 70592 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/03/2019 | INFOSIGHT, INC.<br>14100 PALMETTO FRONTAGE RD. #310<br>MIAMI LAKES, FL 33016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/03/2019 | INFOSIGHT, INC.<br>14100 PALMETTO FRONTAGE RD. #310<br>MIAMI LAKES, FL 33016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/31/2018 | INFRASTRUCTURE NETWORKS, INC.<br>ATTN: MARK BRODY<br>1718 FRY ROAD, STE. 116<br>HOUSTON, TX 77084 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee No. NY2018/05 Dated 02/21/2018 | ING BANK N.V.<br>ATTN: LEGAL DEPARTMENT<br>1133 AVENUE OF THE AMERICAS<br>8TH FLOOR<br>NEW YORK, NY 10036 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | ING CAPITAL MARKETS, LLC<br>ATTN: LEGAL DEPARTMENT-DOCUMENTATION UNIT<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1343** | State what the contract or lease is for and the nature of the debtor's interest | First Amendment To Master Service Agreement Dated 03/01/2018 | INNOVEX DOWNHOLE SOLUTIONS, INC. 1400 WOODLOCH FOREST DR., SUITE 400 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1344** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/19/2018 | INTEGRATED GEOSOLUTIONS, INC. 40870 PURPLE SAGE ST. STEAMBOAT SPRINGS, CO 80487 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1345** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | INTEGRATED PRODUCTION SERVICES, INC. P.O. BOX 1299 3333 N I-35 BUILDING F GAINESVILLE, TX 76241-1299 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1346** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/07/2018 | INTEGRITY DIRECTIONAL SERVICES, LLC ATTN: JUSTIN MCMILLAN 6320 POLE ROAD OKLAHOMA CITY, OK 73149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1347** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/01/2017 | INTEGRITY TELECOMMUNICATIONS, LLC ATTN: JAIME CASTRO 9140 TIMBER PATH, STE. 3606 SAN ANTONIO, TX 78250 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1348** | State what the contract or lease is for and the nature of the debtor's interest | Order Form | INTELLIGIZE, INC. ATTN: GENERAL COUNSEL 1920 ASSOCIATION DRIVE SUITE 200 RESTON, VA 20191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1349** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/11/2017 | INTERCEPT PRODUCTION SERVICES, LLC ATTN: MARK GONZALEZ 2310 N. LOOP 1604 W, STE. 4 SAN ANTONIO, TX 78248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                      Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1350** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | INTERNATIONAL SNUBBING SERVICES, L.L.C. 190 INDUSTRIES LANE ARNAUDVILLE , LA 70512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1351** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/21/2017 | INTERTEK ASSET INTEGRITY MANAGEMENT, INC. ATTN: LEGAL DEPARTMENT 25025 I-45 NORTH, SUITE 111 SPRING, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1352** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | INTERTEK UPSTREAM SERVICES ATTN: CYNTHIA GITE 6700 PORTWEST DR. HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1353** | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment | INTREPID PRIVATE EQUITY FUND I, LP C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1354** | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment | INTREPID PRIVATE EQUITY SPV-A, LP C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1355** | State what the contract or lease is for and the nature of the debtor's interest | Non-Solicitation Agreement | INTREPID PRIVATE EQUITY V-A LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WICHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1356** | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | INTREPID PRIVATE EQUITY V-A LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WICHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | INTREPID PRIVATE EQUITY V-A LLC<br>C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WICHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares Dated 03/01/2017 | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WINCHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK , NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment | INTREPID PRIVATE EQUITY V-A, LLC<br>C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WINCHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | Non-Solicitation Agreement Dated 03/01/2017 | INTREPID PRIVATE EQUITY V-A, LLC<br>C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WINCHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment | INTREPID PRIVATE EQUITY V-A, LLC<br>C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WINCHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 03/01/2017 | INTREPID PRIVATE EQUITY V-A, LLC<br>C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WINCHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | INTREPID PRIVATE EQUITY V-A, LLC<br>C/O INTREPID PRIVATE EQUITY FUND GP, LLC<br>ATTN: CHRISTOPHER WINCHENBAUGH<br>540 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1364 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/24/2017 | IRASEL SAND, LLC<br>ATTN: LOUIS R. BUTLER<br>938 LAFAYETTE ST. STE. 200<br>NEW ORLEANS, LA 70113 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1365 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2016 | IRON HORSE TOOLS, LLC<br>ATTN: ALLISON GARCIA<br>311 SARATOGA BLVD.<br>CORPUS CHRISTI, TX 78417 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1366 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/02/2016 | IRONGATE ENERGY SERVICES, LLC<br>ATTN: REGINALD SMITH<br>19500 STATE HWY 249, SUITE 600<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1367 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISAAC HODGES<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1368 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISAMARI URRABAZO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1369 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISRAEL CALVILLO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1370 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISRAEL HERRERA<br>PO BOX 15295 ZAPATA 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                Case number *(if known)*   19-34508
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1371** | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | ISRAEL PEREZ<br>702 W KOHLER, HEBBRONVILLE TX 78361 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1372** | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | IVAN VILLA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1373** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/10/2017 | IVY ROD, INC. DBA FRONTIER SURVEYING COMPANY<br>ATTN: ALLEN KERLEY<br>710 BUFFALO STREET, STE. 700<br>CORPUS CHRISTI, TX 78401 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1374** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/14/2017 | J & J EXCAVATING AND MATERIALS, CO.<br>ATTN: JESSE MARTINEZ<br>4236 NORTH HIGHWAY 83<br>CRYSTAL CITY, TX 78839 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1375** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/28/2017 | J & J OILFIELD ELECTRIC COMPANY, INC.<br>ATTN: JAMIE WALKER<br>405 E. WALKER<br>BRECKENRIDGE, TX 76424 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1376** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/17/2016 | J & J PIPE AND SUPPLY, INC.<br>ATTN: BILLY F. JANSSEN<br>P.O. BOX 276<br>GANADO, TX 77962 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1377** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/24/2017 | J & L MORALES OIL CONSTRUCTION<br>ATTN: JOSE L. MORALES<br>1214 BITTLE LN.<br>BRYAN, TX 77801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1378 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | J H WALKER INC. DBA J H WALKER TRUCKING ATTN: JOHN H WALKER P.O. BOX 19771 HOUSTON, TX 77224 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1379 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LAND SERVICE CONTRACT | J MARK SMITH & ASSOCIATES INC 7485 PHELAN BLVD BEAUMONT, TX 77706 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1380 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2017 | J&M PREMIER SERVICES, INC. ATTN: PAUL WOODARD 12969 N. US HWY 79 PALESTINE, TX 75801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1381 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/10/2016 | J-W POWER COMPANY ATTN: CONTRACT MANAGEMENT 15505 WRIGHT BROTHERS DRIVE ADDISON, TX 75001 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1382 | State what the contract or lease is for and the nature of the debtor's interest | Master Land Services Contract | J. MARK & ASSOCIATES, INC. ATTN: GENERAL COUNSEL 7485 PHELAN BLVD BEAUMONT, TX 77706 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1383 | State what the contract or lease is for and the nature of the debtor's interest | Master Land Services Agreement | J. MARK SMITH & ASSOCIATES, INC. ATTN: J. MARK SMITH, PRESIDENT 7485 PHELAN BLVD. BEAUONT, TX 77706 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1384 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | J. P. MORGAN SECURITIES LLC ATTN: GENERAL COUNSEL 383 MADISON AVE NEW YORK, NY 10179 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                  Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement | J4 FLUID SERVICES, LLC<br>ATTN: HENRY REEVES III<br>4602 US HWY 59 N<br>VICTORIA, TX 77905 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1386 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/25/2017 | J4 FLUID SERVICES, LLC<br>ATTN: HENRY REEVES III<br>4602 US HWY 59 N<br>VICTORIA, TX 77905 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1387 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JACK JOHNSON<br>3477 BOB ROGERS DR  APT 2104 EAGLEPASS, TX   78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1388 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | JACKSON WALKER LLP<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1389 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement Dated 11/27/2012 | JACKSON, ALAN G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1390 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/12/2018 | JACOBRA ENERGY SERVICES, LLC<br>ATTN: BRADY BECK<br>1769 FM 177 E<br>JACKSONVILLE, TX 75766 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1391 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JACQUELINE M. BARRIENTOS<br>453 MADISON ST, EAGLE PASS, TX, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1392 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/13/2017 | JAG ENERGY HOLDINGS, LLC AND AFFILIATES ATTN: BRYANT PATRICK 16300 KATY FREEWAY, STE. 225 HOUSTON, TX 77094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1393 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | JAG ENERGY HOLDINGS 16300 KATY FREEWAY, STE. #225 HOUSTON, TX 77094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1394 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/09/2017 | JAGUAR ENERGY SERVICES, LLC ATTN: JASON MONK 301 NORTH PARKERSON AVE. CROWLEY, LA 70526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1395 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME CABALLERO 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1396 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME HURTADO 8605 N 21ST STREET MCALLEN, TX  78504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1397 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME MADRID 1912 BALTICA, EAGLE PASS TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1398 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME SANROMAN JR 3013 VISTA VERDE CIRCLE SOUTH, HARLINGEN TX 78552 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
                   Name                                                Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1399 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIRO AGUILLON<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1400 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/26/2018 | JAKE OILFIELD SOLUTIONS, LLC<br>ATTN: ERIK ALVAREZ<br>P.O. BOX 326<br>GANADO, TX 77962 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1401 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES BESANCON<br>PO BOX 851, PLEASANTON TX 78064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1402 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES FULLER<br>C/O RIVERWAY BUSINESS SERVICES<br>21922 ROYAL MONTREAL<br>KATY, TX 77450 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1403 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES JUNO<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1404 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES M. PETERS<br>119 PARADISE TR, MINDEN LA 71055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1405 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JANIE MEDINA<br>1008 JOHN KENNEDY DR CRYSTAL CITY TX  78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1406 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JANIO MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1407 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JASON MENDIOLA<br>1049 VAKY ST, CORPUS CHRISTI, TEXAS, 78404 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1408 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER LOPEZ<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1409 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER MENDOZA<br>687 COUNTY ROAD 133, ALICE, TX, 78332 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1410 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER PERUSQUIA<br>403 LAREDO ST., LAREDO, TEXAS, 78040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1411 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER REYES<br>P. O. BOX 1909, ROMA, TX, 78584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1412 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/26/2016 | JCP ENERGY SERVICES, LLC<br>ATTN: BRITTHANEY SMITH<br>16 WATERWAY CT.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                        Case number *(if known)*   19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1413 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 02/14/2017 | JCS CONSTRUCTION, INC. P.O. BOX 30 VERNAL, UT 84078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1414 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF JACOBS 16506 LOOKOUT HOLLOW CIR., SELMA, TX, 78154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1415 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF SPITTLER 112 ENCINO DRIVE FLORESVILLE, TX  78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1416 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF WHITE P.O. BOX 745, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1417 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF WILSON 18706 GRAND HARBOR PT MONTGOMERY, TX  77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1418 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF WOOLLEY C/O CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1419 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JENNIFER SANCHEZ 903 NORTH 4TH STREET, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation _____   Case number (if known)  19-34508 _____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1420 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JENNIPHER N. HERNANDEZ RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1421 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEREMY ONKEN HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1422 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEREMY WATSON 15331 HWY 26, JENNINGS LA 70546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1423 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE A LOPEZ 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1424 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE ALVARADO 2471 SENTRY PALM DR, RIO GRANDE CITY, TX 78582 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1425 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE CANSINO 1202 E SAN JUAN CIRCLE, SAN JUAN TX 78589 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1426 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE CRUZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
       Name

Case number *(if known)* _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1427 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/14/2017 | JESSE LOMASK 95 WEST WOODS RD 2 SHARON, CT 06069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1428 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE M LOPEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1429 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE MARQUEZ 8957 FM 755, SANTA ELENA TX 78591 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1430 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE PAULINO 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1431 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESUS ABREGO PO BOX 733, ASHERTON TX 78827 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1432 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESUS CONTRERAS P.O. BOX 628, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1433 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESUS DOMINGUEZ 10508 MAHARA DR., LAREDO, TX, 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1434 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESUS MATA<br>841 AVENIDA LINERAS APT. 4, EAGLE PASS, TX, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1435 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2016 | JET SPECIALTY, INC.<br>ATTN: CHAD DARTER<br>211 MARKET AVENUE<br>BOERNE, TX 78006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1436 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/24/2017 | JF RALSTON CO., INC.<br>ATTN: JOHN RALSTON<br>P.O. BOX 25<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1437 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2018 | JHT OPERATING, LLC<br>ATTN: JUSTIN HORTON<br>336 WHITEHEAD ST.<br>LA PRYOR, TX 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1438 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JIM BLAKELY<br>CONDOMINIO EL ANCLOTE, AVENIDA REDES #70, INT. 3102 PUNTA DE MITA, MEXICO 63734 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1439 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | JIM DAVIS SEED & FERTILIZER INC. DBA TEXAS CUSTOM COATERS<br>ATTN: DAVID KEELAN<br>9468 INTERSTATE DRIVE<br>NAVASOTA, TX 77868 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1440 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JIMMY CANSINO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1441 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JJ GARCIA<br>17551 COLLEGE PORT DR, LAREDO TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1442 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/18/2019 | JK PROTECTOR RECOVERY SERVICES, LLC<br>ATTN: MICHAEL NELSON<br>PO BOX 8372<br>HUNTSVILLE, TN 77340 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1443 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | JM TEST SYSTEMS<br>ATTN: JIMMY SALINAS<br>1020 N. TEXAS AVENUE<br>ODESSA, TX 79761 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1444 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | JNLI FRANKLIN TEMPLETON INCOME FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILLIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1445 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2017 | JNP ENERGY SERVICES, LLC<br>ATTN: JESUS PENA<br>2230 FOOTHILL STREET<br>EAGLE PASS, TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1446 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE GARCIA<br>4100 LA MANCHA DR, MISSION, TX, 78574 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                      Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1448 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE PLEMONS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1449 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE RODRIGUEZ RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1450 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE SALINAS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1451 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEL BECERRA 123 E SHASTA AVE MCALLEN, TX 78504 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1452 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEL GALVAN 409 S 13TH ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1453 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEL LUEVANOS 1776 BIANCA DRIVE   EAGLE PASS, TEXAS   78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1454 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter Dated 03/13/2019 | JOELE FRANK, WILKINSON BRIMMER KATCHER 622 THIRD AVE., 36TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                  Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEY JOHNSON<br>840 CO. RD 652 DEVINE TX. 78016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOHN CERVANTEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOHN DOUGLAS<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOHN KYLE<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | JOHNNIE R. GRESHAM OPERATING INC.<br>ATTN: LANETTE GRESHAM<br>PO BOX 211<br>LOUISE, TX 77455 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | JOHNSON RICE & COMPANY L.L.C.<br>ATTN: JOSHUA C. CUMMINGS<br>639 LOYOLA AVENUE, SUITE 2775<br>NEW ORLEANS, LA 70113 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | JOHNSON RICE & COMPANY L.L.C.<br>ATTN: JOSHUA C. CUMMINGS<br>639 LOYOLA AVENUE, SUITE 2775<br>NEW ORLEANS , LA 70113 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                          Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | JOHNSON RICE & COMPANY L.L.C. ATTN: JOSHUA C. CUMMINGS 639 LOYOLA AVENUE, SUITE 2775 NEW ORLEANS , LA 70113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | JOHNSON SPECIALTY TOOLS, LLC ATTN: JENNIFER BUHIGAS 10000 MEMORIAL DR. SUITE 330 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2018 | JOHNSON, RYAN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JONATHAN GONZALEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORDAN GARIBAY 1094 FM 1052, UVALDE TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE A. DIAZ JR 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GOMEZ 438 BADAJOZ LN, LAREDO TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1469 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1470 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GUERRA<br>2727 STONE HEDGE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1471 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GUERRA<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1472 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1473 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE MARISCAL<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1474 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE A MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1475 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE A REYES<br>106 NORTH MADERO STREET, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                    Name

Case number *(if known)*  19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1476 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE A. HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1477 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE ALANIZ<br>PO BOX 1476, FREER TX 78357 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1478 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE CAZARES<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1479 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE DUARTE<br>909 MEADOW BRANCH DR, CONVERSE, TEXAS, 78109 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1480 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE GARCIA<br>4100 LA MANCHA DR, MISSION, TX, 78574 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1481 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE GARCIA<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1482 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE HERNANDEZ<br>101 TEPOZAN RD, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1483 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSE MENDOZA<br>524 WEST KOHOLA, MISSION TX 78572 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1484 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSE MONTALVO<br>1616 BOWLES ST., EAGLE PASS, TEXAS, 78852 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1485 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSE MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1486 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSE PALOMO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1487 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSE PINALES<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1488 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSE QUINTANA<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1489 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JOSEFINA BUSTAMANTE<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEPH CIRILO<br>3315 COLGLAZIER AVE, SAN ANTONIO TX 78223 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1491 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEPH HODGES<br>313 MORGAN STREET, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1492 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEPH L. DAUGHERTY<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1493 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/28/2017 | JOSEPH LEMAIRE, LLC DBA J & D TRUCKING<br>ATTN: JOEY LEMAIRE<br>P.O. BOX 21112<br>BEAUMONT, TX 77720 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1494 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Stock Agreement  Dated 11/27/2013 | JOSEPH R. DEDOMINIC<br>1116  WELCH STREET<br>HOUSTON , TX 77006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1495 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/28/2018 | JOSEPH SONNIER<br>461 ATKINSON 2030<br>CRYSTAL BEACH, TX 77650 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1496 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSH MINOR<br>11144 COUNTY ROAD 335, TYLER, TEXAS, 75708 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1497 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSHUA BOURGEOIS<br>2495 SAINT GERTRUDE, JENNINGS LA 70546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1498 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSUE AGUILAR<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1499 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSUE ESQUIVEL<br>1911 SUENO CIRCLE EAGLEPASS TX  75852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1500 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSUE PENA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1501 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/04/2016 | JPL GLOBAL LOGISTICS SOLUTIONS, LLC DBA JPL RFID<br>ATTN: JASON M. PITCOCK<br>19500 TOMBALL PARKWAY, STE. 665<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1502 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | JTH OPERATING, LLC<br>ATTN: JUSTIN HORTON<br>336 WHITEHEAD ST.<br>LA PRYOR, TX 78872 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1503 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN AMAYA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1504 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 01/25/2017 | JUAN CHAVARRIA<br>ATTN: JUAN CHAVARRIA<br>303 W. THOMPSON<br>CARRIZO SPRINGS,, TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1505 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN ESPINOZA<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1506 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN GONZALEZ VARGAS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1507 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN GUERRA<br>2719 PECAN, LAREDO, TX, 78046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1508 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN HERNANDEZ<br>1705 COYUNDA ST, EAGLE PASS, TX, 78852 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1509 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN HERRERA<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1510 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN J SALAS<br>3102 SAN LUIS LAREDO TEXAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                                         Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1511** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN JASSO<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1512** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1513** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN MOLINA<br>426 RIO GRANDE CIRCLE, ALAMO TX 78516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1514** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN MURO<br>P.O. BOX 6912, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1515** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN PEREZ<br>4374 CROSS CREEK DRIVE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1516** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN RODRIGUEZ JR<br>7724 VILLARAMA SOUTH ST., MISSION TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1517** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN RODRIGUEZ SR<br>7724 VILLARRAMA ST, MISSION TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1518 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN SAUCEDO 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1519 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN SOLIS MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1520 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIAN GARCIA 7903 CLEGG, SAN ANTONIO TX 78242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1521 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIANITA GARCIA HERNANDEZ RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1522 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIE VELASQUEZ PO BOX 732, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1523 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIO RODRIGUEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1524 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN DAVIS 406 BEVERLY DR, CORPUS CHRISTI TX 78411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
        Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN FONTENOT<br>1200 YUKON ST, EUNICE LA 70535 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN IVY<br>670 SOUTH GRANT AVENUE, LA PRYOR TX 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN RUTHERFORD<br>76 YOKUM DRIVE, MANY LA 71449 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2018 | JW RENTALS, INC. DBA ENVIRONMENTAL EVOLUTIONS NATIONAL<br>ATTN: JAMES WRIGHT<br>4523 FM 892<br>ROBSTOWN, TX 78380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | K & L GATES LLP<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2017 | K C AG SUPPLY, INC. DBA K C TRUE VALUE<br>ATTN: KRISTIN KEMMETT<br>P.O. BOX 216/1302 PENA ST.<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2017 | K&B OILFIELD SERVICES, INC.<br>ATTN: AMELIA WHITE<br>P.O. BOX 2384<br>HENDERSON, TX 75653 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | K&C HOSE AND SUPPLY, LLC<br>ATTN: CHAD GILBERT<br>PO BOX 5513<br>LONGVIEW, TX 75608 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | K-3 RESOURCES, LP DBA K-3 BMI DBA K-3 SERVICES<br>ATTN: SCOTT HANEY<br>P.O. BOX 2236<br>ALVIN, TX 77512 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/03/2016 | K-C LEASE SERVICE, INC DBA MATAGORDA CONSTRUCTION AND MATERIALS<br>ATTN: MISTY JOYCE<br>P.O. BOX 428<br>LOUISE, TX 77455 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/21/2016 | K/C LIVESTOCK<br>ATTN: KELSO CURRIE<br>PO BOX 5293<br>KINGSVILLE, TX 78364 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KADE COURVILLE<br>2068 EVANGELINE HWY, JENNINGS LA 70546 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KALYANARAMAN, NISHKRIYA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KALYANARAMAN, NISHKRIYA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
       _____
       Name

Case number (if known)  19-34508
                       _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1539 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KALYANARAMAN, NISHKRIYA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1540 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KAREEM ETIENNE<br>1903 FOXLAKE DR, HOUSTON, TEXAS, 77084 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1541 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/19/2017 | KASPER PRO VAC SERVICES, INC.<br>ATTN: ERIK GUTIERREZ<br>P.O. BOX 452328<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1542 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2018 | KAY, JUSTIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1543 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | KB WELLBORE SOLUTIONS, LLC<br>ATTN: KEVIN GRESSETT<br>P.O. BOX 423<br>IOLA, TX 77861 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1544 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | KDR SUPPLY INC.<br>ATTN: JOHNNIE JOHNSON<br>PO BOX 10130<br>LIBERTY, TX 77575 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1545 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | KEALLER, RYAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____          Case number _(if known)_ __19-34508_____
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEITH HERBERT<br>600 BOATNER STREET, GUEYDAN LA 70542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEITH LOWE<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | KELLEY VENTURES, LLC DBA TECHMARK INTERNATIONAL<br>ATTN: TRAVIS KELLEY<br>11152 WESTHEIMER RD. #934<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KELLEY, STEPHEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KELLEY, STEPHEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KELLEY, STEPHEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KELLNER, CHARLES E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name
                                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1553 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KENDALL DICKINSON<br>202 DEER RUN ST, PLEASANTON TX 78064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1554 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2017 | KENDRA HAYS DBA SAFARI WELDING & SERVICE<br>ATTN: KENDRA LYNN<br>3541 CHARLES<br>PEARLAND, TX 77584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1555 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/18/2017 | KENERGY OILFIELD SOLUTIONS, LLC<br>ATTN: JOHN LANGDON<br>P.O. BOX 1459<br>SAN MARCOS , TX 78667 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1556 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/29/2018 | KENNEDY WIRE ROPE AND SLING COMPANY, INC.<br>ATTN: JONATHAN CLOUTET<br>302 FLATO RD.<br>CORPUS CHRISTI, TX 78405 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1557 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KENNY DAIGLE<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1558 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | KENT & SMITH HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1555 BEAULIEU LANE<br>PORT ALLEN, LA 70767 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1559 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number (if known) __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/1/2017 | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 1/12/2017 | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1567 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | KERR MCGEE OIL & GAS ONSHORE LP ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1568 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | KERR-MCGEE OIL & GAS ONSHORE LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1569 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | KERR-MCGEE OIL & GAS ONSHORE LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1570 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | KERR-MCGEE OIL & GAS ONSHORE LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1571 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | KERR-MCGEE OIL & GAS ONSHORE LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1572 | State what the contract or lease is for and the nature of the debtor's interest | Springfield Gathering Assumption Agreement Dated 07/01/2016 | KERR-MCGEE OIL & GAS ONSHORE LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1573 | State what the contract or lease is for and the nature of the debtor's interest | Retained Midstream Contracts Services Agreement | KERR-MCGEE OIL & GAS ONSHORE, LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE, 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
        Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1574 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEVIN HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1575 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEVIN R. KOLOS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1576 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/03/2017 | KEY ENERGY SERVICES, LLC<br>ATTN: LEGAL NOTICES & CONTRACTS<br>1301 MCKINNEY STREET, SUITE 1800<br>HOUSTON , TX 77010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1577 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/27/2019 | KEY VENTURES<br>BRYAN KEY<br>P.O. BOX 18107<br>SUGAR LAND , TX 77496 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1578 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KHUZEMA SUNEL<br>2345 SAGE RD HOUSTON TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1579 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | KIMBER OILFIELD SERVICES LLC<br>PO BOX 490<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1580 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/13/2017 | KIMBER OILFIELD SERVICES, LLC<br>ATTN: BRAD CROSBY<br>P.O. BOX 490<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1581 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KIMMIE KELLUM 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1582 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1583 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1584 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1585 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1586 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1587 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1588 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1589 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KING, CHAM J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1590 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/31/2017 | KINGSLEY CONSTRUCTORS, INC. ATTN: DANIEL ARRANT 25250 BOROUGH PARK DR. STE. 106 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1591 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/12/2018 | KINGSLEY WATER COMPANY, LLC ATTN: JON KINGSLEY SR. 2 NORTH LONGSPUR DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1592 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KIRK STOKES HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1593 | State what the contract or lease is for and the nature of the debtor's interest | NRG Stadium Suite Lease Agreement Dated 11/13/2017 | KIRKLAND & ELLIS, LLP ATTN: ANDREW CALDER, P.C. RHETT VAN SYOC 600 TRAVIS STREET, SUITE 3300 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1594 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | KIRSTEN A. HINK 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1595 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KISHORE KANDASAMY<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1596 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | KISS, JOHN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1597 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KISS, JOHN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1598 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KISS, JOHN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1599 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1600 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1601 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number *(if known)*  __19-34508_____
                         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1602 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KLAUS, HOLLY C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1603 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KLAUS, HOLLY C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1604 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KLAUS, HOLLY C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1605 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/13/2017 | KLIE TECH CONSULTING, LLC P.O.BOX 53633 701 SAN JACINTO ST. HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1606 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | KLX INC. DBA KLX ENERGY SERVICES, LLC ATTN: JERRY BANTA 1300 CORPORATE CENTER WAY WELLINGTON , FL 33414 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1607 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | KNIGHT ENERGY HOLDINGS, LLC D/B/A KNIGHT OIL TOOLS, LLC ATTN: MICKEY BROUSSARD 2727SE EVANGELINE THRUWAY LAFAYETTE, LA 70508 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1608 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/20/2016 | KNIGHT OIL TOOLS, LLC ATTN: MICKEY BROUSSARD 2727SE EVANGELINE THRUWAY/P.O. BOX 204743 LAFAYETTE, LA 70508 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                      Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1609 | State what the contract or lease is for and the nature of the debtor's interest | Security Awareness Training Subscription | KNOWBE4 33 N GARDEN AVENUE, SUITE 1200 CLEARWATER, FL 33755 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1610 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/10/2017 | KNOWLES ENTERPRISES, LLC ATTN: DAVID WEAVER P.O. BOX 41017 GRAND INJCUTION , CO 41017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1611 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | KODIAK GAS SERVICES LLC ATTN: CRAIG COLLINS 15320 HIGHWAY 105 WEST SUITE 210 MONTGOMERY, TX 77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1612 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/06/2016 | KODIAK GAS SERVICES, LLC ATTN: CRAIG COLLINS 15320 HWY 105 W., STE 210 MONTGOMERY, TX 77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1613 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KONSEN, TOMAS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1614 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KONSEN, TOMAS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KONSEN, TOMAS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
Name

Case number *(if known)* _19-34508_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1616 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KONSEN, TOMAS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1617 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KOPEL, GREGORY B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1618 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KOPEL, GREGORY B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1619 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | KOPEL, GREGORY B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1620 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KOPEL, GREGORY B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1621 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KOPEL, GREGORY B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1622 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KOPEL, GREGORY B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1623 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | KORU ADVISORS<br>1017 LAKEWOOD HILLS TER<br>AUSTIN, TX 78732 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1624 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | KOTHARE, SUNNY K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1625 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KOTHARE, SUNNY K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1626 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 09/01/2017 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1627 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2017 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1628 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1629 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
         Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1630 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | KOY, SAMNANG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1631 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | KOY, SAMNANG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1632 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KOY, SAMNANG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1633 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter Dated 04/01/2019 | KPMG LLP<br>811 MAIN STREET<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1634 | State what the contract or lease is for and the nature of the debtor's interest | Services Contract | KPMG LLP<br>811 MAIN STREET<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1635 | State what the contract or lease is for and the nature of the debtor's interest | Master Engagement Letter and Amendment | KPMG LLP<br>811 MAIN STREET<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1636 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>811 MAIL STREET<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1637 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>811 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1638 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KPMG, LLP<br>811 MAIN STREET<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1639 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/01/2017 | KRET, LINH LY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1640 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KRET, LINH LY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1641 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1642 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1643 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1644 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KRUEGER, SCOTT R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1645 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/14/2016 | KST ENERGY SERVICES, LLC ATTN: TONY DOYLE P.O. BOX 851 EDNA, TX 77957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1646 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 09/01/2018 | KUHL, CHRISTINA L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1647 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | KUHL, CHRISTINA L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1648 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/22/2018 | KV POWER, LP ATTN: APRIL ROSAS P.O. BOX 1607 ANDREWS, TX 79714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1649 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KYLE HORTON 608 FORT CLARK RD, UVALDE, TEXAS, 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1650 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/30/2016 | L.O. CONSTRUCTION, INC. DBA LOS OLMOS CONSTRUCTION, INC. ATTN: DONNA CORNELIUS P.O. BOX 810 PREMONT , TX 78375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____     Case number *(if known)*  __19-34508_____
               Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1651** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/15/2016 | LAGARTO RENTAL TOOLS, INC.<br>ATTN: ANNA JENKINS<br>P.O. BOX 2100<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1652** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LALY BRONSON<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1653** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LANAYA WILLIS<br>C/O RIVERWAY BUSINESS SERVICES, 21922 ROYAL MONTREAL, KATY, TX 77450 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1654** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LANCE HERPIN<br>212 DAVID ROAD, KAPLAN LA 70548 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1655** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/05/2018 | LAREDO OCCUPATIONAL CENTER, LLC<br>ATTN: MYRNA ALAMILLO<br>9114 MCPHERSON, STE. 2508<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1656** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LAURA CASTAÑEDA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1657** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LAURO GARZA<br>7633 VILLA RAMA SUR, MISSION TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1658 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LAURO GUERRA<br>2096 SUNSET DR, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1659 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2018 | LEACH, JEREMY R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1660 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | LEAN DRILLING SYSTEMS, LLC<br>ATTN: LIZ LANDRY<br>3114 WEST OLD SPANISH TRAIL<br>NEW IBERIA , LA 70560 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1661 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEE CHANDLER<br>150 AUSTEN DR, HUDSON OAKS, TX, 76087 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1662 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEE GUILLORY<br>1679 JACOB RD EUNICE, LA  70535 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1663 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/20/2017 | LEGEND ENERGY SERVICES, LLC<br>ATTN: MATT GOODSON<br>5801 N. BROADWAY EXT. SUITE 210<br>OKLAHOMA CITY , OK 73118 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1664 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/15/2017 | LENORAH OPERATORS HOLDCO, LLC<br>ATTN: JERRY GREER<br>5003 E HWY 158<br>MIDLAND, TX 79706 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
　　　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1665** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEONARD G. (GRANT) LOWE<br>9007 SNOWFALLS DR,  LAREDO TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1666** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEONEL VELA<br>2106 CLAVEL ST, MISSION, TX, 78573 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1667** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/12/2017 | LESKE OIL COMPANY INCORPORATED DBA LEGACY FUELING & LUBRICANTS<br>ATTN: MARTIN LESKE<br>P.O. BOX 209<br>CUERO, TX 77954 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1668** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LESPAUL MONCADA<br>788 LOMA GRANDE RD CRYSTAL CITY, TX   78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1669** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEVI DAVIS<br>PO BOX 367  LA PRYOR, TEXAS  78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1670** | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 02/01/2018 | LEWANDOWSKI STEINMETZ, KRISTEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1671** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | LEWANDOWSKI STEINMETZ, KRISTEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1672 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEXI K. GONZALES<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1673 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | LIBERTY HARBOR MASTER FUND I, LP<br>ATTN: CHRISTOPHER BIASOTTI<br>1 AMERICAN LANE<br>GREENWICH, CT 06831 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1674 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | LIBERTY LIFT SOLUTIONS, LLC<br>ATTN: CONTRACTS<br>1250 WOOD BRANCH PARK DRIVE, SUITE 250<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1675 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Services Agreement Dated 02/15/2017 | LIBERTY MATERIALS, INC<br>ATTN: PAUL WELCH, CEO<br>18214 E. RIVER ROAD/P.O. BOX 1172<br>CONROE, TX 77575 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1676 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/26/2016 | LIBERTY MATERIALS, INC<br>ATTN: PAUL WELCH, CEO<br>18214 E. RIVER ROAD/P.O. BOX 1172<br>CONROE, TX 77575 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1677 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | LIGHT TOWER RENTALS, INC.<br>ATTN: TED HOGAN<br>2330 E. I-20 S.<br>ODESSA, TX 79766 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1678 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LILLIS, ASHLEY M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1679 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1680 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1681 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1682 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LIMHI VILLAGRAN 1752 TIARA TRAIL, LAREDO, TX, 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1683 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | LIMON'S ROAD SERVICE ATTN: BEN FLORES 2022 S. LAREDO ST SAN ANTONIO, TX 78207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1684 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LIZZETTE ORTIZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1685 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/27/2017 | LK PIPELINE SERVICES, LLC ATTN: LONNIE WILSON 4950 HWY 190 W. LIVINGSTON, TX 77351 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1686 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/29/2013 | LOGIC SOLUTIONS GROUP, LLC 303 BRAME ROAD RIDGELAND, MS 39567 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1687 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 10/01/2017 | LON SETTLE ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1688 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2018 | LONE STAR POWER SOLUTIONS, LLC ATTN: BO HENSLEY 700 LOUISIANA ST., STE. 3950 HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1689 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/09/2017 | LONE WOLF 3K TRUCKING, LLC ATTN: LUIS GAATAS 209 PASEO DEL REY MISSION , TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1690 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | LONESTAR PROSPECTS, LTD.  VISTA SAND ATTN: MARTY ROBERTSON 3549 MONROE HIGHWAY GRANBURY, TX 76049 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1691 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LONG, ANDREW M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1692 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LONG, ANDREW M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                          Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1693 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LONG, ANDREW M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1694 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | LONG, MICHAEL G. 1804 PALM STREET HOUSTON, TX 77004 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1695 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/09/2017 | LONGHORN PAVING AND OILFIELD SERVICES, INC. ATTN: MONTY AWBREY 21369 NORTH MOOREFIELD ROAD EDINBURG, TX 78541 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1696 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Contract | LONGNECKER & ASSOCIATES 11011 JONES RD STE 200 HOUSTON, TX 77070 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1697 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/19/2016 | LONGNECKER INVESTMENT GROUP INC. DBA LONGNECKER & ASSOCIATES, INC. ATTN: ALICIA WILSON 11011 JONES RD, SUITE 200 HOUSTON, TX 77070 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1698 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | LOPEZ JR., SEVERO MEDORO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1699 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LOPEZ JR., SEVERO MEDORO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____      Case number (if known) __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1700 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1701 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1702 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1703 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1704 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LOPEZ, FRANCIS G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1705 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LOPEZ, FRANCIS G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1706 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LOPEZ, FRANCIS G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1707 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LOPEZ, MARK A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1708 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LOPEZ, MARK A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1709 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/06/2017 | LOTUS, LLC<br>ATTN: PATRICK BAILEY<br>P.O. BOX 1278<br>ANDREWS, TX 79714 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1710 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/17/2017 | LOUISIANA CRANE & CONSTRUCTION, LLC<br>ATTN: MONICA COURVILLE<br>1045 HWY 190 WEST<br>EUNICE , LA 70353 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1711 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2017 | LQT INDUSTRIES, LLC<br>ATTN: PETER REEVES<br>5845 HWY 90 E<br>BROUSSARD , LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1712 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/07/2016 | LR COMMERCIAL CONSTRUCTION, INC.<br>ATTN: BERT VANDIVER<br>2534 E. MAIN ST.<br>GATESVILLE, TX 76528 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1713 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | LU, JIE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*  19-34508
                          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1714 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1715 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1716 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1717 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | LUERA'S WELDING SERVICE, INC. ATTN: YVETTE SAENZ PO BOX 4108 ALICE , TX 78333 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1719 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS ALVARADO 4318 CAROLINE ST., LAREDO TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1720 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS CONTRERAS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1721 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/15/2017 | LUIS F CANALES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1722 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS GALAN JR. 1807 ARKANSAS STREET, BIG WELLS TEXAS 78830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1723 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS GONZALEZ HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1724 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS J. BANUELOS 245 STUTTGART CIRCLE, COLLEGE STATION TX 77845 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1725 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS JAIME GONZALEZ JR PO BOX 864 ZAPATA TX 78076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1726 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS LOPEZ 3922 IVANA CT, LAREDO, TEXAS,78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1727 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS MARTINEZ 5511 BELMONT DR LAREDO TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS MARTINEZ<br>3351 CLARK BLVD APT 505, LAREDO TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1729 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS MENDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1730 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS PEREZ<br>413 E WEBB ST., CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1731 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS RIOJAS<br>P.O. BOX 533, ASHERTON, TEXAS, 78827 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1732 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS RIOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1733 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2018 | LUKIVEN GLOBAL, LLC<br>ATTN: DANIEL BOSMA<br>1908 SAWDUST ROAD<br>THE WOODLANDS , TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1734 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2017 | LV LOGISTICS LLC DBA VAC-U-RAT OILFIELD SERVICES<br>ATTN: DANIEL VALDEZ<br>206 REMINGTON AVE., STE. C<br>EDINBURG, TX 78539 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1735 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | LYONS BENENSON & COMPANY INC 777 THIRD AVENUE 33RD FLOOR NEW YORK, NY 10017 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1736 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | M & J VALVE SERVICES, INC. ATTN: MICHAEL BROUSSARD 110 GILL DRIVE LAFAYETTE, LA 70507 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1737 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/22/2016 | M. W. RENTALS & SERVICES, INC. ATTN: CARL STEFFENS 4002 U. S. HWY 59 N VICTORIA , TX 77905 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1738 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1739 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1740 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1742 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/20/2018 | MAC AUTOMATION, INC.<br>ATTN: MARK ROSS<br>594 SAWDUST ROAD, STE. 118<br>THE WOODLANDS , TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1743 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/30/2019 | MAC NDT SERVICES, LLC<br>ATTN: KENNETH ROSAS<br>11400 DANS PLACE<br>MONTGOMERY, TX 77316 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1744 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MACON CONCRETE PRODUCTS, INC.<br>ATTN: TIM TOBIN<br>12955 BLUE WING ROAD<br>SAN ANTONIO, TX 78223 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1745 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MACON CONCRETE PRODUCTS, INC.<br>ATTN: TIM TOBIN<br>12955 BLUE WING ROAD<br>SAN ANTONIO, TX 78223 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1746 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 05/19/2017 | MACQUARIE BANK LIMITED<br>ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT DIVISION,<br>COMMODITIES AND FINANCIAL MARKETS<br>50 MARTIN PLACE<br>SYDNEY NSW 2000<br>AUSTRALIA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1747 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/16/2017 | MAGIC INDUSTRIES, INC.<br>ATTN: LINDSEY MIKULENKA<br>2308 S LAURENT ST.<br>VICTORIA, TX 77901 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1748 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/28/2016 | MAGNUM OIL TOOLS INTERNATIONAL, LTD<br>ATTN: LISA PAPENFUSS<br>5655 BEAR LANE, SUITE 100<br>CORPUS CHRISTI , TX 78405 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1749 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MALDONADO, JOE B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1750 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MALDONADO, JOE B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1751 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MALDONADO, JOE B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1752 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MALDONADO, JOE B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1753 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Fee Agreement | MANAGEMENT RECRUITERS OF BOCA RATON<br>9240 BONITA BEACH RD., STE 3307 BONITA SPRINGS FLORIDA 34135 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1754 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/04/2016 | MANNING SAFETY SERVICES, INC<br>ATTN: JOANNA NENSOME GONZALES<br>PO BOX 502<br>3215 ZANDERSON AVENUE<br>JOURDANTON, TX 78026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1755 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MANNY ARMENTA<br>180 AN CR 3582, PALESTINE TX 75803 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1756 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2017 | MANSOUR RAHMATIAN DBA CORE MINERALOGY, INC. ATTN: MANSOUR RAHMATIAN P.O. BOX 51917 LAFAYETTE, LA 70505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1757 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MANUEL R ESPINOZA HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1758 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for MAPR Software & Services Dated 07/20/2018 | MAPR TECHNOLOGIES INC. 4555 GREAT AMERICA PARKWAY SANTA CLARA, CA 95054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1759 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for MapR Software and Services Dated 03/31/2017 | MAPR TECHNOLOGIES, INC. 350 HOLGER WAY SAN JOSE, CA 95134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1760 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for MapR Software & Services Dated 10/30/2017 | MAPR TECHNOLOGIES, INC. 350 HOLGER WAY SAN JOSE, CA 95134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1761 | State what the contract or lease is for and the nature of the debtor's interest | Barnhart Facility Agreement Dated 05/08/2013 | MARATHON OIL EF, LLC ATTN: DICK MENDEL 5555 SAN FELIPE HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1762 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCELINO CANTU RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1763 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO ALVARADO<br>616 SUSIE DRIVE LAREDO TX  78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1764 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO GONZALEZ<br>1806 ALAMO ST., ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1765 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO MACIEL<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1766 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO TAPIA<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1767 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCOS ESCAMILLA<br>4552 HACHAR LN, LAREDO, TEXAS, 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1768 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCOS MACIEL<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1769 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCOS RIVERA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                         Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1770 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2017 | MARES, JORGE A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1771 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARES, JORGE A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1772 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARGARITO ESPINOZA<br>731 JEMEZ LOOP, LAREDO TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1773 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARGARITO HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1774 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/30/2017 | MARGARITO REQUENEZ DBA REQUENEZ WELDING SERVICE<br>ATTN: MARY REQUENEZ<br>903 N. MOOREFIELD RD.<br>MISSION, TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1775 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO BENAVIDES<br>PO BOX 1031, HEBBRONVILLE TX 78361 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1776 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO E. GUERRERO<br>4910 JUNE DR, EDINGBURG TX 78539 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1777 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1778 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO HERRERA<br>101 SHASTA ST. SAN ANTONIO, 78221 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1779 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARK ANDERSON<br>C/O AIRSWIFT<br>3050 POST OAK BLVD., STE. 1450<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1780 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARK RODRIGUEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1781 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1782 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1783 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number _(if known)_ _19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1784 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1785 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARSHALL HORNSBY<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1786 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARTIN CANTU<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1787 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | MARTIN ELECTRIC COMPANY INC.<br>ATTN: KENNETH MARTIN<br>1504 W JACKSON STREET<br>EL CAMPO, TX 77437 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1788 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARTIN FLORES<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1789 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/15/2016 | MARTIN MARIETTA<br>ATTN: WAYNE SKIPPER, VP/GM<br>5710 WEST HAUSMAN RD SUITE 121<br>SAN ANTONIO , TX 78249 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1790 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2018 | MARTIN, JACLYN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
             Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MARTINEZ, JOEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MARTINEZ, JOEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARTINEZ, JOEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 10/01/2016 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2016 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                    Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MARTINEZ, SANDRA S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1799 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MARTINEZ, SANDRA S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1800 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARTINEZ, SANDRA S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1801 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARVIN AGUILAR 18811 MAJESTIC VISTA LANE RICHMOND, TX 77407 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1802 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARY E. GRANBERRY RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1803 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MASON DENSON C/O TULSA INSPECTION RESOURCES, LLC 5727 S LEWIS AVE., STE. 518 TULSA, OK 74105 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1804 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/27/2016 | MATADOR WELL SERVICES LLC ATTN: KATIE RICHARDSON PO BOX 51708 MIDLAND, TX 79710 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1805 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | MATHENA, INC ATTN: TERRI CONNER 3900 S. HIGHWAY 81 SERVICE RD. EL RENO, OK 73036 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1806 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2017 | MATHEW SALINAS DBA BLADE RIGHT SERVICES, LLC ATTN: MATHEW SALINAS P.O. BOX 10191 CORPUS CHRISTI, TX 78460 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1807 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MAURO CADENA 3009 PECOS PLAZA CT, LAREDO TX 78046 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1808 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MAURO GOMEZ 1206 N MARCOS HINOSOSA, HEBBRONVILLE TX 78361 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1809 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/10/2017 | MAVERICK ENGINEERING, INC ATTN: CHESTER SACKETT 400 MANN ST., STE. 200 CORPUS CHRISTI , TX 78401 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1810 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2016 | MAVERICK FIELD SERVICES ATTN: 4447 HWY 71 W LA GRANGE , TX 78945 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1811 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/24/2017 | MAXUM OILFIELD RENTALS, LLC ATTN: CRYSTAL MATLOCK P.O. BOX 614 EL CAMPO , TX 77437 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1812 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/18/2017 | MBAUGHMAN ENTERPRISES, INC. DBA PRECISION CATALYST ATTN: MIKE BAUGHMAN 4555 WEST 42ND ST. ODESSA, TX 79764 |
|  | State the term remaining List the contract number of any government contract |  |  |
| 2.1813 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/18/2017 | MBAUGHMAN ENTERPRISES, INC. DBA PRECISION CATALYST ATTN: MIKE BAUGHMAN 4555 WEST 42ND ST. ODESSA, TX 79764 |
|  | State the term remaining List the contract number of any government contract |  |  |
| 2.1814 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | MCADA DRILLING FLUIDS, INC. ATTN: JAMES MCADA P.O. BOX 1080 BAY CITY , TX 77404-1080 |
|  | State the term remaining List the contract number of any government contract |  |  |
| 2.1815 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | MCCLURE & CROSS LLP 4200 S. HULEN, SUITE 319 FORT WORTH, TX 76109 |
|  | State the term remaining List the contract number of any government contract |  |  |
| 2.1816 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/14/2016 | MCCOY-ROCKFORD, INC. ATTN: KANSAS SANTIA 6869 OLD KATY ROAD HOUSTON, TX 77024 |
|  | State the term remaining List the contract number of any government contract |  |  |
| 2.1817 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract |  |  |
| 2.1818 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract |  |  |

Debtor _Sanchez Energy Corporation_____
        Name

Case number (if known) _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1819 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1820 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1821 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2017 | MCGUIRE CONSTRUCTION, LLC DBA SHORELINE SERVICES 13020 GIBBS ST. ATTN: KEITH MCGUIRE SANTE FE, TX 77517 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1822 | State what the contract or lease is for and the nature of the debtor's interest | Solutions Agreement | MCKINSEY & COMPANY INC UNITED STATE 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1823 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement | MCKINSEY & COMPANY, INC. UNITED STATES ATTN: HYDER KAZIMI 55 EAST 52ND STREET NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1824 | State what the contract or lease is for and the nature of the debtor's interest | RTS Independent Diligence | MCKINSEY & COMPANY, INC. UNITED STATES ATTN: HYDER KAZIMI 55 EAST 52ND STREET NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1825 | State what the contract or lease is for and the nature of the debtor's interest | RTS Transformation Agreement Dated 08/30/2018 | MCKINSEY & COMPANY, INC. UNITED STATES ATTN: HYDER KAZIMI 55 EAST 52ND STREET NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1826 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/20/2016 | MCMAHAN WELDING SERVICE, LTD. ATTN: NANCY JURENA 269 US HWY 183 SOUTH CUERO , TX 77954 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1827 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MEAUX, BRYCE T. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1828 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement - #PSA-19-008 Dated 04/30/2019 | MEDIC FIRST AID INTERNATIONAL, INC ATTN: NANCY LIEBIG 1450 WESTEC DRIVE EUGENE, OR 97402 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1829 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MELODY CONDRY 1075 FM 2368, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1830 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MELODY MOORE C/O RIVERWAY BUSINESS SERVICES 21922 ROYAL MONTREAL KATY, TX 77450 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1831 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MELTON LAPOINT 421 BRADORD AVE, MORSE LA 70546 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1832 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MENDEZ, ALEJANDRO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
              Name                                                              Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1833 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MENDEZ, ALEJANDRO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1834 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MENDEZ, ALEJANDRO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1835 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MENDOZA, FRANCISCO F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1836 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MENDOZA, FRANCISCO F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1837 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MENDOZA, FRANCISCO F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1838 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MENDOZA, FRANCISCO F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1839 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MENDOZA, JORGE A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1840 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1841 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1842 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1843 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/20/2017 | MERCER VALVE COMPANY, INC ATTN: JERRY MCGINNIS 9609 NW 4TH OKLAHOMA CITY , OK 73127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1844 | State what the contract or lease is for and the nature of the debtor's interest | Merrill Bridge Services Agreement Dated 08/27/2015 | MERRILL COMMUNICATIONS LLC ATTN: JOEY BANES ONE MERRILL CIRCLE ST. PAUL , MN 55108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1845 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/30/2018 | MERRILL COMMUNICATIONS LLC ATTN: JOEY BANES ONE MERRILL CIRCLE ST. PAUL , MN 55108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1846 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/30/2018 | MERRILL COMMUNICATIONS LLC ATTN: JOEY BANES ONE MERRILL CIRCLE ST PAUL, MN 55108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1847 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Major Service Agreement Party Name Change | MERRILL COMMUNICATIONS LLC ATTN: GENERAL COUNSEL CM-9638 ST. PAUL, MN 55170-9638 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1848 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Services Agreement | MERRILL COMMUNICATIONS LLC ATTN: GENERAL COUNSEL CM-9638 ST. PAUL, MN 55170-9638 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1849 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | MESA SOUTHERN CWS ACQUISITION, LP ATTN: ALAN  CLAIBORNE 1437 E STREET JOURDANTON, TX 78026 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1850 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL BRANDOS 3631 GARRISON RUN DR., SPRING, TX, 77386 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1851 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL D. DENNIS PO BOX 1674, CARRIZO SPRINGS TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1852 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL FLORES 4301 W HWY 90, UVALDE, TX, 78801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1853 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL GARZA 270 SUSIE DR, CANYON LAKE, TX, 78133 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                               Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1854 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MICHAEL GASPARD<br>706 13TH ST, GUEYDAN LA 70542 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1855 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MICHAEL HENDERSON<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1856 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MICHAEL LUND<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1857 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MICHAEL ORTIZ<br>4707 SAN FRANCISCO AVE, LAREDO, TX, 78041 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1858 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MICHAEL SERDA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1859 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MICHELE R. RUIZ<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1860 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 12/03/2018 | MICHELLE VILLEGAS DBA MICHELLE'S CLEANING SERVICE<br>ATTN: MICHELLE VILLEGAS<br>12403 PRINCE SOLMS<br>SAN ANTONIO , TX 78253 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1861 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/28/2017 | MICRO MOTION INC. AND ROSEMOUNT INC. INSTRUMENT AND VALVE SERVICES COMPANY ATTN: CONTRACTS SERVICES 7070 WINCHESTER CIRCLE, BOULDER CO 80301 BOULDER, CO 80301 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1862 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/05/2017 | MICROSEISMIC, INC. ATTN: ASHLEY SHAW 10777 WESTHEIMER, STE. 500 HOUSTON, TX 77042 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1863 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | MID-COAST ELECTRIC SUPPLY, INC. ATTN: TOM BARKER 3354 NACOGDOCHES SAN ANTONIO , TX 78217 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1864 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/06/2017 | MID-SHIP GROUP, LLC ATTN: HARLAN BERGEN 145 MAIN STREET PORT WASHINGTON , NY 11050 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1865 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/14/2018 | MIDWAY OILFIELD CONSTRUCTORS, INC. DBA MIDWAY ENERGY SERVICES ATTN: LANDON MARTIN P.O. BOX 245 MIDWAY, TX 75852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1866 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIGUEL GOMEZ MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1867 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIGUEL ORTIZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1868 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE FONTENOT<br>333 EMU RANCH RD EUNICE, LA  70535 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1869 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1870 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE LOZANO<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1871 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE MENA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1872 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/11/2018 | MIKE WALTERS SPECIALTY SERVICES, LLC<br>ATTN: MIKE WALTERS<br>P.O. BOX 6531<br>LAUREL , MS 39441 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1873 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/21/2017 | MILLER ENVIRONMENTAL SERVICES, LLC<br>MILLER ENVIRONMENTAL SERVICES, LLC<br>P.O. BOX 5233<br>401 NAVIGATION<br>CORPUS CHRISTI , TX 78465 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1874 | State what the contract or lease is for and the nature of the debtor's interest | Schedule of Fees, Terms and Conditions | MILLER JONES, INC.<br>5930 LBJ FREEWAY<br>SUITE 401<br>DALLAS, TX 75240 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1875 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MILLER, RICHARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1876 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MILLER, RICHARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1877 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MILLER, RICHARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1878 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MILLER, RICHARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1879 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/06/2016 | MINERALTECH GULF COAST ABRASIVES, LLC ATTN: GLENN PO BOX 1027 HIGHLANDS, TX 77562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1880 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/12/2017 | MISSION VACUUM & PUMP TRUCK SERVICE, INC. ATTN: MARK CASTANEDA P.O. BOX 1935 MISSION, TX 78573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1881 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/15/2017 | MISTRAS GROUP, INC ATTN: NICK SOWA 195 CLARKSVILLE ROAD PRINCETON JUNCTION, NJ 08550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1882 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/07/2017 | MJE TRANSPORT & LOGISTICS, LLC ATTN: MORGAN PETERSON 6039 ROCKFOWL DR. HOUSTON, TX 77049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1883 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2017 | MKS SERVICES, LLC ATTN: JERRY DON KELLEY 6389 US HWY 79 PALESTINE, TX 75801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1884 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/21/2016 | MMJ PUMPS, LLC DBA TXAM PUMPS ATTN: DAVID REISINGER P.O. BOX 38622 HOUSTON, TX 77291 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1885 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/14/2017 | MMR CONSTRUCTORS, INC. ATTN: CATHY BRELAND 15961 AIRLINE HIGHWAY BATON ROUGE , LA 70817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1886 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/04/2017 | MO-VAC SERVICE CO., INC. ATTN: MIKE FLANAGAN P.O. BOX 2677 MCALLEN, TX 78502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1887 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/12/2018 | MOBILE MAINTENANCE, LLC ATTN: CHRIS BISHOP 21055 PRIEST RD. ELMENDORF, TX 78112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1888 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/23/2016 | MOBILE MINI, INC. ATTN: LESLEY LOWRY 4646 E. VAN BUREN #400 PHOENIX, AZ 85008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation _____
          Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1889 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | MODFLEX<br>R. GARRETT LEE<br>7609 WHITE SETTLEMENT RD.<br>WHITE SETTLEMENT, TX 76108 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1890 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter Dated 08/23/2018 | MOELIS & COMPANY LLC<br>ATTN: KEVIN VOELTE, EXECUTIVE DIRECTOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1891 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification and Liability Agreement | MOELIS & COMPANY, LLC<br>399 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1892 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Re: Preliminary Indication of Interest | MOELIS & COMPANY<br>ATTN: GENERAL COUNSEL<br>399 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1893 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MOISES TORRES<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1894 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/01/2018 | MOLLARD, BRANDIE L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1895 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 03/28/2017 | MOMENTUM PRESSURE CONTROL, LLC<br>ATTN: BEKKI WILLIAMS<br>P.O. BOX 8427<br>LONGVIEW, TX 75607 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor　　_Sanchez Energy Corporation_____　　　Case number *(if known)*　_19-34508_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1896 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | MOMENTUM WATER TRANSFER SERVICES LLC<br>ATTN: BILLY COX<br>5313 FM 1226<br>GOLIAD, TX 77963 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1897 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Master Services Agreement  Dated 05/17/2018 | MONARCH SILICA, LLC<br>ATTN: CHASE NEAL<br>6606 FM 1488, STE 148-BOX #519<br>MAGNOLIA, TX 77354 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1898 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/17/2018 | MONARCH SILICA, LLC<br>ATTN: CHASE NEAL<br>6606 FM 1488, STE. 148-BOX #519<br>MAGNOLIA, TX 77354 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1899 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/19/2018 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC AND ITS AFFILIATES<br>ATTN: MATT MONCLA<br>P.O. BOX 53408<br>LAFAYETTE, LA70505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1900 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | MONUMENT WELL SERVICE CO.<br>777 VALLEY COURT<br>GRAND JUNCTION , CO 81505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1901 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/03/2019 | MOORE CONTROL SYSTEMS, INC.<br>ATTN: COURTNEY CURRY<br>1435 KATY FLEWELLEN<br>KATY, TX 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1902 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/09/2016 | MORALES MACHINE SHOP & TRANSPORTATION LLC<br>ATTN: CYNTHIA FLORES<br>PO BOX 2762<br>LAREDO , TX 78044<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 05/02/2018 | MORGAN STANLEY CAPITAL GROUP, INC. C/O MORGAN STANLEY & CO., LLC ATTN: CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK, NY 10036-8293 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1904 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MORGAN TOWNSEN 731 USENER ST HOUSTON, TX  77009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1905 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK, NY 10019-9601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1906 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MORTELLARO, BILL MASON 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1907 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MORTELLARO, BILL MASON 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1908 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MORTELLARO, BILL MASON 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1909 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | MORTON, STEFFANI LEIGH 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1910 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | MOSTAR COMMUNICATIONS LP ATTN: RACHEL DEARINGER 711 NAVARRO, SUITE 700 SAN ANTONIO, TX 78205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1911 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/11/2018 | MOTIVE DRILLING TECHNOLOGIES, INC. ATTN: MR. TODD BENSON 1807 ROSS AVENUE, SUITE 250 DALLAS, TX 75201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1912 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/11/2018 | MOY'S WATER WELL DRILLING & SERVICES OF TEXAS, INC ATTN: JAMES FOREHAND P.O. BOX 837 PLEASANTON, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1913 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | MPS ENTERPRISES, INC. D/B/A MILFORD ATTN: TONI ROBERTS 7607 WEST INDUSTRIAL AVENUE MIDLAND, TX 79706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1914 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/05/2017 | MPS ENTERPRISES, INC. DBA MILFORD ATTN: TONI ROBERTS 7607 W. INDUSTRIAL AVE. MIDLAND , TX 79706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1915 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/21/2017 | MRC GLOBAL  (US) INC. ATTN: BOB BALZER 1301 MCKINNEY STREET, SUITE 2300 HOUSTON, TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1916 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | MS DIRECTIONAL, LLC ATTN: MORGAN CULBRETH 3335 POLLOK DRIVE CONROE, TX 77303 UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1917 | State what the contract or lease is for and the nature of the debtor's interest | Client Paid Fee Schedule Agreement | MSI INTERNATIONAL MONROE, LA<br>1401 HUDSON LN, MONROE, LA 71201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1918 | State what the contract or lease is for and the nature of the debtor's interest | Joinder Agreement | MTP ENERGY MANAGEMENT LLC<br>C/O MAGNETAR FINANCIAL LLC<br>1603 ORRINGTON AVE.<br>SUITE 1300<br>EVANSTON, IL 60201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1919 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/11/2017 | MTZ VACUUM SERVICE, LLC<br>ATTN: BENITO MARTINEZ<br>P.O. BOX 410<br>CARRIZO SPRINGS, TX 78834-6410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1920 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MYRIAM ROMERO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1921 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MYRLE INGLE<br>210 SYBILLE CREEK RD, WHEATLAND WYOMING, 82201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1922 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MYRLE W. INGLE<br>210 SYBILLE CREEK RD., WHEATLAND, WYOMING, 82201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1923 | State what the contract or lease is for and the nature of the debtor's interest | Master Drilling Agreement (Daywork Onshore US) Dated 12/19/2017 | NABORS DRILING TECHNOLOGIES USA, INC.<br>515 W. GREENS ROAD<br>SUITE 1000<br>HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1924 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Drilling Agreement (Daywork Onshore US) | NABORS DRILLING TECHNOLOGIES USA, INC.<br>515 W. GREENS ROAD SUITE 1000<br>C/O GENERAL COUNSEL<br>HOUSTON, TX 77067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1925 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order | NABORS DRILLING USA<br>515 W. GREENS ROAD, SUITE 100<br>HOUSTON, TX 77067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1926 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order Dated 03/01/2019 | NABORS DRILLING USA<br>515 W. GREENS ROAD, SUITE 1000<br>HOUSTON, TX 77067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1927 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order Dated 03/28/2018 | NABORS DRILLING USA<br>515 W. GREENS ROAD, SUITE 1000<br>HOUSTON, TX 77067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1928 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Drilling Agreement  Dated 12/19/2017 | NABORS DRILLING USA<br>ATTN: ERNIE NELSON<br>515 W. GREENS ROAD<br>SUITE 1000<br>HOUSTON, TX 77067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1929 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | NADAL, JAVIER F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1930 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | NADAL, JAVIER F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  <u>Sanchez Energy Corporation</u>
　　　　Name

Case number *(if known)*  <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1931 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | NADAL, JAVIER F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1932 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/23/2019 | NAGOO & ASSOCIATES, L.L.C.<br>6535 VALLEYSIDE RD<br>AUSTIN, TX 78731 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1933 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | NAGORSKI, JOHN JOSEPH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1934 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/17/2017 | NALCO COMPANY LLC<br>ATTN: TERRY BURLESON<br>7705 HWY 90A<br>SUGAR LAND, TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest | Surface Damages Agreement | NANCY WHEELER PLUMLEE<br>1232 CR 227<br>GIDDINGS , TX 78942 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest | Service Order under TR Services Contract | NASDAQ CORPORATE SOLUTIONS LLC<br>ATTN: GENERAL COUNSEL<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>49TH FLOOR<br>NEW YORK, NY 10006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NATHAN NELSON<br>704 N ASHBY DR, UVALDE TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Mutual Arbitration Agreement | NATHAN STONE<br>11802 LEDBURY, SAN ANTONIO, TEXAS, 78253 |
| 2.1939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Stock Plan Custody Agreement Dated 04/15/2013 | NATIONAL FINANCIAL SERVICES, LLC<br>ATTN: JASONDEEBLE, VP<br>82 DEVONSHIRE STREET, Z2H<br>BOSTON, MA 02109 |
| 2.1940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Services Agreement | NATIONAL OILWELL VARCO LP<br>ATTN: LEGAL DEPT<br>7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 |
| 2.1941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Purchase Order | NATIONAL OILWELL VARCO, L.P.<br>8017 BREEN DRIVE<br>HOUSTON, TX 77064 |
| 2.1942 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Purchase Order | NATIONAL OILWELL VARCO, L.P.<br>8017 BREEN DRIVE<br>HOUSTON, TX 77064 |
| 2.1943 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Purchase Order | NATIONAL OILWELL VARCO, LP<br>TO: VIRGIL HAYES<br>8017 BREEN DR.<br>HOUSTON, TX 77064 |
| 2.1944 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Letter Re: Insurance Policy | NATIONWIDE<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>37TH FLOOR<br>NEW YORK, NY 10007 |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                        _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1945 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | NDE SOLUTIONS, LLC<br>ATTN: ROWE BANSCH<br>PO BOX 3923<br>BRYAN , TX 77805 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1946 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2018 | NEEDHAM, MARSHALL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1947 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2018 | NELSON JR., RICKY DON<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1948 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/18/2018 | NET (NET), INC.<br>PRIMARY CONTRACT<br>217 EAST 24TH STREET, SUITE 010<br>HOLLAND, MI 49423 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1949 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | NETWORK-INTERSTATE CO.<br>ATTN: SANDY KELSOE<br>10600 SHADOW WOOD DRIVE SUITE 201<br>HOUSTON , TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1950 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 11/01/2018 | NEULIST, WILLIAM R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1951 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2018 | NEULIST, WILLIAM R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1952 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/05/2016 | NEW PROSPECT COMPANY ATTN: RICHARD HOWARD P.O. BOX 968 FORT SMITH , AR 72902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1953 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEW TECH GLOBAL VENTURES, LLC AND ITS AFFILIATES ATTN: LEGAL DEPARTMENT 1030 REGIONAL PARK DRIVE HOUSTON, TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1954 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEWPARK DRILLING FLUIDS LLC ATTN: PRESIDENT 21920 MERCHANTS WAY KATY, TX 77449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1955 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEWTEC ENERGY SERVICES, LLC ATTN: JAMES NEWTON PO BOX 589 ALICE, TX 78333-0589 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1956 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEXUS INTEGRITY MANAGEMENT, LLC ATTN: SETH ENGELKEN 3606 WOW ROAD CORPUS CHRISTI, TX 78413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1957 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | NGL CRUDE TERMINALS, LLC ATTN: TODD TANORY 2900 NORTH LOOP WEST, SUITE 1250 HOUSTON, TX 77092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1958 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | NGUYEN, JANE D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                          Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1959 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | NGUYEN, JANE D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1960 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | NGUYEN, JANE D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1961 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | NGUYEN, KIM THI 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1962 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NICK RODRIGUEZ C/O CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MERMIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1963 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NICKEL ROCK, LLC ATTN: BRYAN NICHOLS PO BOX 2239 SAN MARCOS, TX 78667 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1964 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NIKOLAS LEGROS 343 GUILORY BASILE LA 70515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1965 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NITRO DOWNHOLE LLC ATTN: BOB KORICANEK PO BOX 595 YORKTOWN, TX 78164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1966 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NITRO-LIFT TECHNOLOGIES ATTN: CHASE DANIELS 8980 HWY 1 SOUTH MILL CREEK, OK 74856 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1967 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NORDON CORPORATION ATTN: SHUNIL JACOB 4708-B EAST HOWARD LANE MANOR, TX 78653 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1968 | State what the contract or lease is for and the nature of the debtor's interest | SwissRe Policy Dated 12/14/2018 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY ATTN: EXECUTIVE RISK UNDERWRITING DEPARTMENT 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1969 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy | NORTH AMERICAN SPECIALTY INSURANCE COMPANY ATTN: GENERAL COUNSEL 1200 MAIN STREET, SUITE 800 KANSAS CITY, MO 64105 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1970 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NORTH AMERICAN TUBULAR SERVICES, LLC ATTN: TRACE PESCH P.O. BOX 2070 KILGORE, TX 75663 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1971 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | NORTON ROSE FULBRIGHT US LLP DEPT 2613; PO BOX 122613 DALLAS, TX 75312-2613 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1972 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NOV- TUBOSCOPE ATTN: KATRINA PAUL 10242 SHELDON RD. HOUSTON, TX 77049 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                Name
                                                              Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1973 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NOV-TUBOSCOPE<br>ATTN: KATRINA PAUL<br>10242 SHELDON ROAD<br>HOUSTON, TX 77049 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1974 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/01/2017 | NOVOSAD ENTERPRISES, LLC<br>1721 COUNTY RD. 102<br>CALDWELL , TX 77836 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1975 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NPC ENERGY SERVICES, LLC<br>ATTN: RICHARD HOWARD<br>P.O. BOX 968<br>FORT SMITH, AR 72902 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1976 | State what the contract or lease is for and the nature of the debtor's interest | Master Land Services Contract | NRG LAND RESOURCES, INC.<br>ATTN: GENERAL COUNSEL<br>PO BOX 447<br>BEAUMONT, TX 77704 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1977 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | NURSEMENT, JEREMY P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1978 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | NURSEMENT, JEREMY P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1979 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | NURSEMENT, JEREMY P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1980 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/14/2017 | NVI, LLC DBA NONDESTRUCTIVE & VISUAL INSPECTION DBA NONDESTRUCTIVE & VISUAL INSPECTION ATTN: RHONDA DAIGLE P.O. BOX 1690 GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1981 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/26/2016 | NXT ENERGY SERVICES, LLC DBA NXT OILFIELD RENTALS, LLC DBA NXT OILFIELD RENTALS, LLC ATTN: MEGAN BAKER 201 RUE DE JEAN, SUITE 200 LAFAYETTE , LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1982 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/25/2017 | NYATI SERVICES, INC. ATTN: YOUNG T. BROWN 1017 COUNTY RD. 628 SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1983 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/01/2016 | O'BRIEN'S RESPONSE MANAGEMENT, LLC ATTN:  MACKENZIE SESTAK 2929 IMPERIAL HIGHWAY, SUITE 290 BREA, CA 92821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1984 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED ATTN: JEFF RICHMOND 1 NORTH WACKER CHICAGO , IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1985 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | O'CONNOR, JAMES C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1986 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | O'CONNOR, JAMES C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1987 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/30/2016 | OCHOA SERVICES, LLC<br>ATTN: CRYSTAL OCHOA<br>2007 N. WHARTON ST.<br>EL CAMPO, TX 77437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1988 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OCTAVIO MARQUEZ<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1989 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/18/2018 | ODESSA PUMPS AND EQUIPMENT, INC.<br>ATTN: JOE LEWALLEN<br>8161 DORADO DRIVE<br>ODESSA, TX 79765 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1990 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ODESSA PUMPS-BOERNE<br>28855 FRONTAGE RD<br>BOERNE, TX 78006-9102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1991 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | ODESSA SEPARATOR, INC.<br>ATTN: MANUEL SAMANIEGO<br>1612 S. VICEROY<br>ODESSA, TX 79763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1992 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OFFSHORE ENERGY SERVICES, INC.<br>ATTN: JASON LOWENSTEIN<br>5900 HIGHWAY 90 EAST<br>BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1993 | State what the contract or lease is for and the nature of the debtor's interest | Electronic Data Agreement | OFS PORTAL, LLC<br>3 RIVERWAY, SUITE 1810<br>HOUSTON , TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                          Case number (if known)  19-34508
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1994 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2017 | OIL & GAS PROCESS SPECIALIST, LLC DBA FACILITY SERVICE & SUPPLY ATTN: ROBERT MAGNON 103 ROSEDALE DRIVE LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1995 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OIL FIELD CONSULTANTS, INC. ATTN: ROBERT CHAVERA 8701 MARTINIQUE DR. LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1996 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/01/2016 | OIL PATCH PETROLEUM, INC. ATTN: CARLA SNOWDEN 1526 N. PADRE ISLAND, DR. CORPUS CHRISTI, TX 78408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1997 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OIL STATES ENERGY SERVICES, L.L.C. ATTN: CONTRACTS MANAGER 333 CLAY STREET, SUITE 4620 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1998 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OILFIELD EQUIPMENT RENTAL, LLC ATTN: NANCY FULLER P.O. BOX 905 HOBBS, NM 88241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1999 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/20/2016 | OILFIELD LABS OF AMERICA, LLC ATTN: BEN WILHITE P.O. BOX 60023 MIDLAND, TX 79711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2000 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/12/2018 | OILFIELD SUPPORT SERVICES, INC. ATTN: MARK WOODSON 16350 PARK TEN PLACE, STE. 218 HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
                      Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2001 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/07/2018 | OILFIELD TRACKING SERVICES, LLC ATTN: DREW GLADULICH 440 CONSTANCE DR. WARMINSTER, PA 18974 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2002 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Agreement | OKAPI PARTNERS LLC 1212 AVENUE OF THE AMERICAS, 24TH FLOOR NEW YORK , NY 10036 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2003 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/24/2017 | OLEUM ENERGY SOLUTIONS, LLC ATTN: BRYAN HURTADO, CEO 134 N. NARBERTH AVENUE NARBERTH, PA 19072 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2004 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OMAR GOMEZ 21 LOWE RD, QUEMADO, TX 78877 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2005 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OMAR GOMEZ 21 LOWE RD, QUEMADO, TX 78877 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2006 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OMAR SALAZAR 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2007 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2018 | ONCORP, LLC ATTN: MARCO DORIA 817 N. 41ST ST. MCALLEN, TX 78501 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                      Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2008 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/09/2016 | ONE OILFIELD SERVICES, INC. ATTN: IVAN TREVINO 1418 ROSEWOOD DR. LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2009 | State what the contract or lease is for and the nature of the debtor's interest | Contract Invoice for Maintenance Services | OPPORTUNE TECHNOLOGIES LLC ATTN: GENERAL COUNSEL 711 LOUISIANA STREET SUITE 3100 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2010 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/23/2016 | OPTECH ENTERPRISE SOLUTIONS, LLC 4100 NW LOOP 410, STE 230 SAN ANTONIO, TX 78229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2011 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/26/2017 | OPTIMAX SERVICES & SUPPLY, LLC ATTN: DOMINIQUE SANCHEZ P.O. BOX 1262 PORTLAND, TX 78374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2012 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | ORCHARD HILL MASTER FUND LTD. 152 W. 57TH ST., 41ST FL NEW YORK , NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2013 | State what the contract or lease is for and the nature of the debtor's interest | Drilling Bid Proposal and Daywork Drilling Contract Dated 04/11/2019 | ORION DRILLING COMPANY, INC. 674 FLATO ROAD CORPUS CHRISTL, TX 78405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2014 | State what the contract or lease is for and the nature of the debtor's interest | Drilling Bid Proposal and Daywork Drilling Contract - U.S. Dated 04/15/2019 | ORION DRILLING COMPANY, INC. ATTN: MR. DAVE CASTRO 674 FLATO ROAD CORPUS CHRISTIE, TX 78405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2015 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ORLANDO HERNANDEZ<br>330 LARIAT ROAD, EAGLE PASS, TX, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2016 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/10/2017 | OROZCO'S, INC<br>ATTN: JESUS AGUERO<br>8370 MINES ROAD<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2017 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2018 | OSC ENERGY, LLC<br>ATTN: JOSHUA OWNES<br>952 FM 99<br>WHITSETT, TX 78075 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2018 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR DEHOYOS<br>855 CENIZA DR., EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2019 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR GONZALEZ<br>10838 FIREFOX DEN, SAN ANTONIO TX 78245 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2020 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR RAMOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2021 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR VILLALOBOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2022** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR ZAMUDIO<br>11235 BUTTERFLY BUSH, SAN ANTONIO, TX, 78245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2023** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/22/2016 | OTA COMPRESSION, LLC<br>ATTN: ANNE LOWERY<br>102 DECKER CT., STE. 204<br>IRVING, TX 75062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2024** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/04/2018 | OUTLAW PETROLEUM PARTNERS, LLC<br>ATTN: IVY STETLER<br>P.O. BOX 90276<br>AUSTIN, TX 90276 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2025** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | OVERWATCH ENTERPRISE<br>ATTN: CRAIG HAMPTON<br>P.O. BOX 1376<br>MEDINA, TX 78055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2026** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/30/2018 | OVERWATCH ENTERPRISES, LLC<br>ATTN: CRAIG HAMPTON<br>P.O. BOX 1376<br>MEDINA, TX 78055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2027** | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | OZ EUREKA FUND, L.P.<br>ATTN: STEVE SARTZETAKIS<br>9 WEST 57TH STREET, 39TH FLOOR<br>NEW YORK, NY 100198 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2028** | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | OZ SPECIAL FUNDING (OZMD), LP<br>ATTN: STEVE SARTZETAKIS<br>9 WEST 57TH STREET, 39 FLOOR<br>NEW YORK , NY 100198 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2029 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | P & C OILFIELD SERVICE LLC ATTN: PEDRO CANTU 1213 BLAKE ST. MISSION, TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2030 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/07/2016 | P AND J ELECTRIC CO. ATTN: SAMANTHA HERNANDEZ PO BOX 981 SAN DIEGO, TX 78384 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2031 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | P AND J ELECTRIC CO. ATTN: SAMANTHA HERNANDEZ PO BOX 981 SAN DIEGO, TX 78384 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2032 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | P&L TESTING, LLC ATTN: MARTY LINDNER 442 LOUIS LANE GIDDINGS, TX 78942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2033 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/05/2018 | P&P HOT OIL, INC. ATTN: ANDREW PFAFF P.O. BOX 61336 SAN ANGELO, TX 76906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2034 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | PADRE TUBULAR INC ATTN: THOMAS N. HERRLICH P.O. BOX 189 CORPUS CHRISTI, TX 78403-0189 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2035 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2016 | PALADIN SURFACE LOGGING LLC/PALADIN GEOLOGICAL SERVICES LLC ATTN: JAMES BEARD 13832 SANTE FE CROSSINGS DR. EDMOND, OK 73013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____  Case number *(if known)*  __19-34508_____
               Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2036 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PAN TECH CORPORATION<br>804 PARK TWO DR.<br>SUGAR LAND, TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2037 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 09/28/2016 | PARIVEDA SOLUTIONS, INC.<br>ATTN: JAMES KUPFERSCHMID<br>2811 MCKINNEY AVE, SUITE 220<br>DALLAS, TX 75205 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2038 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/17/2017 | PARK ENERGY SERVICES, LLC<br>ATTN: CHRIS ANDERSON<br>514 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2039 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAT GIBSON<br>5646 FM 1844, GLADEWATER, TEXAS, 75647 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2040 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/31/2017 | PATCO COMPLETION SERVICES, INC.<br>ATTN: MICHELLE REAUX<br>116 LOIS ROAD<br>HOUMA, LA 70363 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2041 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/21/2016 | PATMO SERVICES, LLC<br>ATTN: DAVID SLAUGHTER<br>710 UNION PACIFIC BLVD<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2042 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | PATRICIO D. SANCHEZ<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2043 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | PATRICIO D. SANCHEZ 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2044 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | PATRICIO D. SANCHEZ 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2045 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2016 | PATRIOT CONSULTING, LLC ATTN: JAMES R. WOOD 211 W. BORDEN ST. SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2046 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/31/2016 | PATRIOT FREIGHT GROUP, LLC ATTN: ANDREW SALAZAR 139 CYPRESSWOOD DRIVE # 202 SPRING, TX 77388 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2047 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2017 | PATRIOT OILFIELD SERVICES, LLC ATTN: MARK BROOKS P.O. BOX 36 LOUISE, TX 77455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2048 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/20/2017 | PATRIOT TUBULAR SERVICES, LLC ATTN: TREVOR HULL P.O. BOX 692228 HOUSTON, TX 77269 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2049 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PATSY BALLESTEROS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2050 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/25/2018 | PATTERSON SERVICES, INC. ATTN: IRIS OCHOA 2828 TECHNOLOGY FOREST BLVD. THE WOODLANDS, TX 77381 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2051 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/12/2017 | PAUL HAYDEN DUNNING ADDRESS REDACTED |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2052 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAUL JACKSON 1000 MAIN ST #3000, HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2053 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAUL RICCO HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2054 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAULA J. REVIS RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2055 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | PAWS ENERGY SERVICES, INC. ATTN: TAMMY BROUSSARD PO BOX 637 MAURICE, LA 70555 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2056 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2016 | PAY ZONE MUD LOGGING SERVICE, INC. ATTN: JEANNE OLNEY 9862 DAISY DRIVE CORPUS CHRISTI, TX 78410 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor   __Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2057 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/31/2016 | PAYZONE ENERGY SERVICES, LLC ATTN: LYLE THOMAS PO BOX 234 BERWICK, LA 70342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2058 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/07/2017 | PEAK OILFIELD SERVICES, LLC ATTN: DARLA WOLF P.O. BOX 548 BRIDGEPORT, TX 76426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2059 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PEDRO FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2060 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PEDRO FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2061 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PEDRO LONGORIA P.O. BOX 588, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2062 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/13/2018 | PEGASUS CONSTRUCTION & SERVICES, LLC ATTN: LUCY LICHTENBERGER-CARO P.O. BOX 1199 FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2063 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/10/2017 | PEGASUS CONSTRUCTION AND SERVICES, LLC ATTN: MARK FISCHER P.O. DRAWER 1199, 504 NORTH NORTON FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2064 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2019 | PENG, YAO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2065 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2018 | PENTAIR FILTRATION SOLUTIONS, LLC<br>ATTN: JONATHAN GONZALES<br>4301 W. DAVIS<br>CONROE, TX 77304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2066 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/08/2017 | PERFORMANCE CHEMICAL COMPANY<br>ATTN: JERRY FULLER<br>P.O. BOX 62450<br>MIDLAND, TX 79711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2067 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/27/2016 | PERFORMANCE WELLHEAD & FRAC COMPONENTS, INC.<br>ATTN: GERALD M. FERGUSON<br>8505 JACKRABBIT ROADS, SUITE A<br>HOUSTON , TX 77095 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2068 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PERLA TELLEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2069 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/10/2018 | PERMIAN TANK & MANUFACTURING, INC.<br>ATTN: NISH PATEL<br>1125 BONANZA STREET<br>BELLE FOURCHE, SD 57717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2070 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PETE GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____        Case number *(if known)* __19-34508_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2071 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/12/2016 | PETRO AMIGOS SUPPLY, INC. ATTN: ALAN VASQUEZ 777 N. ELDRIDGE PARKWAY, SUITE 400 HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2072 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/10/2018 | PETRO WASTE ENVIRONMENTAL LP ATTN: GEORGE WOMMACK, CEO 153 TREELINE PARK, STE. 100 SAN ANTONIO, TX 78209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2073 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/06/2017 | PETROLEUM PIPE AMERICAS CORP. ATTN: HARRY CRADOCK 1800 W. LOOP S. FWY, STE. 345 HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2074 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/27/2016 | PETROLEUM SOLUTIONS INTERNATIONAL, LLC ATTN: MICHAEL ARABIE – SR. VICE PRESIDENT OPERATIONS 401 AUDUBON BLVD, SUITE 103A LAFAYETTE, LA 70503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2075 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/17/2016 | PETROSKILLS, LLC ATTN: COO 2930 S. YALE AVENUE TULSA , OK 74114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2076 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PETROSKILLS ATTN: KAREN PALACIOS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2077 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/22/2017 | PFM SOLUTIONS, LLC ATTN: CHRIS KLEIN 1220 MESA COURT GOLDEN, CO 80403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2078 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | PGH PETROLEUM & ENVIRONMENTAL ENGINEERS, LLC ATTN: WAYMAN GORE 11183 CIRCLE DRIVE, SUITE D AUSTIN, TX 78736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2079 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | PHAM, THIEN-HUONG T. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2080 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | PHAM, THIEN-HUONG T. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2081 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | PHAM, THIEN-HUONG T. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2082 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | PHILLIP ALEX DALKE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2083 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PHOENIX SERVICES, LLC ATTN: MATT TRAHAN P.O. BOX 421328 HOUSTON, TX 77242-1328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2084 | State what the contract or lease is for and the nature of the debtor's interest | Master Product Purchase Agreement Dated 07/12/2018 | PHOENIX SILICA, INC. 2002 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____      Case number *(if known)*  __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2085 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/16/2016 | PICO PROPANE OPERATING, LLC DBA PICO PROPANE & FUELS<br>ATTN: ROBERT CHALMERS<br>1826 N. LOOP 1604 W., SUITE 325<br>SAN ANTONIO, TX 78248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2086 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2017 | PICO TECHNOLOGIES, LLC<br>ATTN: TAREK ABDELAZIZ<br>19407 PARK ROW, STE. 130<br>HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2087 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/08/2019 | PILOT THOMAS LOGISTICS LLC<br>ATTN: LEGAL DEPARTMENT<br>201 N RUPERT STREET<br>FORT WORTH, TX 76107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2088 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | PINE ISLAND CHEMICAL SOLUTIONS, LLC<br>ATTN: JOHN MICHAEL CHACHERE, JR.<br>PO BOX 53393<br>LAFAYETTE, LA 70505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2089 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/31/2016 | PINNERGY, LTD.<br>ATTN: WADE WEBSTER<br>111 CONGRESS AVE., STE. 2020<br>AUSTIN, TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2090 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PIONEER WIRELINE SERVICES, LLC<br>ATTN: CONTRACTS DEPARTMENT<br>1250 NE LOOP 410, SUITE 1000<br>SAN ANTONIO , TX 78209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2091 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | PIPE EXCHANGE<br>ATTN: MARY CARSON<br>13831 NORTHWEST FREEWAY<br>SUITE 525<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____          Case number (if known)  __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2092 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement Dated 06/10/2016 | PIPE PROS, LLC <br> ATTN: EUNICE PORTER <br> 1729 N. CLARKWOOD <br> BLDG 1 <br> CORPUS CHRISTI, TX 78409 |
| 2.2093 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Lease Agreement | PITNEY BOWES GLOBAL FINANCIAL SERVI <br> P O BOX 371887 <br> PITTSBURGH, PA 15250-7887 |
| 2.2094 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement  Dated 06/09/2017 | PJP4 FLUID MANAGEMENT, LLC DBA PJP4 FM, LLC <br> ATTN: JONATHAN LOPEZ QUEVEDO <br> 3805 PLANTATION GROVE BLVD. STE. 19 <br> MISSION, TX 78572 |
| 2.2095 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS ALL AMERICAN PIPELINE, L.P. <br> ATTN: CREDIT DEPARTMENT <br> 333 CLAY STREET <br> SUITE 1600 <br> HOUSTON, TX 77002 |
| 2.2096 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS GAS SOLUTIONS LLC <br> C/O PLAINS MARKETING LP 333 CLAY STREET, SUITE 1600 <br> HOUSTON, TX 77002 |
| 2.2097 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS PIPELINE LP <br> PLAINS ALL AMERICAN PO BOX 4648 <br> HOUSTON, TX 77210-4648 |
| 2.2098 | **State what the contract or lease is for and the nature of the debtor's interest** <br> <br> **State the term remaining** <br> **List the contract number of any government contract** | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS SOUTH TEXAS GATHERING <br> 333 CLAY STREET SUITE 1600 <br> HOUSTON, TX 77002 |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2099 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/18/2017 | PLANNING THROUGH COMPLETION, LLC<br>ATTN: JOSHUA OGLESBY<br>314 EAST CHOCTAW<br>MCALESTER, OK 74501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2100 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement | PLANNING THRU COMPLETION LLC<br>314 EAST CHOCTAW<br>MCALESTER, OK 74501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2101 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/18/2016 | PLANNING THRU COMPLETION, LLC<br>16770 IMPERIAL VALLEY DR., SUITE 216<br>HOUSTON, TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2102 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/16/2016 | PLASTER & WALD CONSULTING CORP.<br>106 N. LAKEHOMA PARKWAY<br>MUSTANG, OK 73064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2103 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PLATINUM PTS, INC.<br>ATTN: GUSTAVO OBREGON<br>10126 TRUCHAS RD.<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2104 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/09/2017 | POETIC SYSTEMS LLC<br>5120 WOODWAY SUITE 9020<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | POLYCO PIPE, LLC<br>ATT: TRENT MCNALLY<br>13858 BELLO<br>CORPUS CHRISTI, TX 78418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2106 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/02/2018 | POLYFLOW, LLC<br>ATTN: JIM MOORE<br>2309 E. INTERSTATE 20<br>MIDLAND, TX 79706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2107 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform  Sales Order Dated 10/01/2017 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2108 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform Sales Order Dated 10/01/2017 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2109 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform Sales Order Dated 12/01/2016 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2110 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform License Agreement Part A: Master Agreement Dated 05/20/2016 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2111 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | POWER TORQUE SERVICES, LLC<br>ATTN: CLINT MORGAN<br>PO BOX 539<br>BOURG, LA 70343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2112 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | POWERHOUSE ENERGY RENTALS, LLC<br>ATTN: MICHAEL PLOCH<br>137 LEGACY VIEW<br>LA VERNIA, TX 78121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2113 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PPP SANITATIONAL SERVICES ATTN: FRANK CHAMBERLAIN 2703 ELS COURT LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2114 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PRASANNA JEGANATHAN C/O PRO TEK PARTNERS 11601 SHADOW CREEK PARKWAY 111-507 PEARLAND, TX 77584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2115 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/28/2017 | PRECISION DIRECTIONAL SERVICES, INC. ATTN: LEGAL DEPARTMENT 10350 RICHMOND AVE., SUITE 700 HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2116 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | PRECISION PUMP & VALVE, LLC ATTN: JAMIE LABOVE P.O. BOX 16653 LAKE CHARLES, LA 70616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2117 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/13/2017 | PRECISION SOLIDS CONTROL, INC. ATTN: TOM DAVES 322 SPRING HILL DR., A-300 SPRING, TX 77386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2118 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PRECISION TECH LLC ATTN: DARRELL YOUNG 1010 QCP PARK DR BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2119 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/12/2016 | PRECISION TUBULAR SERVICES, LLC ATTN: DAVID FARRELL 23055 FLUKINGER RD WALLER, TX 77484 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2120 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREFERRED PIPELINE, LLC<br>ATTN: CHRIS SAMANNS<br>100 MATSONFORD ROAD, SUITE 101<br>RADNOR, PA 19087 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2121 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIER DIRECTIONAL DRILLING, LP<br>ATTN: WARD GEOFFROY<br>363 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 300<br>HOUSTON , TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2122 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIER FLEET SERVICES, LLC<br>ATTN: DANIEL W. PEAVY<br>1012 SAN PEDRO AVE.<br>SAN ANTONIO, TX 78212 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2123 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement  Dated 09/13/2016 | PREMIER PIPE, LLC<br>ATTN: RANDALL EDWARDS<br>15600 JFK BLVD, SUITE 200<br>HOUSTON, TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2124 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/13/2016 | PREMIER PIPE, LLC<br>ATTN: RANDALL EDWARDS<br>15600 JFK BLVD, SUITE 200<br>HOUSTON, TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2125 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIER PUMP & SUPPLY, INC.<br>ATTN: ALTON G. RYAN<br>657 HWY 550 NW<br>BROOKHAVEN, MS 39601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2126 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Consulting Services | PREMINOR INC<br>12450 KIMBERLEY LANE<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____  Case number *(if known)*  __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2127 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIUM OILFIELD SERVICES, LLC AND CUTTER DRILLING SYSTEMS, LLC ATTN: BRENT JANNER 9821 KATY FRWY, SUITE 225 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2128 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/27/2017 | PREMIUM OILFIELD SERVICES, LLC/ CUTTER DRILLING SYSTEMS, LLC ATTN: BRENT JANNER 9821 KATY FRWY, SUITE 225 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2129 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | PREMIUM OILFIELD SERVICES, LLC ATTN: BRENT JANNER 9821 KATY FREEWAY, SUITE 225 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2130 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement | PRICEWATERHOUSECOOPERS LLP 1000 LOUISIANA STREET HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2131 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement  Dated 03/09/2018 | PRICEWATERHOUSECOOPERS LLP 300 MADISON AVENUE NEW YORK , NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2132 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Agreement Dated 06/11/2019 | PRIME CLERK LLC ATTN: SHAI WAISMAN 830 3RD AVENUE, 9TH FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2133 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PRIME M&C, INC. DBA PRIME MAINTENANCE & CONSTRUCTION ATTN: BECKY BROWN 103 COMMERCE RD. ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    ___Sanchez Energy Corporation_____          Case number (if known)  ___19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2134** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/16/2018 | PRIORITY ENERGY HOLDINGS, LLC & SUBSIDIARIES ATTN: LAURA RUSSELL 5655 W. SAM HOUSTON PKWY N., BLDG. 1 HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2135** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/17/2019 | PRISMA INFO SYSTEMS PVT LTD HAROLA, NOIDA, GAUTAM BUDH NAGAR UTTAR PRADESH 201301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2136** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/24/2016 | PRO FIELD SERVICES, INC. ATTN: EVELYN JANSKY P.O. BOX 525 HALLETTSVILLE, TX 77964 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2137** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/30/2016 | PRO OILFIELD SERVICES, LLC ATTN: MIRIAM GARZA 3 RIVERWAY, SUITE 1110 HOUSTON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2138** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/31/2017 | PRO TORQUE SERVICES, LLC ATTN: ROBERT SALAZAR 630 CIMARRON SQUARE POTEET, TX 78065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2139** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PRO-GAS SERVICES, LLC 5949 SHERRY LANE, SUITE 970 DALLAS, TX 75225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2140** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/20/2017 | PROACTIVE DIAGNOSTIC SERVICES, INC. ATTN: JENI THOMPSON 5210 KNIGHT ROAD ROSHARON, TX 77583 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2141 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | PROCOR CHEMICALS, INC.<br>ATTN: BILLY HAGLE<br>PO BOX 81356<br>LAFAYETTE, LA 70598 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2142 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2017 | PRODUCTION FIRE & SAFETY, LLC DBA AMPRO STRATEGIC ALLIANCE<br>ATTN: JIMMY DAVIS<br>P.O. BOX 146<br>MANDEVILLE, LA 70470 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2143 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | PRODUCTION MANAGEMENT INDUSTRIES, L.L.C<br>9761 HWY 90 EAST<br>MORGAN CITY, LA 70380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2144 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>JIM COTTLE<br>4663 F.M. 1069<br>ARANSAS PASS, TX 78336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2145 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>ATTN: JIM COTTLE<br>4663 F.M. 1069<br>ARANSAS PASS, TX 78336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2146 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>PO BOX 1992<br>4663 FM 1069<br>ARANSAS PASS, TX 78336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>ATTN: W.D. WHITEHEAD<br>P.O. BOX 1992<br>ARANSAS PASS, TX 78336 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                          Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>ATTN: W.D. WHITEHEAD<br>P.O. BOX 1992<br>ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2149 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>PO BOX 1992<br>4663 FM 1069<br>ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2150 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PROFESSIONAL DIRECTIONAL ENTERPRISES, INC.<br>ATTN: CONTRACTS<br>P.O. BOX 750<br>CONROE, TX 77305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2151 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PROFIRE ENERGY INC<br>ATTN: GENERAL COUNSEL<br>321 SOUTH 1250 WEST<br>LINDON, UT 84042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2152 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PROFIRE ENERGY, INC.<br>ATTN: JAY FUGAL<br>321 SOUTH 1250 WEST<br>LINDON, UT 84042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2153 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Professional Service Contract Dated 08/20/2012 | PROGRESSIVE GLOBAL ENERGY<br>BG - GROUP PLACE<br>42ND FLOOR<br>811 MAIN ST.<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2154 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PROTECH OIL & GAS SERVICES, LLC<br>ATTN: LUIS FRAGOSO<br>1303 CALLE DEL NORTE, SUITE 800 OFFICE 4<br>LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____     Case number (if known)  __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2155 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 11/27/2018 | PROTIVITI INC. TYLER CHASE 711 LOUISIANA, SUITE 1200 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2156 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PTW ENERGY SERVICES INC. ATTN: RANDAL WICHUK 1400 WOODLOCH FOREST DRIVE, SUITE 410 THE WOODLANDS, TX 77380 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2157 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | PUFFER-SWEIVEN, LP ATTN: LEE OHL 4230 GREENBRIAR DRIVE STAFFORD, TX 77477 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2158 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | PUMPCO ENERGY SERVICES, INC. 117 ELM GROVE VALLEY VIEW, TX 76272 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2159 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2017 | PURNELL, ROSIE B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2160 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | PURNELL, ROSIE B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2161 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/30/2018 | PYRAMID TUBULAR PRODUCTS, LLC ATTN: KEN RICHMOND 2 NORTHPOINT DRIVE, SUITE 610 HOUSTON , TX 77060 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____        Case number *(if known)* ___19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2162 | State what the contract or lease is for and the nature of the debtor's interest | Excess Liability Policy Dated 12/14/2018 | QBE INSURANCE CORPORATION C/O CT CORPORATION SYSTEM 116 PINE STREET, SUITE 320 HARRISBURG, PA 17101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2163 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/31/2017 | QCSA LOGISTICS, LLC ATTN: JOSE QUINTANILLA 12870 I-35 SOUTH VON ORMY, TX 78073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2164 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/30/2016 | QINTERRA TECHNOLOGIES, INC. ATTN: WADE MCCUTCHEON 15150 SOMMERMYER ST. HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2165 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | QUAIL ENERGY SERVICES, LP ATTN: TIM ALLEN PO BOX 1103 PLEASANTON, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2166 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/28/2017 | QUAIL TOOLS, L.P. ATTN: KEITH WHITE P.O. BOX 10739 NEW IBERIA, LA 70562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2167 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/10/2016 | QUAIL TOOLS, L.P. ATTN: KEITH WHITE P.O. BOX 10739 NEW IBERIA, LA 70562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2168 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | QUALITY CONSTRUCTION & PRODUCTION, L.L.C. ATTN:  JODY BROUSSARD 425 GRIFFIN RD. YOUNGSVILLE, LA 70592 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                  Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2169 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUALITY ENERGY<br>ATTN: NICHOLAS HEBERT, ESQ<br>PO BOX 3190<br>HOUMA, LA 70361 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2170 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | QUALITY PRODUCTION MANAGEMENT, L.L.C.<br>ATTN:  JODY BROUSSARD<br>425 GRIFFIN RD.<br>YOUNGSVILLE, LA 70592 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2171 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/18/2017 | QUALITY SOUTH TEXAS TRUCKING, INC.<br>ATTN: FRED GONZALEZ<br>P.O. BOX 10458<br>CORPUS CHRISTI, TX 78460 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2172 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/06/2017 | QUANTICO ENERGY SOLUTIONS, INC.<br>ATTN: BARRY ZHANG<br>5800 RANCHESTER DR, SUITE 200<br>HOUSTON, TX 77036 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2173 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/30/2017 | QUANTUM PETROPHYSICS, INC.<br>ATTN: KYLE MAKOFKA<br>P.O. BOX 10<br>BLACKFALDS, AB T0M 0J0<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2174 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/17/2017 | QUINN ARTIFICIAL LIFT SERVICES, LLC<br>ATTN: LARRY CAIN<br>3310 HIGHWAY 135 N<br>KILGORE, TX 75662 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2175 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | QUINTANA ENERGY SERVICES LP<br>LOUISIANA ST., SUITE 2900<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
              Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2176 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | QURESHI, FAHAD 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2177 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | QURESHI, FAHAD 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2178 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | QURESHI, FAHAD 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2179 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/06/2016 | QWIK PIPE, INC. ATTN: TIM DIXON 1825 UPLAND HOUSTON, TX 77043 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2180 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | R & R RENTALS AND HOTSHOT, INC. ATTN: ROSEMARY SMITH P.O. BOX 1161 (915 E MAIN ST. SANDERSVILLE 39477) LAUREL, MS 39441-1161 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2181 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | R CONSTRUCTION COMPANY ATTN: JENNIFER FLECK PO BOX 189 BUFFALO, TX 75831 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2182 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/23/2015 | R&D LLC DBA PHILCO ATTN: PHIL PEARSON P.O. BOX 606 YOUNGSVILLE, LA 70592 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2183 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/06/2016 | R&D PIPE COMPANY<br>ATTN: KRISTEN CARTMILL<br>2200 LOUETTA RD. #100<br>SPRING, TX 77388 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2184 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2016 | R. W. DELANEY CONSTRUCTION CO.<br>ATTN: VERA MESSER<br>P.O. BOX 264<br>NATCHEZ, MS 39121 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2185 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | R.P.M. SWABBING SERVICE, INC.<br>ATTN: RANDY POZZI<br>P.O. BOX 3106<br>VICTORIA, TX 77903 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2186 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | R360 ENVIRONMENTAL SOLUTIONS, LLC<br>ATTN: CORPORATE SALES<br>3 WATERWAY SQUARE PLACE<br>SUITE 110<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2187 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAEFEL TRIPLETT<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2188 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAFAEL GARZA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2189 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAFAEL ZAPEDA<br>2100  SOUTH REYNOLDS, ALICE, TX, 78332 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>           Case number *(if known)*   <u>19-34508</u>
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2190 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMIRO PONCE III<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2191 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMIRO PONCE<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2192 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMIRO RAMOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2193 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMON DE LUNA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2194 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2018 | RAMOS, JOSHUA R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2195 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RANDY FINLEY<br>982 BILL MERRITT RD., RICHTON, MS 39476 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2196 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/07/2016 | RANGER ENERGY SERVICES, LLC<br>ATTN: DENNIS BERRYHILL<br>12603 SOUTHWEST FREEWAY, SUITW 602<br>STAFFORD, TX 77477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                    Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2197 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/17/2017 | RAT PAC ENTERPRISES, INC ATTN: RAYMOND MOORE JR. P.O. BOX 669 PINEDALE, WY 82941 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2198 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2019 | RATHOLE DRILLING, INC. ATTN: CHRISTOPHER GRAVES 2427 NORTH BUSINESS HWY 281 ALICE, TX 78332 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2199 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL DE LUNA 403 WEST THOMPSON ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2200 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL MONCIVAIS 106 4TH STREET, ZAPATA TX 78076 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2201 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/16/2017 | RAUL MUNOZ JR. DBA H&R LEASE SERVICE, LLC ATTN: RAUL MUNOZ JR. 2614 E GRIFFIN PARKWAY MISSION, TX 78572 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2202 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL SALAZAR MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2203 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL SANTOS HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2204 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAY HERNANDEZ<br>5565 MANSIONS BLUFFS, APT 4505, SAN ANTONIO TX 78245 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2205 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAY SALAZAR<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS C/O RBC CAPITAL MARKETS, LLC<br>ATTN: MICHAEL LONG, CHIEF FINANCIAL OFFICER<br>1111 BAGBY STREET, SUITE 1800<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2207 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC C/O RBC CAPITAL MARKETS, LLC<br>ATTN: HIGH YIELD CAPITAL MARKETS<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2208 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC C/O RBC CAPITAL MARKETS, LLC<br>ATTN: MICHAEL LONG, CHIEF FINANCIAL OFFICER<br>1111 BAGBY STREET, SUITE 1800<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2209 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2210 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement  Dated 09/18/2013 | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2211 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2212 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement  Dated 06/13/2013 | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2213 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2214 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK, NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2215 | State what the contract or lease is for and the nature of the debtor's interest | Placement Agency Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET, 8TH FLOOR<br>NEW YORK , NY 10281-8098 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: HIGH YIELD CAPITAL MARKETS<br>3 WORLD FINANCIAL CENTER<br>200 VESEY STREET, 12 FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2217 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: HIGH YIELD CAPITAL MARKETS<br>3 WORLD FINANCIAL CENTER<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2218** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: HIGH YIELD CAPITAL MARKETS<br>3 WORLD FINANCIAL MARKETS, LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2219** | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY CAPITAL MARKETS<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2220** | State what the contract or lease is for and the nature of the debtor's interest | Placement Agency Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET , 8TH FLOOR<br>NEW YORK , NY 10281-8098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2221** | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: GENERAL COUNSEL<br>200 VESEY STREET, 9TH FLOOR<br>NEW YORK, NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2222** | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: GENERAL COUNSEL<br>200 VESEY STREET, 9TH FLOOR<br>NEW YORK, NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2223** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/02/2017 | RCI CONSULTANTS, INC.<br>ATTN: BRANT LEBLANC<br>17314 STATE HIGHWAY 249, SUITE 350<br>HOUSTON , TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2224** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/22/2016 | RDZ OILFIELD LEASE SERVICES, INC<br>ATTN: JOSHUA RODRIGUEZ<br>P.O. BOX 440026<br>LAREDO , TX 78044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     _Sanchez Energy Corporation_____     Case number *(if known)*  _19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2225 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | REBEL TESTERS INC.<br>ATTN: VALORI KERNS<br>PO BOX A<br>BROOKHAVEN , MS 39601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2226 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/25/2016 | RED-D-ARC INC.<br>ATTN: JOHN AMICK, VP OILFIELD SERVICES<br>11131 US HIGHWAY 87 WEST<br>LA VERNIA , TX 78121 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2227 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/19/2016 | REDBACK ENERGY SERVICES<br>ATTN: MARK LAYTON<br>4727 GAILLARDIA PARKWAY, SUITE 200<br>OKLAHOMA CITY , OK 73124 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2228 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/14/2016 | REEF SERVICES, LLC AND AFFILIATES<br>ATTN: BRADY SPRINKLE<br>515 POST OAK BOULEVARD, SUITE 200<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2229 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REFUJIO JUAREZ<br>13814 TRIBECA, SAN ANTONIO TEXAS 78245 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2230 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/15/2016 | REGIO EXPRESS INC.<br>ATTN: RAFAEL ELIZONDO<br>822 DEL ORO LANE<br>PHARR, TX 78577 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2231 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REINALDO ALVAREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2232 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/08/2018 | RELIABLE WIRELINE, LLC ATTN: KEVIN DARTEZ 2656 SOUTH LOOP WEST # 395 HOUSTON , TX 77054 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2233 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | REM TORQUE TEST, INC. 23 HAMPLE RD. YOAKUM , TX 77995 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2234 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/31/2017 | REMOTE OPERATIONS CENTER, LLC ATTN: LOUIS KRANNICH 23530 KINGSLAND BLVD, SUITE 200 KATY, TX 77494 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2235 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE GARCIA (AUTOMATION TECH) 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2236 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE GARCIA 2954 CHAPULTEPEC DR, EAGLE PASS, TX, 78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2237 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE LOPEZ 121 VERACURZ, LAREDO, TX, 78045 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2238 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE PONCE BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2239 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE RAMIREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2240 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE RODRIGUEZ<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2241 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/24/2017 | RENEGADE AUTOMATION, LLC<br>ATTN: BRADLEY PRICE<br>P.O. BOX 7180<br>GRANBURY, TX 76049 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2242 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/08/2016 | RENTAL XPRESS, LLC<br>ATTN: KENNETH MIDDLETON<br>P.O. BOX 119<br>GEORGETOWN , TX 78627 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2243 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/17/2019 | RESERVOIR DATA SYSTEMS, LLC<br>ATTN: PRESIDENT<br>PO BOX 660<br>KATY, TX 77492 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2244 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/16/2018 | REVENEW INTERNATIONAL, LLC<br>9 GREENWAY PLAZA, SUITE 1950<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2245 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 09/28/2017 | REVOLUTIONARY SECURITY LLC<br>350 SENTRY PKWY, BLDG 610, STE 130<br>BLUE BELL, PA 19422 |
| | State the term remaining<br>List the contract number of any government contract | | |

Official Form 206G          **Schedule G: Executory Contracts and Unexpired Leases**

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2246 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REYMUNDO MORENO<br>10737 PATRON LP, LAREDO, TX, 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2247 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REYNALDO GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2248 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REYVIN DELEON<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2249 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2017 | RICARDO CALDERON DBA R.C. SERVICES<br>ATTN: RICARDO CALDERON<br>1512 DRAKE ST.<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2250 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO CISNEROS<br>1580 BRYAN ST, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2251 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO DEL BOSQUE<br>1312 ALAMO ST, ZAPATA TX 78076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2252 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO FLORES JR<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2253 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO LEIJA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2254 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO LOPEZ JR.<br>808 GUADALAJARA ST, MISSION TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2255 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO LOPEZ SR.<br>808 GUADALAJARA ST, MISSION TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2256 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2257 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO RODRIGUEZ<br>6114 N HWY 281, EDINBURG, TEXAS, 78542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2258 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | RICCI, KEVIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2259 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | RICCI, KEVIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2260 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | RICCI, KEVIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2261 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | RICCI, KEVIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2262 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICHARD GAJEWSKY 310 LITTLE OAK RD, SEGUIN TX 78155 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2263 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICHARD MARTINEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2264 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICHARD RODRIGUEZ 6114 N HWY 281, EDINBURG, TEXAS, 78542 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2265 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | RICHARD'S LEASE SERVICE, INC DBA RICHARD'S HOT OIL & LEASE SERVICE ATTN: LESLIE MORTON PO BOX 816 GIDDINGS, TX 78942 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2266 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | RICHARDS LAYTON & FINGER ATTORNEYS AT LAW ONE RODNEY SQUARE 920 NORTH KING ST WILMINGTON, DE 19801 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
         Name

Case number (if known)  _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2267 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | RICKS WELL SERVICE, LLC<br>ATTN: NEIDA CARO<br>13924 QUAIL POINTE DR., SUITE B<br>OKLAHOMA CITY, OK 73134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2268 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICKY COLLINS<br>PO BOX 339, LEAKEY, TEXAS, 78873 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2269 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | RIDINGS, MICHAEL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2270 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | RIDINGS, MICHAEL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2271 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | RIDINGS, MICHAEL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2272 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | RIDINGS, MICHAEL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2273 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | RIG RUNNERS INC.<br>ATTN: PHIL HINSHAW<br>519 N. SAM HOUSTON PARKWAY E, SUITE 600<br>HOUSTON, TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2274 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/19/2016 | RIGSITE TRANSPORT LLC/ WELLBORE SERVICE ATTN: WENDY MASSEY 474 WINDHAM RANCH RD. GOODRICH , TX 77335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2275 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RILEY ROMERO P O BOX 294, EGAN LA 70531 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2276 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | RIOTEX SWABBING, INC. ATTN: MARIO PEREZ SR. – MANAGING PARTNER 107 JOHN STOCKBAUER DR. VICTORIA, TX 77901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2277 | State what the contract or lease is for and the nature of the debtor's interest | Indemnity Agreement | RLI INDEMNITY COMPANY 8 GREENWAY PLAZA, SUITE 40 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2278 | State what the contract or lease is for and the nature of the debtor's interest | Indemnity Agreement | RLI INSURANCE COMPANY 8 GREENWAY PLAZA, SUITE 400 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2279 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBBIE MCMILLIN 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2280 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2017 | ROBERSON, SHURRON STEWART 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                   Name                                                      Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2281 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ROBERSON, SHURRON STEWART<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2282 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT CADENA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2283 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT CAMPBELL<br>8546 WINCHESTER WAY, SAN ANTONIO TX 78254 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2284 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT CHAVERA<br>8701 MARTINIQUE DR., LAREDO TEXAS 78045 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2285 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT DE LEON<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2286 | State what the contract or lease is for and the nature of the debtor's interest | Customer Agreement for Services for Robert Half Legal Dated 03/28/2019 | ROBERT HALF INTERNATIONAL INC.<br>ROBERT HALF LEGAL<br>865 S. FIGUEROA STREET<br>SUITE 2600<br>LOS ANGELES, CA 90017 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2287 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT LEE GARZA<br>3008 N HWY83, CRYSTAL CITY, TEXAS, 78839 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor _____Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
　　　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2288 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT ROIZ<br>1205 E CHAMBERS ST, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2289 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT SCOTT<br>1357 AMAZON DR JUSTIN TX  76247-5752 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2290 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT SIERRA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2291 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | ROBERT V. NELSON, III<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2292 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement<br>Dated 02/05/2018 | ROBERT W. RAMSEY<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2293 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERTO CADENA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2294 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERTO GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2295 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERTO PEREZ ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2296 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | ROBINSON, SHONTELL M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2297 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | ROBISON, JORDAN D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2298 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | ROBISON, JORDAN D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2299 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ROBISON, JORDAN D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2300 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/22/2019 | ROCK N ROLL CALICHE SALES, LLC ATTN: KAREN HOPSON P. O. BOX 5292 GRANBURY, TX 76049 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2301 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2016 | ROCKET FIELD SERVICES, LLC ATTN: JOHN ASDAHL 302 KERH BLVD. VICTORIA, TX 77904 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2302 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/04/2017 | ROCKIN' B ENVIRONMENTAL SERVICES, INC. ATTN: THOMAS BEST P.O. BOX 1167 KINGSVILLE, TX 78364 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2303 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/13/2017 | ROCKSTIM CONSULTING, LLC ATTN: CHRIS WOOD 20204 GRAND BANKS LN PFLUGERVILLE, TX 78660 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2304 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | ROD AND TUBING SERVICES LLC. ATTN: MATT MURPHY 7932 W. STATE HWY 21 BRYAN, TX 77807 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2305 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RODOLFO MACIAS JR. 105 BROADCAST STREET LAREDO TEXAS 78045 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2306 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RODOLFO Z PENA 1303 MIRASOL DR, EAGLE PASS TX 78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2307 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 10/01/2017 | RODRIGUEZ, RODOLFO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2308 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | RODRIGUEZ, RODOLFO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____          Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2309 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | RODRIGUEZ, RODOLFO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2310 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROGELIO GARZA<br>1405 MIRA FLORES AVE, ZAPATA, TX, 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2311 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROGELIO JIMENEZ<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2312 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROGER CORTEZ<br>1902 SAM PAGE RD, LONGVIEW TX 75605 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2313 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO BUSTAMANTE<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2314 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO GARCIA<br>3136 PALMA ST, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2315 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO LARA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number (if known) __19-34508__ |
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2316 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO RAMIREZ<br>PO BOX 1495, RIO GRANDE CITY TX 78582 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2317 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2017 | ROMA BRIDGE LOGISTICS, INC.<br>ATTN: JOSE QUINTANILLA<br>12870 I-35 SOUTH<br>VON ORMY, TX 78073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2318 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ROMCO EQUIPMENT CO.<br>1042 S.E. LOOP 410<br>SAN ANTONIO, TX 78220 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2319 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RON CARLSON<br>232 LAKE POWELL, LAREDO, TEXAS, 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2320 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RONALD FRUGE<br>127 QUIET OAK LANE, OPELOUSAS, LOUISIANA, 70570 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2321 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ROPES & GRAY, LLP<br>1211 AVENUE OF TEH AMERICAS<br>NEW YORK, NY 10036-8704 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2322 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROSE BALLESTEROS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2323 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/05/2018 | ROSEN USA, INC. ATTN: JEFF THOMPSON 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2324 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ROSS ARONSTAM & MORITZ LLP 100 S. WEST STREET SUITE 400 WILMINGTON, DE 19801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2325 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/08/2011 | ROSS EXPLORATION, INC. ATTN: BRADLEY ROSS 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2326 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 01/01/2012 | ROSS EXPLORATION, INC. ATTN: BRADLEY ROSS 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2327 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Agreement | ROSS EXPLORATION, INC. 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2328 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Assignment | ROSS EXPLORATION, INC. 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2329 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/16/2017 | ROTO-VERSAL COMPRESSION SERVICES, LLC ATTN: KEN PLOCEK P.O. BOX 841035 HOUSTON, TX 77284 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2330** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/30/2017 | ROW PLUS, LLC<br>ATTN: LYNDZEY BAKKER<br>P.O. BOX 8<br>ALVORD, TX 76225 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2331** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/06/2018 | ROWC ENERGY SERVICES, LLC<br>ATTN: LAUREY BETH JOHNSON<br>1308 CAMELLIA BLVD, SUITE 120 (BOX #5)<br>LAFAYETTE, LA 70508 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2332** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/11/2016 | ROXANN ATKINSON<br>ATTN: ROXANN ATKINSON<br>918 S. MADISON<br>LA GRANGE, TX 78945 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2333** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROY NESMITH<br>303 W HOUSTON ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2334** | State what the contract or lease is for and the nature of the debtor's interest | Indenture | ROYAL BANK OF CANADA - AGENCY SERVICES GROUP<br>ATTN: MANAGER AGENCY SERVICES<br>222 BAY STREET, 26TH FLOOR<br>TORONTO, ON M5K 1H6<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2335** | State what the contract or lease is for and the nature of the debtor's interest | Third Amended and Restated Credit Agreement | ROYAL BANK OF CANADA AGENCY SERVICES GROUP<br>ATTN: MANAGER AGENCY<br>200 BAY STREET, 12TH FLOOR, SOUTH TOWER<br>TORONTO  M5J2W7<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2336** | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Agreement | ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT<br>ATTN: GENERAL COUNSEL<br>RBC WATERPARK PLACE<br>16TH FLOOR<br>88 QUEENS QUAY WEST<br>TORONTO, ON M5J 0B8 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                    Name                                                                Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2337 | State what the contract or lease is for and the nature of the debtor's interest | Security and Pledge Agreement Joinder | ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT ATTN: GENERAL COUNSEL RBC WATERPARK PLACE 16TH FLOOR 88 QUEENS QUAY WEST TORONTO, ON M5J 0B8 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2338 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | ROYAL BANK OF CANADA ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO, ON M5J 2W7 CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2339 | State what the contract or lease is for and the nature of the debtor's interest | Trustee's Certificate | ROYAL BANK OF CANADA ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO, ON M5J 2W7 CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2340 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | ROYAL BANK OF CANADA ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO, ON M5J 2W7 CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2341 | State what the contract or lease is for and the nature of the debtor's interest | Novation Agreement to ISDA Master Agreement  Dated 03/31/2015 | ROYAL BANK OF CANADA ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO, ON M5J 2W7 CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2342 | State what the contract or lease is for and the nature of the debtor's interest | Novation Agreement | ROYAL BANK OF CANADA ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO, ON M5J 2W7 CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2343 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | ROYAL BANK OF CANADA ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO, ON M5J 2W7 CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2344 | State what the contract or lease is for and the nature of the debtor's interest | Irrevocable Standby Letter of Credit | ROYAL BANK OF CANADA<br>200 VESEY STREET<br>NEW YORK, NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2345 | State what the contract or lease is for and the nature of the debtor's interest | Collateral Trust Agreement | ROYAL BANK OF CANADA<br>ATTN: MANAGER AGENCY SERVICES<br>222 BAY STREET, 26TH FLOOR<br>TORONTO, ON M5K 1H6<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2346 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR – TRADING DOCUMENTATION<br>SOUTH TOWER, 9TH FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2J5<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2347 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2018 | ROYWELL, LLC<br>ATTN: BOB MELTON<br>3040 POST OAK BLVD., STE. 1450<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2348 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/05/2016 | RPW RENTALS, INC.<br>ATTN: BROOKE KIRCHOFF<br>401 EAST ARANSAS ST.<br>RUNGE, TX 78151 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2349 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | RS EQUIPMENT COMPANY, LLC DBA HOTSY CARLSON EQUIPMENT CO.<br>ATTN: IMELDA ACOSTA<br>4714 NUCKOLS CROSSING RD.<br>AUSTIN, TX 78744 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2350 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2016 | RSI - REFINERY SPECIALTIES, INC.<br>ATTN: JON M. FLEMING<br>P.O. BOX 577<br>HEMPSTEAD, TX 77445 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2351 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | RSK TRANSPORT, LLC<br>ATTN: RYLAND KIRCHOFF<br>P.O. BOX 4266<br>CORPUS CHRISTI, TX 78469 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2352 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN ALMANZA<br>1304 SEVILLA BLVD., EDINBURG, TX, 78542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2353 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN GOMEZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2354 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN LOERA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2355 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN RENE CHAMPION<br>16907 WALLACE RD, EDINBURG, TX, 78541 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2356 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN TRUJILLO<br>1809 MARARITA, LAREDO, TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2357 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/10/2019 | RUDTUK OPERATING, LLC<br>ATTN: LEGAL DEPT.<br>98 SAN JACINTO BLVD., SUITE 550<br>AUSTIN , TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2358 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUEBEN DE LA CRUZ 418 WEST STREET CRYSTAL CITY, TX 78839 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2359 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/02/2016 | RUSCO OPERATING, LLC ATTN: LEGAL DEPT. 98 SAN JACINTO BLVD., SUITE 550 AUSTIN, TX 78701 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2360 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUSSELL SCOGIN 466 TREASURE OAKS INEZ, TX  77968 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2361 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/04/2016 | RWLS, LLC DBA RENEGADE SERVICES ATTN: MATT GRAY P.O. BOX 852 LEVELLAND, TX 79336 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2362 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RYAN RYLANDER 410 COUNTY ROAD 463 DEVINE, TX  78016 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2363 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2019 | S&B INFRASTRUCTURE PRIVATE, LTD. ATTN: FRANK RAMOS 2120 BLAINE ST. SUITE 100 LAREDO, TX 78043 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2364 | State what the contract or lease is for and the nature of the debtor's interest | Marine Insurance Policy Dated 12/08/2018 | SAFE HARBOR POLLUTION 5550 MERRICK ROAD, SUITE 202 MASSAPEQUA, NY 11758 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                           Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2365 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SAFE HARBOR POLLUTION<br>ATTN: GENERAL COUNSEL<br>5550 MERRICK ROAD, SUITE #202<br>MASSAPEQUA, NY 11758 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2366 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/21/2017 | SAFETY & PRESSURE CONTROL, LLC DBA ALLIANCE OIL AND GAS SERVICES<br>ATTN: ROBERT GARZA JR.<br>110 E SAVANNAH AVE., BLDG. C STE. 203<br>MCALLEN, TX 78503 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2367 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/23/2019 | SAFETY SKILLS, LLC<br>ATTN: GARY COOK<br>519 NW 23RD STREET<br>SUITE 200<br>OKLAHOMA CITY, OK 73103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2368 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/29/2018 | SAGERIDER, INC.<br>ATTN: DAVID HENDERSON<br>12950 S. KIRKWOOD ROAD, SUITE 160<br>HOUSTON, TX 77477 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2369 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/14/2019 | SAMARIPA OILFIELD SERVICES, LLC<br>ATTN: ROBBIN SMITH<br>2855 N. MECHANIC ST.<br>EL CAMPO, TX 77437 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2370 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/13/2017 | SAMCO ENTERPRISES, INC.<br>ATTN: RYAN COLDITZ<br>P.O. BOX 60829<br>HOUSTON, TX 77205 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2371 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SAMMIE BERAN<br>905 NORTH NELLIUS ST., WOODVILLE TX 75979 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
                   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2372 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SAMUEL GARCIA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2373 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ CAPITAL ADVISORS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2374 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ CAPITAL ADVISORS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2375 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Services Agreement- Order for Services | SANCHEZ ENERGY EAGLE FORD MAVERICK<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2376 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services | SANCHEZ ENERGY EAGLE FORD MAVERICK<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2377 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ ENERGY HOLDINGS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2378 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance, and Assumption Agreement Dated 12/19/2011 | SANCHEZ ENERGY PARTNERS I, LP<br>1000 MAIN STREET, SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number *(if known)*  _19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2379 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance, and Assumption Agreement Dated 12/19/2011 | SANCHEZ ENERGY PARTNERS I, LP 1000 MAIN STREET, SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2380 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2381 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2382 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2383 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2384 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2385 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2386 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2387 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | SANCHEZ JR., A.R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2388 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2389 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2390 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2391 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2392 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
　　　　　Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2393 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2394 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2395 | State what the contract or lease is for and the nature of the debtor's interest | Gathering Letter Agreement | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2396 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement to Processing Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2397 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Written Consent to Terminate Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2398 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No.1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2399 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2400 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Gathering Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2401 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Processing Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2402 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LAND SERVICE CONTRACT | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2403 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2404 | State what the contract or lease is for and the nature of the debtor's interest | Contract Operating Agreement  Dated 12/19/2011 | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2405 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Dated 12/19/2011 | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2406 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical Seismic Data Use License Agreement Dated 12/19/2011 | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2407 | State what the contract or lease is for and the nature of the debtor's interest | Contract Operating Agreement | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2408 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical Seismic Data Use License Agreement | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2409 | State what the contract or lease is for and the nature of the debtor's interest | Waiver of Registration Rights | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2410 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2411 | State what the contract or lease is for and the nature of the debtor's interest | Lease Participation Agreement Dated 01/01/2014 | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2412 | State what the contract or lease is for and the nature of the debtor's interest | 2019 Executive Incentive Plan Dated 05/06/2019 | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2413 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SANCHEZ PRODUCTION PARTNERS LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor  _Sanchez Energy Corporation_____       Case number (if known)  __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2414 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SANCHEZ PRODUCTION PARTNERS LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2415 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SANCHEZ PRODUCTION PARTNERS LP<br>ATTN: CHIEF FINANCIAL OFFICER<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2416 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SANCHEZ RESOURCES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2417 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SANCHEZ RESOURCES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2418 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SANCHEZ RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2419 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2420 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | SANCHEZ, MARCOS ANTHONY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____     Case number *(if known)*  _19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2421 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2422 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2423 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2424 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2425 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2426 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/15/2016 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2427 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2428 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2429 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2430 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2431 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2432 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2433 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2434 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/09/2016 | SANCO MEASUREMENT CO 1505 CALLE DEL NORTE STE 330 LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2435** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SAND MINING OF TEXAS, LLC<br>ATTN: THOMAS DOYLE<br>100 MATSONFORD ROAD, SUITE 101<br>RADNOR, PA 19087 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2436** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2017 | SANFORD WATER WORKS & LANDSCAPING, INC.<br>ATTN: SAMANTHA SANFORD<br>4419 E. MAIN ST.<br>UVALDE, TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2437** | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANTANA, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2438** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANTANA, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2439** | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | SANTANA, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2440** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SANTANA, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2441** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTIAGO GOMEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2442 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTIAGO MONTOYA 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2443 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS PEREZ 3849 CROSS CREEK, EAGLE PASS TX 78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2444 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS REYES 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2445 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS REYES 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2446 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS REYES 602 N 15TH ST, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SARITA MARTINEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2448 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SASHA SORIA 26 N HWY 83, CRYSTAL CITY TX 78839 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2449 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2450 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/15/2016 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2451 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2452 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2453 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2454 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2455 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____      Case number *(if known)* __19-34508_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2456 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2457 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2458 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2459 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SAUL CARDONA 1098 COLORADO, EAGLE PASS, TX, 78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2460 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/04/2018 | SAULSBURY INDUSTRIES, INC. ATTN TRACY FRAZIER, CHIEF OPERATING OFFICER 2951 E. INTERSTATE 20 ODESSA, TX 79766 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2461 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/24/2017 | SAVAGE SERVICES CORPORATION ATTN: KIM CHRISTENSEN 901 W. LEGACY CENTER WAY MIDVALE , UT 84047 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2462 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SCA ENERGY HOLDINGS LLC? ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                              Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2463 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/31/2018 | SCARECROW TRANSPORT, LLC<br>ATTN: FERNANDO SOTO<br>P.O. BOX 462<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2464 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/03/2016 | SCHEELE ENGINEERING CORPORATION DBA SECOR<br>ATTN: JOHN HUDEK<br>17321 GROESCHKE ROAD<br>HOUSTON , TX 77084 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2465 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SCIENTIFIC DRILLING INTERNATIONAL INC<br>ATTN: PEGGY MILLER CONTRACTS MANAGER<br>16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2466 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SCIENTIFIC DRILLING INTERNATIONAL INC<br>ATTN: PEGGY MILLER, CONTRACTS MANAGER<br>16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2467 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SCOTT FOREMAN<br>C/O SHAMROCK, 3878 WEST MAIN STREET, GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2468 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/29/2016 | SCOTT FOXWELL CONSULTING<br>4755 VISTA VIEW COURT<br>COLORADO SPRINGS, CO 80915 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2469 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SCOTT, TRELISIA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2470 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SCOTT, TRELISIA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2471 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SCOTT, TRELISIA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2472 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/21/2017 | SCOUT OILFIELD SERVICES, LLC<br>ATTN: ROGER NEVILL<br>400 CR 930<br>TEAGUE, TX 75860 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2473 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/31/2018 | SE CONTROLS, LLC<br>309 LOCHAVEN LANE<br>SAN ANTONIO, TX 78213 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2474 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | SEAN MAHER<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2475 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/25/2017 | SEAN NEWTON<br>21403 PEBBLE PINE TRAIL<br>CYPRESS, TX 77433 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2476 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | SECURITY INTEGRATED, INC.<br>ATTN: JENNIFER ZEITLER<br>14080 NACOGDOCHES RD. #536<br>SAN ANTONIO, TX 78247 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2477 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | SEISMIC EXCHANGE INC<br>P O BOX 4869<br>DEPARTMENT 320<br>HOUSTON, TX 77210-4869 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2478 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Intent - Seismic License Agreement | SEISMIC EXCHANGE, INC.<br>ATTN: JOHN P. HAVENS<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2479 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | SEISMIC EXCHANGE, INC.<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2480 | State what the contract or lease is for and the nature of the debtor's interest | Supplemental Agreement to the Master Geophysical Data Use License- SEI Reference Number 18-0429-3D | SEISMIC EXCHANGE, INC.<br>ATTN: SHONDA MASON<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2481 | State what the contract or lease is for and the nature of the debtor's interest | Volume License Agreement | SEISMIC EXCHANGE, INC.<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2482 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | SEISMICCITY INC.<br>9990 RICHMOND AVE.<br>NORTH BUILDING, SUITE 200<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2483 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/04/2017 | SELECT ENERGY SERVICES, LLC<br>ATTN: CONTRACTS SPECIALIST<br>1820 N. I-35<br>P.O. BOX 1715<br>GAINESVILLE, TX 76240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2484 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 08/14/2018 | SEMPCHECK SERVICES, INC.<br>ATTN: TAD LEBLANC<br>P.O. BOX 273274<br>HOUSTON, TX 77277-3274 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2485 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 11/17/2016 | SENDERO OILFIELD SERVICES, INC.<br>ATTN: JOHN WALKER<br>P.O. BOX 208<br>FREER, TX 78357 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2486 | **State what the contract or lease is for and the nature of the debtor's interest** | Registration Rights Agreement | SEP HOLDINGS III, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2487 | **State what the contract or lease is for and the nature of the debtor's interest** | Registration Rights Agreement | SEP HOLDINGS III, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2488 | **State what the contract or lease is for and the nature of the debtor's interest** | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2489 | **State what the contract or lease is for and the nature of the debtor's interest** | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2490 | **State what the contract or lease is for and the nature of the debtor's interest** | Membership Interest Assignment | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2491 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Assignment | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2492 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2493 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2494 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance and Assumption Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2495 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance and Assumption Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2496 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 06/10/2012 | SEP MANAGEMENT I, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2497 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 06/10/2012 | SEP MANAGEMENT I, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____          Case number _(if known)_ __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2498 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SERGIO CALVILLO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2499 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SERGIO GARZA<br>1746 ANAKEN LN, EAGLE PASS, TEXAS, 78852 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2500 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 01/25/2017 | SERTEK OIL AND GAS SERVICES, LLC<br>ATTN: LUIS A FRAGOSO<br>4209 DECLARATION DR.<br>LAREDO, TX 78046 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2501 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/20/2017 | SETPOINT INTERGRATED SOLUTIONS, INC.<br>ATTN: VP, OPERATIONS<br>19011 HIGHLAND RD.<br>BATON ROUGE, LA 70809 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2502 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 01/01/2018 | SETTLE, LON G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2503 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | SETTLE, LON G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2504 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SEVE ALANIZ<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
           Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2505 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Software License Agreement | SEVEN LAKES ENTERPRISES, INC.<br>2555 TOWNSGATE ROAD<br>SUITE 105<br>WESTLAKE VILLAGE, CA 91361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2506 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 12/12/2017 | SEVEN LAKES ENTERPRISES, INC.<br>2555 TOWNSGATE ROAD<br>WESTLAKE VILLAGE, CA 91361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2507 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Master Software License Agreement | SEVEN LAKES ENTERPRISES, INC.<br>2555 TOWNSGATE ROAD<br>SUITE 105<br>WESTLAKE VILLAGE, CA 91361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2508 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SF EF UNSUB HOLDINGS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2509 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 03/01/2017 | SGS NORTH AMERICA, INC.<br>ATTN: JAMES. H. VARNER<br>900 GEORGIA AVE. SUITE 1000<br>DEER PARK, TX 77536 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2510 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/26/2016 | SGV INTERNATIONAL, LLC/ SGV SERVICES, INC.<br>ATTN: ROLAND SAUERMANN, PRESIDENT<br>8588 KATY FREEWAY, SUITE 200<br>HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2511 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 03/06/2018 | SHAMROCK MANAGEMENT, LLC DBA SHAMROCK ENERGY SOLUTIONS<br>4800 HIGHWAY 311<br>ATTN: RENE BREAUX<br>HOUMA, LA 70360 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _Sanchez Energy Corporation_____   Case number (if known) _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2512 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SHANE LEWING<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2513 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/08/2017 | SHANNON APRIL SEIDENSTICKER DBA CANNON WELL SERVICES, LLC<br>ATTN: CASEY SEIDENSTICKER<br>543 N. GETTY ST.<br>UVALDE, TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2514 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2018 | SHARMA, PANKAJ<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2515 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SHAYNE WEEKLY<br>P.O. BOX 402, LAKE ARTHUR, LA, 70549 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2516 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation | SHELL ENERGY NORTH AMERICA (US), L.P.<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2517 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SHELL ENERGY NORTH AMERICA (US), LP<br>ATTN: CONTRACTS NORTH AMERICA<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2518 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SHELL ENERGY NORTH AMERICA (US), LP<br>ATTN: CONTRACTS NORTH AMERICA<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2519 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement | SHELL GULF OF MEXICO INC.<br>150-C N. DAIRY ASHFORD<br>HOUSTON , TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2520 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | SHELL GULF OF MEXICO INC<br>150 N DAIRY ASHFORD BUILDING C<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2521 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 05/21/2014 | SHELL GULF OF MEXICO<br>150-C N. DAIRY ASHFORD<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2522 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty | SHELL NORTH AMERICA (US) LP<br>ATTN: CREDIT MANAGER<br>1000 MAIN STREET<br>LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2523 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Dated 03/01/2017 | SHELL OIL COMPANY<br>ATTN: CORPORATE REAL ESTATE<br>910 LOUISANA<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2524 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to the Purchase Agreement Dated 03/01/2018 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION<br>1000 MAIN STREET, LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2525 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to the Purchase Agreement Dated 07/01/2018 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMONISTRATION<br>1000 MAIN STREET, LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                        Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2526 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 3 to the Purchase Agreement | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMONISTRATION 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2527 | **State what the contract or lease is for and the nature of the debtor's interest** | Crude Oil Purchase Agreement Dated 03/01/2018 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMONISTRATION 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2528 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 1 to Purchase Agreement Dated 07/01/2017 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2529 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement Dated 03/01/2015 | SHELL TRADING (US) COMPANY ATTN: TONI COPELAND 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2530 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 2 to Purchase Agreement Dated 09/01/2017 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2531 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 3 to Purchase Agreement Dated 09/01/2017 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2532 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 4 to Purchase Agreement Dated 04/01/2018 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    _Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2533 | **State what the contract or lease is for and the nature of the debtor's interest** | Novation and Amendment Agreement to Master Swap Agreement Dated 08/21/2015 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2534 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 1 to Purchase Agreement Dated 09/01/2016 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2535 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 2 to Purchase Agreement Dated 01/01/2017 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2536 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 3 to Purchase Agreement Dated 03/01/2017 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2537 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 4 to Purchase Agreement Dated 12/01/2017 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2538 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 5 to Purchase Agreement | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2539 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 6 to Purchase Agreement Dated 10/01/2018 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number *(if known)* _19-34508_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2540 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 7 to Purchase Agreement Dated 02/01/2019 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2541 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement Dated 08/01/2016 | SHELL TRADING (US) COMPANY ATTN: DIANE NEAL 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002-6336 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2542 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 1 to Purchase Agreement Dated 09/01/2012 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2543 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 10 to Purchase Agreement Dated 08/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2544 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 11 to Purchase Agreement Dated 09/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2545 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 12 to Purchase Agreement Dated 04/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2546 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 2 to Purchase Agreement Dated 11/01/2012 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _Sanchez Energy Corporation_____   Case number *(if known)*  _19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2547 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 3 to Purchase Agreement Dated 09/01/2012 | SHELL TRADING (US) COMPANY ATTN: PAULA GREEN 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2548 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 4 to Purchase Agreement Dated 02/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2549 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 5 to Purchase Agreement Dated 11/01/2012 | SHELL TRADING (US) COMPANY ATTN: PAULA GREEN 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2550 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 6 to Purchase Agreement Dated 06/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2551 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 7 to Purchase Agreement Dated 07/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2552 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 8 to Purchase Agreement Dated 08/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2553 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 9 to Purchase Agreement Dated 08/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                 Name                                                                      Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2554 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 13 to Purchase Agreement Dated 12/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2555 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 14 to Purchase Agreement Dated 02/01/2014 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2556 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 15 to Purchase Agreement Dated 12/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2557 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 16 to Purchase Agreement Dated 05/01/2014 | SHELL TRADING (US) COMPANY ATTN: KISHAN JETER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2558 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 17 to Purchase Agreement Dated 05/01/2014 | SHELL TRADING (US) COMPANY ATTN: NOEMI LICARTE 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2559 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 18 to Purchase Agreement Dated 10/01/2014 | SHELL TRADING (US) COMPANY ATTN: NOEMI LICARTE 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2560 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 19 to Purchase Agreement Dated 12/01/2014 | SHELL TRADING (US) COMPANY ATTN: NOEMI LICARTE 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2561** State what the contract or lease is for and the nature of the debtor's interest | Amendment 20 to Purchase Agreement Dated 03/01/2015 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |
| **2.2562** State what the contract or lease is for and the nature of the debtor's interest | Amendment 21 to Purchase Agreement Dated 04/01/2015 | SHELL TRADING (US) COMPANY ATTN: TONI COPELAND 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |
| **2.2563** State what the contract or lease is for and the nature of the debtor's interest | Amendment 22 to Purchase Agreement Dated 06/01/2015 | SHELL TRADING (US) COMPANY ATTN: KISHAN JETER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |
| **2.2564** State what the contract or lease is for and the nature of the debtor's interest | Amendment 23 to Purchase Agreement Dated 05/01/2015 | SHELL TRADING (US) COMPANY ATTN: KISHAN JETER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |
| **2.2565** State what the contract or lease is for and the nature of the debtor's interest | Amendment 24 to Purchase Agreement | SHELL TRADING (US) COMPANY ATTN: IBIENE INYANG 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |
| **2.2566** State what the contract or lease is for and the nature of the debtor's interest | Amendment 25 to Purchase Agreement Dated 02/01/2016 | SHELL TRADING (US) COMPANY ATTN: JEFF BARKER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |
| **2.2567** State what the contract or lease is for and the nature of the debtor's interest | Amendment 26 to Purchase Agreement Dated 06/01/2016 | SHELL TRADING (US) COMPANY ATTN: JEFF BARKER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| State the term remaining  List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                      Case number (if known)   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2568 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 27 to Purchase Agreement Dated 05/01/2016 | SHELL TRADING (US) COMPANY ATTN: ANDREA GUTIERREZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2569 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 28 to Purchase Agreement Dated 08/01/2016 | SHELL TRADING (US) COMPANY ATTN: LAUREN COCHRAN 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2570 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 29 to Purchase Agreement Dated 12/01/2016 | SHELL TRADING (US) COMPANY ATTN: NOEMI COMELL 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2571 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 30 to Purchase Agreement Dated 01/01/2017 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2572 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement Dated 09/01/2012 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002-6364 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2573 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2574 | State what the contract or lease is for and the nature of the debtor's interest | Price Amendment to Supply Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____    Case number *(if known)* _19-34508_____
                       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2575 | State what the contract or lease is for and the nature of the debtor's interest | Price Amendment to Supply Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2576 | State what the contract or lease is for and the nature of the debtor's interest | Abstract of Amendment No. 3 to Price Contract | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2577 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2017 | SHERMCO INDUSTRIES, INC. 2425 E. PIONEER DR. ATTN: THAD BROWN IRVING, TX 75061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2578 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SHIAH, FENG L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2579 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SHIAH, FENG L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2580 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | SHIAH, FENG L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2581 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SHIAH, FENG L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2582 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SHIELD WELLHEAD PROTECTION/SPEEDY CONTAINERS<br>12980 SOUTH IH 35<br>VON ORMY, TX 78073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2583 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SHIELD WELLHEAD PROTECTION/SPEEDY CONTAINERS<br>12980 SOUTH IH 35<br>VON ORMY, TX 78073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2584 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SHIPLEY SNELL MONTGOMERY LLP<br>712 MAIN STREET SUITE 1400<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2585 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 01/01/2018 | SHRODE, SHEILA M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2586 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2018 | SHRODE, SHEILA M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2587 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/20/2016 | SIERRA FRAC SAND, LLC<br>1155 E. JOHNSON<br>ATTN: CODY R. BAKER<br>TATUM, TX 75691 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2588 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/28/2017 | SIERRA HAMILTON LLC<br>400 POST OAK BLVD., SUITE 400<br>ATTN: TRACEY ROMERO<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2589 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SILVESTRE CERNA<br>1203 ILLINOIS, BIG WELLS, TX 78830 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2590 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SIMON BRISEÑO<br>199 N 3RD ST ASHERTON, TX  78827 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2591 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement Dated 10/18/2018 | SIMPLELEGAL<br>ATTN: LEGAL<br>488 ELLIS ST.<br>MOUNTAINVIEW, CA 94043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2592 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form Dated 10/18/2018 | SIMPLELEGAL<br>ATTN: LEGAL<br>488 ELLIS ST.<br>MOUNTAINVIEW, CA 94043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2593 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 11/01/2018 | SINGH, RICHARD E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2594 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 12/05/2017 | SIR, INC.<br>29403 PARVIEW CIRCLE<br>ATTN: RICK KREWAY<br>SAN ANTONIO, TX 78260 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2595 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/09/2016 | SITTON ENTERPRISES, LLC<br>4100 INTERNATIONAL PLAZA, SUITE 820<br>ATTN: LYNN GRAYBURN<br>FORT WORTH, TX 76109 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
             Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2596 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/30/2017 | SLICK OPERATING SERVICES, LLC<br>P.O BOX 296<br>ATTN: JAMIE GUTIERREZ<br>ZAPATA, TX 78076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2597 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/24/2017 | SMART TALK TRANSPORT CORP.<br>8618 NW 66TH ST., #MYC1262<br>ATTN: WERNER ORANTES<br>MIAMI, FL 33166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2598 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | SMITH, JAMIE I.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2599 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | SMITH, JAMIE I.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2600 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SMITH, JAMIE I.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2601 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/26/2017 | SMITTY'S HEAVY HAULING, LLC<br>PO BOX 2380<br>ATTN: ALYSA DILS<br>DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2602 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SMOLIK, LESLIE G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ____Sanchez Energy Corporation_____     Case number (if known) ___19-34508_____
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2603 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | SMOLIK, LESLIE G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.2604 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | SMOLIK, LESLIE G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.2605 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution and Contribution Agreement  Dated 09/25/2015 | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.2606 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.2607 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution and Contribution Agreement Dated 09/25/2015 | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.2608 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.2609 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No.1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2610 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2611 | State what the contract or lease is for and the nature of the debtor's interest | Consent Agreement Dated 04/01/2018 | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2612 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF MAVERICK, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2613 | State what the contract or lease is for and the nature of the debtor's interest | Letter to Firm Gas Gathering, Processing and Purchase Agreement | SN EF MAVERICK, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2614 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Rolling Credit Facility Agreement | SN EF MAVERICK, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2615 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB GP LLC<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2616 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB GP LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2617 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB GP LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2618 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | SN EF UNSUB GP LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2619 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF UNSUB GP, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2620 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2621 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2622 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2623 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
             Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2624 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re: Purchase and Sale Agreement | SN EF UNSUB LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2625 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF UNSUB, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2626 | State what the contract or lease is for and the nature of the debtor's interest | Letter to Firm Gas Gathering, Processing and Purchase Agreement | SN EF UNSUB, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2627 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2628 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2629 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2630 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>C/O SANCHEZ ENERGY CORPORATION<br>ATTN: JAMES O'CONNOR<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2631 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2632 | **State what the contract or lease is for and the nature of the debtor's interest** | Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2633 | **State what the contract or lease is for and the nature of the debtor's interest** | Commitment Letter | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2634 | **State what the contract or lease is for and the nature of the debtor's interest** | Memorandum of Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2635 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2636 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement re: Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2637 | **State what the contract or lease is for and the nature of the debtor's interest** | Commitment Letter | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                        Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2638 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement re: Joint Development Agreement | SN EF UNSUB, LP ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.2639 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP C/O SN EF UNSUB GP, LLC ATTN: GREGORY KOPEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.2640 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical Seismic Data Use License Agreement Dated 12/19/2011 | SN MARQUIS, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.2641 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.2642 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.2643 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.2644 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2645 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2646 | State what the contract or lease is for and the nature of the debtor's interest | Gathering Letter Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2647 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2648 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2649 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement to Processing Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2650 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Gathering Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2651 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Processing Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2652 | State what the contract or lease is for and the nature of the debtor's interest | Designated Charter Agreement Dated 06/19/2017 | SN SERVICES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2653 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement | SN SERVICES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2654 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN TERMINAL, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2655 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN TERMINAL, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2656 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Written Consent to Terminate Purchase and Sale Agreement | SN TERMINAL, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2657 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SN TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2658 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SN UR HOLDINGS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known)  __19-34508_____
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2659 | State what the contract or lease is for and the nature of the debtor's interest | Equity Interests Assignment Agreement  Dated 02/08/2016 | SN UR HOLDINGS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2660 | State what the contract or lease is for and the nature of the debtor's interest | Swaps Master Agreement Dated 07/03/2013 | SOCIETE GENERALE NEW YORK BRANCH<br>ATTN: CREDIT ASSESSMENT GROUP<br>245 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10167 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2661 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the Swaps Master Agreement | SOCIETE GENERALE<br>ATTN: HEAD OF RISK DEPARTMENT (RISO/DIR)<br>189, RUE D'AUBERVILLIERS<br>PARIS CEDEX 18 75886<br>FRANCE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2662 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement | SOCIETE GENERALE<br>ATTN: LEGAL DEPARTMENT - CORPORATE AND INVESTMENT BANKING<br>TOUR SOCIETE GENERALE<br>PARIS LA DEFENSE CEDEX 92987 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2663 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the Master Agreement | SOCIETE GENERALE<br>ATTN: GENERAL COUNSEL<br>29, BOULEVARD HAUSSMANN<br>PARIS 75009 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2664 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 12/12/2018 | SOFTSERVE, INC.<br>12800 UNIVERSITY DRIVE, SUITE 410<br>FORT MYERS, FL 33907 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2665 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2017 | SOLANSKY WELDING AND PUMP, INC.<br>501 W. ZAVALA ST.<br>ATTN: RENEE LOPEZ<br>CRYSTAL CITY, TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2666 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SONIA D. ALFARO 517 W ZARAGOSA AVE, ASHERTON, TX, 78827 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2667 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/21/2016 | SOUTH TEXAS AGGREGATES 4343 E. MAIN STREET ATTN: CLAY COLEMAN UVALDE, TX 78801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2668 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2016 | SOUTH TEXAS OILFIELD SOLUTIONS, LLC P.O. BOX 3320 ATTN: CLINT CARPENTER ALICE, TX 78333 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2669 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | SOUTH TEXAS SPECIALITY, LLC ATTN: RAYMUNDO RODRIGUEZ 6408 CRESCENT LOOP, UNIT 1 LARENDO, TX, TX 78041 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2670 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/17/2016 | SOUTHERN CONNECTIONS & SERVICES, INC. P.O. BOX 960 ATTN: SHANE HUFF BULLARD, TX 75757 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2671 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/23/2018 | SOUTHERN OIL FIELD SERVICES, LLC ATTN: ANDREW MCIVER1125 N. CAUSEWAY BLVD., STE 2 1125 N. CAUSEWAY BLVD., STE 2 MANDEVILLE, LA 70471 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2672 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/28/2017 | SOUTHERN PETROLEUM LABORATORIES 8850 INTERCHANGE DRIVE ATTN: JEFF WILD HOUSTON, TX 77054 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____  Case number *(if known)*___19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2673 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/13/2018 | SOUTHERN SPECIALTIES TRANSPORTATION, LLC<br>116 TOLEDO DR.<br>ATTN: JAMES RICHARD<br>LAFAYETTE, LA 70506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2674 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/24/2017 | SPARKMAN INDUSTRIES, INC.<br>ATTN; ROBERT T. SPARKMAN, III<br>169 AVIATION DRIVE<br>VICTORIA , TX 77904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2675 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | SPECIALIZED ONSITE SAFETY, LLC.<br>ATTN:  DONNIE HOHNE<br>41109 IH 10 WEST, SUITE C<br>BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2676 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | SPECTRUM TRACER SERVICES, LLC<br>ATTN: SHELLEY FAUROT<br>9111 EAST PINE STREET<br>SUITE 104<br>TULSA, OK 74115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2677 | State what the contract or lease is for and the nature of the debtor's interest | Extension Rider for License Agreement Dated 05/01/2018 | SPRINGFIELD PIPELINE LLC<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2678 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended and Restated Lease Dedication and Gas Gathering Agreement Dated 06/01/2017 | SPRINGFIELD PIPELINE,  LLC<br>ATTN.: CONTRACT ADMINISTRATION<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2679 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended and Restated Lease Dedication and Oil Gathering Agreement Dated 06/01/2017 | SPRINGFIELD PIPELINE, LLC<br>ATTN.: CONTRACT ADMINISTRATION<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) _19-34508_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2680 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Second Amended and Restated Lease Dedication and Gas Gathering Agreement Dated 08/14/2017 | SPRINGFIELD PIPELINE, LLC<br>PO BOX 1330<br>HOUSTON, TX 77251-1330 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2681 | State what the contract or lease is for and the nature of the debtor's interest | Agreement to Amend Gas Gathering Agreements | SPRINGFIELD PIPELINE, LLC<br>ATTN: BENJAMIN M. FINK<br>1201 LAKE ROBBINS<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2682 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/31/2017 | SPRINT INDUSTRIAL HOLDINGS, LLC AND AFFILIATES<br>ATTN: JOHN ROMAIN<br>5300 MEMORIAL DRIVE, STE. 270<br>HOUSTON, TX 77007 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2683 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATION AGREEMENT | SR ACQUISITION I LLC<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2684 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SR ACQUISITION I, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2685 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SR ACQUISITION I, LLC<br>ATTN: GENERAL COUNSEL<br>1111 BAGBY<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2686 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SR ACQUISITION III, LLC<br>ATTN: GENERAL COUNSEL<br>1111 BAGBY<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2687 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SR TMS LLC<br>ATTN: GENERAL COUNSEL<br>1111 BAGBY<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2688 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2689 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest  Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2690 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest  Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2691 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2692 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | ST HANS BROTHERS INDUSTRIES, LP DBA HANS BROTHERS INDUSTRIES<br>ATTN: DEBBIE BIGLEY<br>3180 W. HWY 44<br>ALICE, TX 78332 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2693 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | STABIL DRIL SPECIALTIES, L.L.C.<br>110 CONSOLIDATE DRIVE<br>LAFAYETTE, LA70508 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2694** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STACEY CUELLAR<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2695** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2018 | STADTFELD, AIMEE D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2696** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2017 | STALLION OILFIELD SERVICES LTD.<br>ATTN: CONTRACTS MANAGER<br>950 CORBINDALE RD, SUITE 400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2697** | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | STANCIL PROPERTY TAX LLC<br>400 E LAS COLINAS BLVD #700<br>IRVING, TX 75039 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2698** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | STANDARD WELL SERVICES LLC<br>ATTN: RALPH MITCHELL<br>P.O. BOX 4130<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2699** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | STANLEY, WILLIAM R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2700** | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | STATE STREET GLOBAL SERVICES<br>ATTN: MAUREEN MOATS<br>1776 HERITAGE DRIVE<br>NORTH QUINCY , MA 02171 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2701** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/16/2018 | STEFANO MAZZONI 1724 WOODHEAD ST. HOUSTON, TX 77019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2702** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/01/2019 | STEFANO MAZZONI 1724 WOODHEAD STREET HOUSTON, TX 77019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2703** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/14/2017 | STELLAR DRILLING FLUIDS, LLC ATTN: REGAN SPENCE P.O. BOX 22328 HOUSTON, TX 77227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2704** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | STELLAR OILFIELD RENTALS LLC ATTN: REGAN SPENCE P.O. BOX 22328 HOUSTON, TX 77227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2705** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/19/2017 | STEP ENERGY SERVICES (USA) LTD. ATTN: U.S. SALES MANAGER 572 RANCHO GRANDE FLORESVILLLE, TX 78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2706** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/02/2017 | STEPCHANGE GLOBAL CONSULTANCY, LTD. THE CORN STORE, MANOR FARM ESTATE ATTN: ALISON HANCHETT 124 MANOR ROAD NORTH, SURREY KT7 0AX UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2707** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEPHANIE C. HUSKY 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2708 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEPHEN BALDERAS<br>2855 COMMERCIAL CENTER BLVD, APPT 1110, KATY TX 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2709 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/05/2018 | STERLING RESOURCES, LLC<br>ATTN: LYNN EVETTS<br>1319 WEDGEWOOD DR.<br>CLEBURNE, TX 76033 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2710 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN BALLEW<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2711 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN DUNN<br>218 CANYON OAK, LAREDO, TEXAS, 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2712 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN SWARTZ<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2713 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN THURSTON<br>810 WALL STREET NEW BRAUNFELS, TX  78130 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2714 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2016 | STEVENS TANKER DIVISION, LLC<br>ATTN: SCOTT MELLMAN<br>9757 MILITARY PARKWAY<br>DALLAS, TX 75227 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2715 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | STEVENSON, ANGELA MARIE BAILEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2716 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | STEVENSON, ANGELA MARIE BAILEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2717 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/21/2017 | STEWART & STEVENCON POWER PRODUCTS, LLC<br>ATTN: DARYL WHEELER<br>5717 I-10 EAST<br>SAN ANTONIO, TX 78219 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/19/2016 | STI TRUCKING, LLC D/B/A STONE TRUCKING<br>ATTN: TADD BOGAN<br>P.O. BOX 700<br>KIEFER, OK 74041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2719 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement Dated 03/01/2017 | STILLMAN ENTERPRISES, LLC<br>ATTN: STILLMAN MAXON<br>466 YORKCHESTER<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2720 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | STILLMAN ENTERPRISES, LLC<br>ATTN: STILLMAN MAXON<br>466 YORKCHESTER<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2721 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STIM-LAB INC. (A CORE LABORTORIES COMPANY)<br>ATTN: KATHY ABNEY<br>PO BOX 1644<br>7118 N. HIGHWAY 81<br>DUNCAN, OK 73533 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2722** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 06/09/2016 | STOKES AND SPIEHLER USA, INC. ATTN: MARK STRINGER 110 RUE JEAN LAFITTE LAFAYETTE, LA 70508 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2723** | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Policy Dated 12/08/2018 | STONINGTON INSURANCE COMPANY C/O QBE INTERNATIONAL MARKETS ATTN: CLAIM DEPARTMENT 601 POYDRAS STREET, SUITE 2215 NEW ORLEANS, LA 70130 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2724** | **State what the contract or lease is for and the nature of the debtor's interest** | Policy of Insurance | STONINGTON INSURANCE COMPANY C/O QBE INTERNATIONAL MARKETS ATTN: CLAIM DEPARTMENT 601 POYDRAS STREET SUITE 2215 NEW ORLEANS, LA 70130 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2725** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/24/2016 | STORM OILFIELD SERVIES, LLC ATTN: BRENT WALKER 842 FISHER ROAD MANY, LA 71449 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2726** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | STRAIGHT LINE CONSTRUCTION, INC. ATTN: FABIAN BAZAN P.O. BOX 342 FREER, TX 78357 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2727** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 04/13/2017 | STRATAGEN, INC. ATTN: DON CONKLE 575 NORTH DAIRY ASHFORD, SUITE 300 HOUSTON, TX 77079 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2728** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 11/28/2018 | STRATEGY ENGINEERING & CONSULTING, LLC ATTN: RONNIE STUART 1400 BROADFIELD BOULEVARD, SUITE 500 HOUSTON, TX 77084 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2729** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STRATEGY ENGINEERING & CONSULTING, LLC<br>ATT: CAREY SULLIVAN<br>1400 BROADFIELD BLVD.   SUITE 500<br>HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2730** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STRATEGY ENGINEERING & CONSULTING, LLC<br>ATT: CAREY SULLIVAN<br>1400 BROADFIELD BLVD.   SUITE<br>HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2731** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/02/2018 | STREAM-FLO USA, LLC<br>ATTN: FRAN BOBB<br>8726 FALLBROOK DRIVE<br>HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2732** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2016 | STRIC-LAN COMPANIES LLC<br>ATTN: RHONDA VENABLE<br>104 SABLE STREET<br>DUSON, LA 70529 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2733** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/15/2016 | STRIKE, LLC<br>ATTN: GENERAL COUNSEL<br>1800 HUGHES LANDING BLVD., STE. 500<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2734** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | STRONG SERVICES, LP<br>ATTN: RICK CONWAY<br>P.O. BOX 672<br>CARTHAGE, TX 75633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2735** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/12/2017 | STRYDER CONSTRUCTION & PIPELINE, INC.<br>ATTN: MIKE WEEKS<br>P.O. BOX 635<br>PREMONT, TX 78375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Mutual Arbitration Agreement | STUART BRUCE<br>2662 FM 3036, ROCKPORT TX 78382 |
| 2.2737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Mutual Arbitration Agreement | STUART ONDRASEK<br>102 ANTLER CIRCLE, SAN ANTONIO TX 78232 |
| 2.2738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 08/17/2017 | STUART PETROLEUM TESTERS, INC. DBA STUART PRESSURE CONTROL<br>ATTN: JACK ROBERTSON<br>10077 GROGANS MILL RD, STE. 100<br>THE WOODLANDS, TX 77380 |
| 2.2739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Purchase and Sale Agreement  Dated 01/01/2014 | STUSCO: SHELL TRADING (US) COMPANY<br>ATTN: TINA JONES<br>100 MAIN<br>HOUSTON, TX 77002 |
| 2.2740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 08/09/2016 | STX PROCESS EQUIPMENT LLC<br>ATTN: JAMES UTLEY<br>4819 HWY 44<br>FREER, TX 78357 |
| 2.2741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 08/08/2016 | SUAREZ BROS. CRANE & HEAVY HAUL, LLC<br>ATTN: CARLOS MORENO<br>PO BOX 41047<br>BATON ROUGE, LA 70835 |
| 2.2742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 10/01/2016 | SUB-SURFACE TOOLS, L.L.C<br>1550 YOUNG'S ROAD<br>MORGAN CITY , LA 70380 |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2743 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/15/2018 | SULLEXIS, LLC<br>15814 CHAMPION FOREST DR., STE.240<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2744 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | SUMMIT PUMP & SAFETY. INC.<br>ATTN: DANA SPACEK<br>1203 COMMERCE<br>CALDWELL, TX 77836 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2745 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | SUN COAST RESOURCES<br>ATTN: LEGAL DEPARTMENT<br>6405 CAVALCADE ST. BLDG. 1<br>HOUSTON, TX 77026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2746 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | SUNBELT RENTAL INDUSTRIAL SERVICES, LLC<br>ATTN: CONTRACT TEAM<br>2341 DEERFIELD DRIVE<br>FORT MILL, SC 29715 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2747 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/30/2016 | SUNLAND CAPITAL, LLC DBA DELTA DAYLIGHTING, LLC<br>ATTN: NANCY CHAVEZ<br>24 GREENWAY PLAZA, STE. 1110<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2748 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 04/27/2016 | SUNTRUST BANK<br>FINANCIAL RISK MANAGEMENT, OPERATIONS<br>3333 PEACHTREE ROAD, N.E., 11TH FLOOR, CENTER CODE 3913<br>ATLANTA, GA 30326 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2749 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the 2002 Master Agreement Dated 04/27/2016 | SUNTRUST BANK<br>FINANCIAL RISK MANAGEMENT, OPERATIONS<br>3333 PEACHTREE ROAD, N.E., 11TH FLOOR, CENTER CODE 3913<br>ATLANTA, GA 30326 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            _____                    Case number (if known)  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2750 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | SUNTRUST ROBINSON HUMPHREY, INC. ATTN: GENERAL COUNSEL 3333 PEACHTREE ROAD NE ATLANTA, GA 30305 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2751 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | SUPERIOR ENERGY SERVICES, L.L.C. AND ITS AFFILIATES ATTN: LEGAL DEPARTMENT 1001 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2752 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | SUPERIOR INSPECTION SERVICES, L.L.C 1110 SMEDE HWY BROUSSARD, LA 70518 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2753 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | SUPERIOR OPTIMIZATION, LTD. ATTN: RENEE LOPEZ 3051 NORTHERN CROSS BLVD FORT WORTH, TX 76137 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2754 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | SUPREME PRODUCTION SERVICES INC. ATTN: THELMA GUERRA PO BOX 260577 CORPUS CHRISTI, TX 78426 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2755 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2017 | SUPREME RENTAL SERVICES, LLC ATTN: IVAN MOLINA P.O. BOX 311240 NEW BRAUNFELS, TX 78131 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2756 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | SUPREME SERVICE & SPECIALTY CO., INC. ATTN: BRANDY THERIOT 204 INDUSTRIAL AVE. C HOUMA, LA 70363 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2757 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/30/2017 | SUPREME SOURCE ENERGY SERVICES, INC.<br>ATTN: DANNY WILLIAMS, PRESIDENT<br>14411 INTERDRIVE WEST<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2758 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | SWAGGART BROTHER'S INC.<br>31989 FEEDVILLE RD, STANFIELD, OR 97875 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2759 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | SWCA, INCORPORATED<br>ATTN: KEVIN MILLER<br>3033 N. CENTRAL AVE., STE 145<br>PHEONIX, AZ 85012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2760 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 05/21/2014 | SWEPI LP<br>ATTN: JEFF TURNBULL<br>200 N. DAIRY ASHFORD<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2761 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement  Dated 01/01/2014 | SWEPI LP<br>ATTN: JEFF TURNBULL<br>LAND AND CONTRACTS<br>200 N. DAIRY ASHFORD<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2762 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement | SWEPI LP<br>ATTN: JEFF TURNBULL<br>LAND AND CONTRACTS<br>200 N. DAIRY ASHFORD<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2763 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | SWEPI LP<br>ATTN JOHN BENTZ RM 4440<br>P O BOX 576<br>HOUSTON, TX 77001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number (if known)    19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2764 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/20/2018 | SWIFT TECHNICAL SERVICES, LLC DBA AIRSWIFT ATTN: MASON SCHWARZ 3050 POST OAK BLVD., SUITE 1450 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2765 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SWIRE WATER SOLUTIONS, INC. 28420 HARDY TOLL ROAD SPRING, TX 77373 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2766 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/14/2016 | SYNERGY ENERGY HOLDINGS, LLC ATTN: GARY CALVERT P.O. BOX 1597 GAINESVILLE, TX 76241 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2767 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | SYNERGY SERVICE & SUPPLY, LLC ATTN: MORGAN RYAN P.O. BOX 3008 NATCHEZ, MS 39121 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2768 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2016 | T & A SERVICES OF BREAUX BRIDGE, LLC ATTN: KENNTH ADDISON 1094 BERGERON RIGS ROAD BREAUX BRIDGE, LA 70517 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2769 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/30/2017 | T & T PIPE SERVICES, INC. ATTN: JO ANN TODD P.O. BOX 9057 CORPUS CHRISTI , TX 78469 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2770 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2017 | T.F. HUDGINS INCORPORATED ATTN: JAMES R. WEAVER 4405 DIRECTORS ROW HOUSTON, TX 77092 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                  Name

Case number *(if known)*  19-34508

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2771 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/06/2017 | T.G. MERCER CONSULTING SERVICES, INC. ATTN: CHARLIE HANKINS P.O. BOX 1870 ALEDO, TX 76008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2772 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAB KEY 115 SIERRA TRAIL, JUSTIN TX, 76247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2773 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2017 | TACTICAL COMPLETIONS, INC. ATTN: J.D. GARZA 1601 TORRIE LANE MISSION, TX 78752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2774 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAHER DAROLYWALA 7100 ALMEDA RD HOUSTON , TX 77054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2775 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/06/2017 | TAM COMPLETION SYSTEMS, INC. DBA TAM INTERNATIONAL US ATTN: RISK MANAGEMENT DEPARTMENT 4620 SOUTHERLAND RD. HOUSTON, TX 77092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2776 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | TANMAR RENTALS, LLC ATTN: BEVERLY FRANCHEBOIS PO BOX 1376 EUNICE, LA 70535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2777 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/07/2016 | TARGET WELL SERVICES, INC. 212 FLAT CREEK CANYON LAKE, TX 78133 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2778 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/22/2018 | TASK FRONTERRA GEOSCIENCE, INC.<br>3701 KIRBY DR. STE. 840<br>HOUSTON, TX 77098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2779 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/15/2019 | TAUREX DRILL BITS, LLC<br>ATTN: GABE URBAN<br>2601 VENTURE DRIVE<br>NORMAN, OK 73069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2780 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2017 | TAVO'S TOWING, LLC<br>ATTN: GUSTAVO JIMENEZ<br>802 VETERANS AVE.<br>CRYSTAL CITY, TX 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2781 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TAVO'S TOWING, LLC<br>ATTN: GUSTAVO JIMENEZ, III<br>802 VETERANS AVE.<br>CRYSTAL CITY, TX 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2782 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAYLER HEARN<br>PO BOX 475, D'HANIS TX 78850 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2783 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAYLOR WEEKLEY<br>2091 LOUISIANA HWY 717, GEUYDAN LA 70542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2784 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | TAYLOR, JENNIFER A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
        Name

Case number *(if known)* 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2785 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | TD ENERSERV AND AFFILIATES ATTN: CHAD FOSTER JR. P.O. BOX 1825 CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2786 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | TDJ OILFIELD SERVICES, LLC ATTN: JOEY MOORE P.O. BOX 370 PRINCETON, LA 71067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2787 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/02/2018 | TDS-PRO, LLC ATTN: TREY MOORE 3939 N. WALNUT OKLAHOMA, OK 73102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2788 | State what the contract or lease is for and the nature of the debtor's interest | Lodging Service Agreement Dated 02/16/2018 | TEAM HOUSING SOLUTIONS, INC. PO BOX 310697 NEW BRAUNFELS, TX 78131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2789 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/06/2016 | TEAM OIL TOOLS, LP 1400 WOODLOCH FOREST DR, SUITE 400 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2790 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/29/2016 | TEC WELL SERVICE, LLC ATTN: STEPHEN SHORE 851 WEST HARRISON RD. LONGVIEW , TX 75604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2791 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/16/2016 | TECHNIQUES U.S.A., INC. ATTN: CANDICE SEIPEL 4209 CANAL ST. NEW ORLEANS, LA 70119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                                    Case number (if known)   19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2792 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | TENACIOUS TORQUE, LLC ATTN: BRYAN MILLS PO BOX 700666 SAN ANTONIO, TX 78270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2793 | State what the contract or lease is for and the nature of the debtor's interest | Agreement For The Provision Of Goods Dated 06/30/2017 | TENARIS GLOBAL SERVICES USA CORP ATTN: AFIF NAJJAR 2200 WEST LOOP SOUTH SUITE 800 HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2794 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for the Provision of Goods Dated 06/30/2017 | TENARIS GLOBAL SERVICES USA CORP ATTN: AFIF NAJJAR 2200 WEST LOOP SOUTH SUITE 800 HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2795 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/22/2016 | TENARIS GLOBAL SERVICES USA CORP ATTN: AFIF NAJJAR 2200 WEST LOOP SOUTH SUITE 800 HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2796 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TERCEL OILFIELD PRODUCTS USA LLC D/B/A RUBICON OILFIELD INTERNATIONAL ATTN: CONTRACT ADMINISTRATION 7330 NORTH SAM HOUSTON PARKWAY WEST SUITE 100 HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2797 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/19/2018 | TERCEL OILFIELD PRODUCTS USA, LLC DBA RUBICON OILFIELD INTERNATIONAL ATTN: CONTRACTS ADMINISTRATION 7330 N. SAM HOUSTON PKWY W., SUITE 100 HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2798 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/11/2016 | TEREX UTILITIES, INC. D/B/A TEREX SERVICES ATTN: BRANCH MANAGER 142 GEMBLER RD. SAN ANTONIO, TX 78219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                          Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2799 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/26/2015 | TETRA TECHNOLOGIES, INC. ATTN: LEGAL DEPARTMENT 24955 INTERSTATE 45 NORTH THE WOODLANDS, TX 77354 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2800 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TEX-ISLE SUPPLY INC. ATTN: MICHAEL MCADAMS 10000 MEMORIAL DR., STE. 600 HOUSTON, TX 77024 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2801 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TEX-ISLE SUPPLY, INC. 10000 MEMORIAL DRIVE SUITE 600 HOUSTON, TX 77024 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2802 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TEX-ISLE SUPPLY, INC. 10000 MEMORIAL DRIVE SUITE 600 HOUSTON, TX 77024 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2803 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/28/2017 | TEX-ISLE SUPPLY, INC. ATTN: CHRIS KAYEM 10000 MEMORIAL DR. SUITE 600 HOUSTON, TX 77024 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2804 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/15/2017 | TEXAS AUTOMATION SYSTEMS, LLC ATTN: BRAD BYRUM 2812 S. PIPELINE ROAD EULESS, TX 76040 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2805 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/11/2016 | TEXAS CEMENTING SERVICES, INC. ATTN: SARAH SHAW 2620 E. CORRAL AVE. KINGSVILLE, TX 78363 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2806 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | TEXAS CES, INC.<br>3333 N I-35 BUILDING F<br>P.O. BOX 1299<br>GAINESVILLE, TX 76241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2807 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TEXAS FIRST RENTALS LLC<br>ATTN: ANGELA M. GRAF, CONTRACTS SUPERVISOR<br>5665 SOUTHEAST LOOP 410<br>SAN ANTONIO, TX 78222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2808 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/29/2017 | TEXAS GOLD HYDRAULICS, INC.<br>ATTN: MIKE TORRES<br>416 EDGEWATER<br>VICTORIA , TX 77904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2809 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2017 | TEXAS INDUSTRIAL ENGINE & OILFIELD EQUIPMENT, INC.<br>ATTN: KAYLA WALLEK<br>P.O. BOX 590<br>GEORGE WEST, TX 78022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2810 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/21/2017 | TEXAS PREMIER LEASE SERVICES, LLC<br>ATTN: ARTURO SILVA<br>5132 BENGO BAY<br>LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2811 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2017 | TEXAS PRIDE HOT SHOT SERVICE, LLC<br>ATTN: MELISSA GARCIA<br>P.O. BOX 14 OR 829 CR 1543<br>MOORE, TX 78057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2812 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2016 | TEXAS QUALITY WELL SERVICE, LLC<br>ATTN: THERESA SAUCEDO<br>460 COUNTY ROAD 355, P.O. BOX 922<br>EL CAMPO, TX 77437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
        Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2813 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TEXAS RENTAL AND TIRE, LLC D/B/A SHIELD WELLHEAD PROTECTION<br>ATTN: JOHN MCCARTHY<br>12980 SOUTH IH35<br>VON ORMY, TX 78073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2814 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/02/2018 | TEXAS RENTAL AND TIRE, LLC DBA SHIELD WELLHEAD PROTECTION<br>ATTN: JOHN MCCARTHY<br>12980 SOUTH IH35<br>VON ORMY, TX 78073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2815 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/05/2017 | TEXAS SWABBING SERVICES, INC.<br>ATTN: ROGER POLLY<br>P.O. BOX 5781<br>KINGSVILLE, TX 78364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2816 | State what the contract or lease is for and the nature of the debtor's interest | Fee Agreement on Recruitment of candidates | THE BARRACUDA GROUP<br>6575 W LOOP S SUITE 500, BELLAIRE, TX 77401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2817 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/01/2017 | THE COMPLIANCE GROUP, INC.<br>ATTN: KW PRITCHETT<br>14884 HWY. 105 WEST, SUITE 100<br>MONTGOMERY, TX 77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2818 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | THE ENERGISTS<br>10260 WESTHEIMER<br>SUITE 300<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2819 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement Dated 03/01/2017 | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
        Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2820 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 03/01/2017 | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2821 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2822 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2823 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/02/2019 | THE INTEGRATION GROUP OF AMERICAS, INC.<br>ATTN: LEGAL<br>201 W. VERMILION ST.<br>SUITE 100<br>LAFAYETTE, LA 70501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2824 | State what the contract or lease is for and the nature of the debtor's interest | Client Services Agreement Dated 09/05/2012 | THE MORROW GROUP, LLC<br>14027 MEMORIAL DRIVE<br>SUITE 226<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2825 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | THE REACH GROUP AMERICAS, LLC<br>ATTN: ALLAN MURGATROYD<br>16420 PARK TEN PLACE, SUITE 500<br>HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2826 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/10/2017 | THE THREE GARCIAS, LLC DBA MODERN CRANE SERVICES<br>ATTN: DAVID GARCIA<br>2000 BLAINE ST.<br>LAREDO, TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2827 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | THIAGARAJAN, DINESH KRISHNA 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2828 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | THIBODAUX, JOSHUA D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2829 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | THIBODAUX, JOSHUA D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2830 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | THILL, HOWARD J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2831 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | THILL, HOWARD J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2832 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/03/2017 | THL TOP HAND LEASE SERVICE, LLC ATTN: JOANNE WEEKS P.O. BOX 889 PREMONT, TX 78375 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2833 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | THOMAS KEITH POSEY 1312 LIVE OAK ST. #209 HOUSTON, TX 77003 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
          Name

Case number (if known)  _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2834 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2016 | THOMAS SERVICES LA, LLC<br>ATTN: STACEY JOLET<br>808 MEADOW LANE<br>NEW IBERIA, LA 70560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2835 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2836 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2837 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2838 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2839 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | THOMSON REUTERS (MARKETS) LLC<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2840 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | THOMSON REUTERS (MARKETS) LLC<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ____Sanchez Energy Corporation_____     Case number *(if known)*  __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2841 | State what the contract or lease is for and the nature of the debtor's interest | Account Agreement | THOMSON REUTERS (MARKETS) LLC ATTN: GENERAL COUNSEL 3 TIMES SQUARE NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2842 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | THOMSON REUTERS (TAX & ACCOUNTING) INC. ATTN: ORDER PROCESSING 2395 MIDWAY ROAD CARROLTON, TX 75006-2521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2843 | State what the contract or lease is for and the nature of the debtor's interest | Order Form to the Master Services Agreement Dated 04/10/2019 | THOMSON REUTERS (TAX & ACCOUNTING), INC. 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2844 | State what the contract or lease is for and the nature of the debtor's interest | Order Form to the Master Services Agreement Dated 12/15/2018 | THOMSON REUTERS ATTN: ORDER PROCESSING 2395 MIDWAY ROAD CARROLTON , TX 75006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2845 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/01/2018 | THOMSON, TROY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2846 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | THORNBURG INVESTMENT MANAGEMENT ATTN: MAUREEN MOATS 2300 NORTH RIDGETOP ROAD SANTA FE , NM 87506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2847 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | THORP, MEAGAN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
_____
Name

Case number *(if known)*   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2848 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | THORP, MEAGAN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2849 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | THORP, MEAGAN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2850 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | THRU TUBING SOLUTIONS, INC. ATTN:  STAN LOVING 11515 SOUTH PORTLAND AVENUE OKLAHOMA CITY, OK 73012 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2851 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/19/2019 | TIDAL LOGISTICS, INC. ATTN: CONTRACTS MANAGER 1820 N. I-35, P.O. BOX 1715 GAINESVILLE, TX 76240 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2852 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | TIER ONE GROUP AND ITS SUBSIDIARIES ATTN:  DONNIE HOHNE 41109 IH 10 WEST, SUITE C BOERNE, TX 78006 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2853 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | TIER ONE SECURITY, INC. ATTN:  DONNIE HOHNE 41109 IH 10 WEST, SUITE C BOERNE, TX 78006 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2854 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | TIERRA LEASE SERVICE, LLC ATTN: TOMMY TISE 311 S. SUNSET STRIP ST. KENEDY, TX 78119 |
| | State the term remaining List the contract number of any government contract | | |

Debtor __Sanchez Energy Corporation_____
      Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2855 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/24/2017 | TIFCO INDUSTRIES, INC. ATTN: LARRY DUKE P.O. BOX 40277 HOUSTON, TX 77240 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2856 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/09/2018 | TIGER INDUSTRIES, INC. ATTN: AUSTIN KARL P.O. BOX 41304 HOUSTON, TX 77241-1304 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2857 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TIM GAUNTT 6875 CHICKERING ROAD, FORT WORTH, TEXAS, 76116 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2858 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TIM MCLEAN 11131 PALMIONO BLUFF, CRANDALL, TEXAS, 75114 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2859 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/23/2016 | TIMBERLAND DOZER SERVICES, INC. ATTN: PRICE WILSON 1771 P P WILSON RD. OSYKA, MS 39657 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2860 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/25/2018 | TIMBERWOLF ENVIRONMENTAL, LLC ATTN: RYAN MERSMANN 1920 W. VILLA MARIA, STE. 205 BRYAN, TX 77807 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2861 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | TIMEKEEPERS, INC. ATTN:  DONNIE HOHNE 41109 IH 10 WEST, SUITE C BOERNE, TX 78006 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____         Case number *(if known)*___19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2862 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/28/2017 | TITAN CHEMICAL, LLC<br>ATTN: BRAD OZEROGLU<br>P.O. BOX 3671<br>MCALESTER, OK 74502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2863 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2017 | TITAN DIRECTIONAL DRILLING, LLC<br>ATTN: KEN FUSILIER<br>20302 PARK ROW, STE. 1200<br>KATY, TX 77449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2864 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2019 | TITANIUM OIL & GAS SERVICES INC.<br>ATTN: VICTOR M. AGUILAR<br>PO BOX 440719<br>LAREDO, TX 78044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2865 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | TITANLINER, INC.<br>ATTN:  KEY SIMON<br>4100 INTERNATIONAL PLAZA, STE. 538<br>FORT WORTH, TX 76109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2866 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2017 | TNR TECHNICAL, INC.<br>ATTN: DONNA GURGANUS<br>301 CENTRAL PARK DRIVE<br>SANFORD, FL 32771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2867 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2016 | TNT CRANE & RIGGING, INC.<br>ATTN:  PHYLLIS WINDRUP<br>925 SOUTH LOOP WEST<br>HOUSTON, TX 77054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2868 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TOM HINSON<br>4081, BOB WHITE, ROBSTOWN, TEXAS, 78380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                      Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2869 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/04/2018 | TOMAX DRILLING TECHNOLOGY, LLC ATTN: CLIVE BANISTER 4103 CHANCE LANE ROSHARON, TX 77583 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2870 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TOMMY JOHN 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2871 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TONY HENDERSON 12109 BRIGHT LANDING CT., PEARLAND, TX 77584 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2872 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/06/2017 | TOP GUN ENERGY SERVICES, LLC ATTN: GILBERT HERNANDEZ 1329 ROSE DRIVE ALICE, TX 78332 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2873 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2016 | TOPOGRAPHIC LAND SURVEYORS ATTN:  BEVERLEY TOWNSEND 6709 NORTH CLASSEN BLVD. OKLAHOMA, OK 73116 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2874 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | TORNADO PRODUCTION SERVICES, LLC ATTN: SCOTT KIRCHOFF P.O. BOX 1707 ORANGE GROVE, TX 78372 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2875 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/30/2017 | TOTAL TANK SYSTEMS, LLC ATTN: JUSTIN AGUILAR 17115 SAN PEDRO AVE., STE. 320 SAN ANTONIO, TX 78232 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2876 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/28/2016 | TOWING NETWORK, LLC DBA TTN FLEET SOLUTIONS, LLC<br>ATTN: JEFF ST PIERRE<br>3600 WILLIAM D TATE, SUITE 100<br>GRAPEVINE, TX 76051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2877 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Agreement Dated 04/01/2018 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2878 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Gas Gathering Agreement Dated 05/01/2017 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2879 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Gas Processing Agreement Dated 05/01/2017 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2880 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to Gathering LLC Agreement | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2881 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Agreement to the Firm Gas Gathering Agreement and to the Firm Gas Processing Agreement Dated 04/01/2018 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2882 | State what the contract or lease is for and the nature of the debtor's interest | Firm Gas Processing Agreement Dated 10/02/2015 | TPL SOUTHTEX PROCESSING COMPANY LP<br>CARNERO PROCESSING, LLC<br>ATTN: PATRICK J. MCDONIE<br>110 W. 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2883 | State what the contract or lease is for and the nature of the debtor's interest | Firm Gas Gathering Agreement Dated 10/02/2015 | TPL SOUTHTEX PROCESSING COMPANY LP<br>ATTN: PARTICK J. MCDONIE<br>110 W. 7TH STREET 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2884 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to the Gathering LLC and the Processing LLC Agreement | TPL SOUTHTEX PROCESSING COMPANY LP<br>ATTN: PARTICK J. MCDONIE<br>110 W. 7TH STREET 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2885 | State what the contract or lease is for and the nature of the debtor's interest | Interruptible Gas Gathering, Processing and Purchase Agreement Dated 07/01/2017 | TPL SOUTHTEX PROCESSING COMPANY, LP<br>ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2886 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | TRACO PRODUCTION SERVICES, INC.<br>ATTN:  JODY BROUSSARD<br>425 GRIFFIN RD.<br>YOUNGSVILLE, LA 70592 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2887 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TRACTOR SUPPLY CO.<br>4102 STATE HWY 359<br>LAREDO , TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2888 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TRACY WOODSON<br>4956 CASTANA AVE #26, LAKEWOOD, CALIFORNIA, 90712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2889 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 10/1/2017 | TRAFIGURA TRADING LLC<br>ATTN: RODNEY MALCOLM<br>1401 MCKINNEY STREET<br>SUITE 1500<br>HOUSTON, TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2890 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/31/2017 | TRANS-TECH ENERGY, LLC<br>ATTN: JOEL FALCK, CFO<br>PO BOX 8197<br>ROCKY MOUNT, NC 27804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2891 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TRANSSUPPLY, LLC<br>4701 NATICK AVE., 215<br>SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2892 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services Dated 03/06/2017 | TRANSZAP, INC.<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2893 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Service Agreement Dated 03/06/2017 | TRANSZAP, INC.<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2894 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services Amendment | TRANSZAP, INC.<br>633 SEVENTEENTH STREET, SUITE 2600<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2895 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 03/06/2017 | TRANSZAP, INC.<br>633 SEVENTEENTH STREET, SUITE 2000<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2896 | State what the contract or lease is for and the nature of the debtor's interest | Addendum To Master Services Agreement | TRANSZAP, INC.<br>633 SEVENTEENTH STREET, SUITE 2000<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
Name

Case number _(if known)_  _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2897 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Services Agreement- Order for Services | TRANSZAP, INC<br>ATTN: GENERAL COUNSEL<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2898 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services | TRANSZAP, INC<br>ATTN: GENERAL COUNSEL<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2899 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TRAVIS DUPUIS<br>7343 CURLEY RD, GUEYDAN LA 70542 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2900 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/07/2016 | TRAVIS INDUSTRIES, LLC<br>ATTN: CARLTON CATALANI<br>P.O. BOX 460067<br>SAN ANTONIO, TX 78246 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2901 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TREND SERVICES INC<br>ATTN: JIMMY SWAIN, PRESIDENT<br>2825 SE EVANGELINE THRUWAY<br>LAFAYETTE, LA 70508 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2902 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | TRENDSETTER CONSTRUCTION, INC.<br>ATTN: LESLIE CAMPBELL<br>PO BOX 246<br>WHITE OAK, TX 75693 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2903 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TRENT MCFARLAIN<br>2441 OLD EVANGELINE HWY, EVANGELINE LA 70537 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2904 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/19/2018 | TRG THE RESPONSE GROUP<br>ATTN: ROY BARRETT<br>13939 TELGE RD<br>CYPRESS, TX 77429 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2905 | State what the contract or lease is for and the nature of the debtor's interest | General Warranty Deed | TRI-CITY DISTRIBUTORS, L.P., A TEXAS LIMITED PARTNERSHIP<br>523 F. M. 306<br>NEW BRAUNFELS, TX 78130 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2906 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 05/21/2018 | TRI-CO OILFIELD SERVICES, LLC<br>ATTN: MARCUS PEREZ<br>P.O. BOX 1118<br>FREER, TX 79357 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2907 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/27/2016 | TRIAD WELL SERVICE, LLC<br>ATTN: MIKE KRAMER<br>P.O. BOX 549<br>BROOKSHIRE, TX 77423 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2908 | State what the contract or lease is for and the nature of the debtor's interest | Joinder Agreement | TRIANGLE PEAK PARTNERS, LP<br>11 E GREENWAY PLAZA, HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2909 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TRIDENT STEEL CORPORATION<br>ATTN: KEVIN BECKMANN, PRESIDENT<br>12825 FLUSHING MEADOWS DRIVE, SUITE 110<br>SAINT LOUIS , MO 63131 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2910 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TRIDENT STEEL<br>ATTN: BILL FIELDS<br>12825 FLUSHING MEADOWS DR., SUITE 110<br>ST. LOUIS, MO 63131 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____   Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2911 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/25/2017 | TRIFECTA OILFIELD SERVICES, LLC<br>ATTN: MARIA GARZA<br>P.O. BOX 596<br>STOCKDALE, TX 78160 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2912 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/08/2017 | TRILLIUM RESOURCES, INC./OLISTICA ENVIRONMENTAL SOLUTIONS, LLC<br>ATTN: BRIAN GABBERT<br>23501 CINCO RANCH BLVD.<br>SUITE H120-131<br>KATY, TX 77494 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2913 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/23/2017 | TRIMAC TRANSPORTATION INC.<br>ATTN: LAWNA L. HURL<br>15333 JOHN F. KENNEDY BLVD.<br>SUITE 100<br>GATEWAY II<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2914 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/23/2016 | TRIMAC TRANSPORTATION INC.<br>ATTN: GENERAL COUNSEL<br>3215 – 12 STREET N.E.<br>CALGARY, ALBERTA T2E 7S9<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2915 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | TRINITY ENVIORONMENTAL SERVICES<br>ATTN: DOUG FRUGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2916 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | TRINITY ENVIRONMENTAL SERVICE 1, LLC<br>ATTN: DOUG FRUGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2917 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | TRINITY ENVIRONMENTAL SERVICE SMD 1, LLC<br>ATTN: DOUG FRUGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2918 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/24/2016 | TRIO EQUIP. RENTAL & SERVICES LLC<br>ATTN: WYLIE HAIGOOD<br>P.O. BOX 2208<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2919 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/13/2017 | TRIPLE L VACUUM SERVICES, LLC<br>ATTN: LEONEL GOMEZ<br>P.O. BOX 212<br>ELSA, TX 78543 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2920 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | TRIPLE S TRUCKING CO., INC<br>ATTN: JASON SANDEL<br>PO BOX 100<br>AZTEC, NM 87410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2921 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2017 | TROJAN TUBULAR SERVICES, LLC<br>ATTN: TRACE PESCH<br>P.O. BOX 8186<br>LONGVIEW, TX 75607 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2922 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | TROXELL, SANDRA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2923 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | TROXELL, SANDRA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2924 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | TROXELL, SANDRA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2925 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | TROXELL, SANDRA L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2926 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TROY PERRY 18513 HWY 26, JENNINGS LA 70546 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2927 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/06/2017 | TRUESPEC ENERGY PRODUCTS, INC. ATTN: JASON PISH 14107 INTERDRIVE WEST HOUSTON, TX 77032 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2928 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/10/2016 | TSI FLOW PRODUCTS, INC. ATTN: PAUL BRITTAIN P.O. BOX 9182 CORPUS CHRISTI, TX 78469 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2929 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TUBOSCOPE, A DIVISION OF NATIONAL OILWELL VARCO, LP ATTN: LEGAL DEPARTMENT 7909 PARKWOOD CIRCLE DRIVE HOUSTON, TX 77036 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2930 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TUBULAR MAINTENANCE & MANUFACTURING DBA KELLY'S PIPE INSPECTION ATTN: JOHN BLACK 711 NAVARRO SUITE 700 SAN ANTONIO, TX 78205 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2931 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/18/2016 | TUBULAR SOLUTIONS, INC. ATTN: RAQUEL BENITEZ 12335 KINGSRIDE LN. #250 HOUSTON, TX 77024 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  __Sanchez Energy Corporation_____
  Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2932 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TUCKER LONG<br>949 FISHER RD, BELLVILLE TX 77418 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2933 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | TULSA INSPECTION RESOURCES, LLC<br>ATTN: CONTRACT ADMINISTRATION<br>5727 S LEWIS AVE, SUITE 300<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2934 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/13/2016 | TURBO DRILL INDUSTRIES, INC. DBA SCOUT DOWNHOLE, INC.<br>ATTN: HOWARD WOOD<br>1125 BEACH AIRPORT RD.<br>CONROE, TX 77301 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2935 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/02/2018 | TURNCO, LLC<br>ATTN: LONNIE SMITH<br>2211 RAYFORD ROAD SUITE 111-326<br>SPRING, TX 77386 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2936 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2018 | TURNER, KENNETH D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2937 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | TWO GIRLS & A BUCKET<br>ATTN: RAQUEL MEANS<br>3098 COUNTY RD. 101<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2938 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TWOPRO ENERGY SERVICES LLC<br>ATTN: SCOTT LUCE<br>125 DAVID STREET<br>BROWNWOOD, TX 76801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2939 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/07/2018 | TWOPRO ENERGY SERVICES, LLC ATTN: DUSTYN LAIRD P.O. BOX 62505 SAN ANGELO, TX 76906 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2940 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | TYLER LANDRY 310 5TH ST, ABBEVILLE LA 70510 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2941 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | TYLER SIECKENIUS 7242 STATE HWY 55, UVALDE TX 78801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2942 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | TYSON JORDAN KIRKPATRICK 636 SCORPIO COURT FRUITA, CO  81521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2943 | **State what the contract or lease is for and the nature of the debtor's interest** | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON , TX 77056 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2944 | **State what the contract or lease is for and the nature of the debtor's interest** | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON , TX 77056 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2945 | **State what the contract or lease is for and the nature of the debtor's interest** | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTENTION: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON , TX 77056 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2946 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2947 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2948 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2949 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2950 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2951 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2952 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE SUITE 1150 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2953 | State what the contract or lease is for and the nature of the debtor's interest | Instrument of Resignation, Appointment, and Acceptance | U.S. BANK NATIONAL ASSOCIATION ATTN: STEVEN A. FINKLEA, VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES 5555 SAN FILIPE STREET, 11TH FLOOR HOUSTON, TX 77056-2701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2954 | State what the contract or lease is for and the nature of the debtor's interest | Instrument of Resignation, Appointment, and Acceptance | U.S. BANK NATIONAL ASSOCIATION ATTN: STEVEN A. FINKLEA, VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES 5555 SAN FILIPE STREET, 11TH FLOOR HOUSTON, TX 77056-2701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2955 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 06/19/2014 | U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON , TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2956 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | U.S. SPECIALTY INSURANCE COMPANY 13403NORTHWEST FREEWAY HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2957 | State what the contract or lease is for and the nature of the debtor's interest | Payment and Indemnity Agreement No. 1058 Dated 06/19/2014 | U.S. SPECIALTY INSURANCE COMPANY ATTN: PRESIDENT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040-6094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2958 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/27/2016 | ULTERRA DRILLING TECHNOLOGIES, L.P. ATTN:  VICE PRESIDENT-FINANCE 420 THROCKMORTON STREET, SUITE 1110 FORT WORTH, TX 76102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2959 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/05/2016 | ULTRAQUIP, LLC ATTN: SUSAN DAVENPORT P.O. BOX 2669 GLEN ROSE, TX 76043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2960 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | UMBERGER, GENE T. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2961 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/14/2016 | UNITED ENGINES LLC ATTN:  RONNIE STOVER, VICE PRESIDENT-SALES 5555 WEST RENO OKLAHOMA CITY, OK 73127 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2962 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | UNIVERSAL WELLHEAD SERVICES HOLDINGS, LLC ATTN: MICHAEL MINO 5729 LEOPARD STREET, #9 CORPUS CHRISTI, TX 78408 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2963 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2018 | UNIVERSITY OF HOUSTON ATTN: ADRY BISSADA DEPARTMENT OF EARTH AND ATMOSPHERIC SCIENCES, CENTER OF PETROLEUM GEOCHEMISTRY, S&R BLDG. 1, RM 312 3507 CULLEN BLVD., HOUSTON, TX 77204-5007 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2964 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | US SILICA PO BOX 933008 ATLANTA, GA 31193 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2965 | State what the contract or lease is for and the nature of the debtor's interest | Gas Compression Master Service Agreement Dated 06/07/2017 | USA COMPRESSION PARTNERS, LLC 100 CONGRESS AVENUE SUITE 450 AUSTIN , TX 78701 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2966 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS AND ITS AFFILIATES ATTN: LEGAL DEPARTMENT 4021 AMBASSADOR CAFFERY PARKWAY BUILDING A SUITE 200 LAFAYETTE, LA 70503 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2967 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS ATTN:  LEGAL DEPARTMENT 4021 AMBASSADOR CAFFERY PARKWAY, BLDG A, SUITE 200 LAFAYETTE, LA70503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2968 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/14/2018 | UVALDE FIRE EQUIPMENT, CO. ATTN: BRUCE KINGSBERY P.O. BOX 692 UVALDE, TX 78802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2969 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2017 | V&A ENTERPRISES, LLC DBA TROIS ENERGY SERVICES ATTN: RAMIRO GOMEZ 1019 S. ZAPATA HWY LAREDO, TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2970 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2017 | V&M OIL AND GAS SERVICES, INC. ATTN: VICTOR AGUILAR P.O. BOX 440719 LAREDO, TX 78044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2971 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | VAC CARRIERS INC. ATTN: ALEJANDRO SALAZAR 14701 ATLANTA DRIVE LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2972 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/22/2017 | VAC SOLUTIONS, LLC ATTN: ROBERT GARZA 402 BOOMTOWN RD LAREDO, TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2973 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/16/2017 | VAC-U-RAT OILFIELD SERVICES, LLC ATTN: ALAN BROWN 215 W BANDERA RD, STE. 114-430 BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
          Name

Case number (if known)   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2974** | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 05/30/2017 | VALEN D. OTT<br>24814 MILLERS LN.<br>KATY, TX 77493 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2975** | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | VALLE, ZULEMA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2976** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | VALLE, ZULEMA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2977** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | VALLE, ZULEMA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2978** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 06/12/2018 | VALLEN DISTRIBUTION, INC.<br>ATTN:  SCOTT MOORE, VICE PRESIDENT, CONTRACTS<br>2100 OAKS PARKWAY<br>BELMONT, NC 28012 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2979** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/01/2018 | VALLEY BORING SERVICE, LLC<br>ATTN: ROY VECCHIO<br>5130 S. US HIGHWAY 28<br>EDINBURG, TX 78539 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2980** | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement | VAN RIET, GERALD GLEESON<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2981 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement Dated 12/05/2016 | VANTAGE PUMP AND COMPRESSOR, LTD <br> ATTN: KATRINA SWINNEY <br> 17320 BELL NORTH DRIVE <br> SCHERTZ, TX 78154 |
| 2.2982 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement Dated 02/26/2019 | VAREL INTERNATIONAL. IND., LLC <br> ATTN: VP-OPERATIONS <br> 1625 WEST CROSBY ROAD <br> CARROLLTON, TX 75006 |
| 2.2983 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement Dated 05/05/2017 | VARIABLE BORE RAMS, INC. <br> ATTN: SHAY BELLARD <br> 1086 AILLET RD <br> BROUSSARD, LA 70518 |
| 2.2984 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Professional Services Agreement Dated 07/18/2016 | VARNELL CONSULTING, INC. <br> PO BOX 880 <br> WILBURTON, OK 74578 |
| 2.2985 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Restricted Award dated 03/01/2017 | VASQUEZ, RICARDO <br> 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.2986 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Phantom Award dated 03/01/2017 | VASQUEZ, RICARDO <br> 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.2987 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Phantom Award dated 03/01/2018 | VASQUEZ, RICARDO <br> 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |

Debtor  _Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2988 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | VAZQUEZ, JANETH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2989 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | VAZQUEZ, JANETH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2990 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | VAZQUEZ, JANETH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2991 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | VEA, KRYSTIE K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2992 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | VENADO EF L.P.<br>ATTN: BRANDEN KENNEDY, CHIEF FINANCIAL OFFICER<br>13510 GALLERIA CIRCLE<br>SUITE 350<br>AUSTIN, TX 78783 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2993 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/03/2016 | VEOLIA WATER TECHNOLOGIES, INC.<br>ATTN:  BRANDON PRENDERGAST<br>913 INDUSTRIAL PARK DRIVE<br>VANDALIA, OH 45377 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2994 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | VERM, DAVID<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2995 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/02/2018 | VERSATECH AUTOMATION SERVICES, LLC ATTN: MARTY DWORAK 11349 FM 529 HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2996 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement Dated 08/25/2016 | VETCO GRAY, INC. P O BOX 841017 DALLAS, TX 75284-1017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2997 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VIANNEY FLORES 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2998 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICENTE OCHOA 2412 E 28TH ST, MISSION, TX, 78574-1912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2999 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICTOR M. SAUCEDA 1790 JAY LOWE DRIVE, DEL RIO TX 78840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3000 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICTOR MENDOZA HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3001 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICTORIA KEEN 455 BREAK TIME ROAD, POB 354, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            _____
            Name

Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3002 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/08/2018 | VIPER OILFIELD SERVICES, LLC<br>ATTN: KIMBERLY BRITSCH<br>P.O. BOX 184<br>HONDO, TX 78861 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.3003 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | VISION OIL AND GAS, LLC<br>ATTN: RUDY TIJERINA<br>1303 CALLE DEL NORTE<br>SUITE 900<br>LAREDO, TX 78041 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.3004 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VIVIAN VILLARREAL<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.3005 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/15/2018 | VT INTERESTS, LLC DBA VIBRATION TECHNOLOGY<br>ATTN: KEVIN ANCELET<br>P.O. BOX 159<br>FLORESVILLE, TX 78114 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.3006 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/04/2017 | W&M SPECIALTY CO., INC. DBA WHITE WATER EQUIPMENT COMPANY<br>ATTN: TREY WILLIAMSON<br>507 HOUSTON ST.<br>GEORGE WEST, TX 78022 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.3007 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | W. A. WATERMAN & CO.<br>8101 S. WALKER AVE., SUITE B<br>OKLAHOMA CITY, OK 73139 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.3008 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/03/2018 | W.W. WIRELINE CO.<br>ATTN: ANGELICA BURGERMEISTER<br>P.O. BOX 450450<br>LAREDO, TX 78045 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____ Case number *(if known)* __19-34508_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3009 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WALLY GONZALEZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3010 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | WANG, KAINAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3011 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | WANG, KAINAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3012 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WANG, KAINAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3013 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WARNER RANKIN<br>1945 NORTH VETERANS BLVD., APT.#3104 EAGLE PASS, TEXAS 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3014 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | WARRIOR ENERGY SERVICES CORPORATION<br>5810 HWY 90 EAST<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3015 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement dated March 18, 2013 Dated 03/01/2013 | WARRIOR GAS CO.<br>ATTN: RICK BORING<br>6 DESTA DRIVE, SUITE 2025<br>MIDLAND , TX 79705 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3016 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/23/2016 | WARRIOR SUPPLY, INC. ATTN: DOROTHY HRBACEK P.O. BOX 4989 VICTORIA , TX 77903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3017 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/09/2018 | WASTE MANAGEMENT OF TEXAS ATTN: SHERRY PECK 1901 AFTON HOUSON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3018 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/09/2018 | WASTE MANAGEMENT OF TEXAS ATTN: BILLY POCHE' 1901 AFTON HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3019 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/22/2016 | WATER SCIENCE TECHNOLOGIES, LLC ATTN: JAMES SASSER P.O. BOX 2207 BIRMINGHAM, AL 35201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3020 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2017 | WATER WELL SERVICES, INC. ATTN: JAMES P. FOREHAND 1209 BENSDALE RD. PLEASANTON, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3021 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/22/2016 | WATERFLEET, LLC ATTN: ALLISON PYLE 10110 MOURSUND BLVD SAN ANTONIO, TX 78221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3022 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | WATSON III, CLYDE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3023 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | WAUKESHA-PEARCE INDUSTRIES, INC. ATTN: KIA FIELDS 12320 S. MAIN ST. HOUSTON, TX 77235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3024 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/21/2016 | WAYNE ENTERPRISES, INC. ATTN: JASON ALLEMAN 14300 HOLLISTER SUITE 100 HOUSTON, TX 77066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3025 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WB DYES RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3026 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/08/2016 | WE MEAN CLEAN ATTN: GAUDALUPE DIAZ 602 N 13TH ST CARIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3027 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/02/2013 | WEATHERFORD INTERNATIONAL, LLC ATTN: GENERAL COUNSEL 2000 ST. JAMES PLACE HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3028 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter for IT Audit Assistance | WEAVER AND TIDWELL, L.L.P. 24 GREENWAY PLAZA SUITE 1800 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3029 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | WEEKS ENVIRONMENTAL LLC ATTN: LINDA WEEKS P.O. BOX 1169 PREMONT, TX 78375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3030 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/07/2018 | WELDTEK SPECIALTY SERVICES, INC. ATTN: WESLEY GRAY 100 PORTER MAE SANDIA, TX 78383 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3031 | State what the contract or lease is for and the nature of the debtor's interest | Master Drilling Agreement | WELL DRILLING CORPORATION ATTN: GENERAL COUNSEL 16225 PARKTEN PALCE SUITE 500 HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3032 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | WELL MASTER CORPORATION ATTN: MICHAEL MARINO 400 CORPORATE CIRCLE, SUITES K-M GOLDEN, CO 80401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3033 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2016 | WELLBENDERS DIRECTIONAL SERVICES, LLC ATTN: RICH FANCHER 13901 HIGHWAY 105W CONROE, TX 77304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3034 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | WELLBORE FISHING & RENTAL TOOLS, LLC ATTN: ERNIE BENNETT 9868 EAST MAIN STREET HOUMA, LA 70363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3035 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WELLFLEX ENERGY SOLUTIONS 500 RANDALL STREET PHOME, TX 76078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3036 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WELLFLEX ENERGY SOLUTIONS 500 RANDALL STREET PHOME, TX 76078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  <u>Sanchez Energy Corporation</u>
        Name                                                    Case number (if known) __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3037 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/04/2016 | WELLTEC, INC.<br>ATTN: JACOB SALLING STENSGAARD<br>22440 MERCHANTS WAY<br>KATY, TX 77449 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3038 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/12/2018 | WELLTECH RESOURCES, LLC<br>ATTN: BINH PHAN<br>3307 ASHFIELD DR.<br>HOUSTON, TX 77082 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3039 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WENDELL BAXTER<br>PO BOX 1086, FULTON TX 78358 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3040 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/01/2018 | WEST WOODS TECHNOLOGIES, LLC<br>1302 WAUGH DR. #238<br>HOUSTON, TX 77019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3041 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: CHRISTOPHER JACOBS AND BRIAN BERBERIAN<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3042 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WESTON (KENT) NORMAN JR<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3043 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | WESTWARD ENVIRONMENTAL, INC.<br>ATTN: TOMMY MATHEWS, PRESIDENT<br>4 SHOOTING CLUB ROAD<br>BOERNE, TX 78006 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
                   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3044 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2018 | WET TECH ENERGY, INC. ATTN: JAYNE CARL P.O. BOX 310 MILTON, LA 70558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3045 | State what the contract or lease is for and the nature of the debtor's interest | Deposit Agreement | WEX BANK ATTN: GENERAL COUNSEL 7090 UNION PARK CENTER SUITE 350 MIDVALE, UT 84047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3046 | State what the contract or lease is for and the nature of the debtor's interest | Card Application | WEX BANK ATTN: GENERAL COUNSEL 7090 UNION PARK CENTER SUITE 350 MIDVALE, UT 84047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3047 | State what the contract or lease is for and the nature of the debtor's interest | Private Site Agreement | WEX INC. ATTN: MERCHANT OPERATIONS PO BOX 639 PORTLAND, ME 04101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3048 | State what the contract or lease is for and the nature of the debtor's interest | Business Charge Account Agreement | WEX INC. ATTN: MERCHANT OPERATIONS PO BOX 639 PORTLAND, ME 04101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3049 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Purchase, Sale or Exchange of Liquid Hydrocarbons Dated 01/15/2018 | WGR OPERATING, LP ATTN: CONTRACT ADMINISTRATION 1201 LAKE ROBBINS DRIVE, SUITE 19096 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3050 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | WHEAT, AMANDA K. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3051 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WHEAT, AMANDA K. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.3052 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Services Dated 05/17/2012 | WHITAKER IT, LLC, DBA WHITAKER TECHNICAL ATTN: BRUCE WHITAKER, PRESIDENT 10375 RICHMOND AVE. SUITE 1700 HOUSTON, TX 77042 |
| | State the term remaining List the contract number of any government contract | | |
| 2.3053 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2016 | WHITE'S T&J OILFIELD SUPPLY, INC. ATTN: RANDY WHITE P.O. BOX 659 JONESVILLE, LA 71343 |
| | State the term remaining List the contract number of any government contract | | |
| 2.3054 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | WIGGINS, MELANIE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.3055 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | WIGGINS, MELANIE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.3056 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WIGGINS, MELANIE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.3057 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | WIKE, BENJAMIN S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*  19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3058 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | WIKE, BENJAMIN S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3059 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | WIKE, BENJAMIN S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3060 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WIKE, BENJAMIN S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3061 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | WILD WELL CONTROL, INC. 2202 OIL CENTER COURT HOUSTON, TX 77073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3062 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/25/2017 | WILDCAT FLUIDS, LLC ATTN: ALAN BROWN 1862 FM 534 MATHIS, TX |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3063 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/06/2018 | WILDCAT OIL TOOLS, LLC ATTN: KYLE MILLING P.O. BOX 50592 MIDLAND, TX 79710 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3064 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WILL T. CURNUTTE 610 S 11TH ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation                                    Case number (if known)  19-34508
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3065 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/11/2017 | WILLDA BEAST, LLC<br>ATTN: WILL WREN<br>P.O. BOX 12250<br>COLLEGE STATION , TX 77842 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3066 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WILLIAM STORMS<br>PLANNING THROUGH COMPLETION, LLC, PO BOX 202056, DALLAS TX 75320 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3067 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 08/16/2016 | WILLIAMS WELL SERVICE, INC<br>ATTN: GERALYN HURST<br>P.O. BOX 133<br>LISBON, LA 71048 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3068 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3069 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/15/2016 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3070 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3071 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                  Case number *(if known)*  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3072 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 06/05/2018 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3073 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/05/2018 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3074 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2018 | WILLINGHAM, JEREMY G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3075 | State what the contract or lease is for and the nature of the debtor's interest | Agreement of Resignation, Appointment and Acceptance Indenture, Dated as of February 14, 2018 Relating to the Company's 7.25% Senior Secured First Lien Notes Due 2023 | WILMINGTON'S SAVINGS FUND SOCIETY, FSB<br>ATTN: GEOFFREY LEWIS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3076 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/16/2016 | WINDHAM WELL SERVICE, LLC<br>ATTN: KEVIN WINDHAM<br>P.O. BOX 470<br>JENA, LA 71342 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3077 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | WINFRED W. STANFIELD DBA ON POINT SERVICES, LLC<br>ATTN: WINFRED W STANFIELD<br>17215 HWY 281 SOUTH<br>FALFURRIAS, TX 78355 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3078 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/02/2018 | WISE ROCK, LLC<br>14305 MISTY MEADOW LANE<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3079 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | WOLF, CLARA LYNN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3080 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | WOOD GROUP PSN INC<br>PO BOX 301415<br>DALLAS, TX 75303 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3081 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | WORKSTRINGS INTERNATIONAL, L.L.C.<br>1150 SMEDE HWY<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3082 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | WRANGLER TRUCKING LLC<br>ATTN: TESSA BOWMAN<br>PO BOX 1603<br>SHINER, TX 77984 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3083 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | WS ENERGY SERVICES LLC<br>ATTN: ISABEL PALACIOS<br>PO BOX 1188<br>PREMONT, TX 78375 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3084 | State what the contract or lease is for and the nature of the debtor's interest | Shopping Center Lease | WURZBACH/NW MILITARY PARTNERS, LTD.<br>ATTN: GENERAL COUNSEL<br>LTD 10003 NW MILITARY HWY<br>SUITE 2205<br>SAN ANTONIO, TX 78231 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3085 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | XAVIER ESPINOZA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3086 | State what the contract or lease is for and the nature of the debtor's interest | SwissRe Policy Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY DEPT: REGULATORY 505 EAGLEVIEW BLVD., SUITE 100 EXTON, PA 19341-1120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3087 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY DEPT: REGULATORY 505 EAGLEVIEW BLVD., SUITE 100 EXTON, PA 19341-1120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3088 | State what the contract or lease is for and the nature of the debtor's interest | Executive and Corporate Securities Liability Policy Declarations Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY DEPT: REGULATORY 505 EAGLEVIEW BLVD., SUITE 100 EXTON, PA 19341-1120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3089 | State what the contract or lease is for and the nature of the debtor's interest | Excess Policy Declarations Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY 505 EAGLEVIEW BLVD. SUITE 100 EXTON, PA 19341-1120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3090 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | YANIRA GALVAN 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3091 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/08/2016 | YELLOWJACKET OILFIELD SERVICES, LLC ATTN: JENNIFER RIOS 5500 SW MOODY ST. VICTORIA, TX 77905 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3092 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | YU, HENRY C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3093 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3094 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3095 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3096 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ZACH MCMILLAN<br>C/O SHAMROCK<br>3878 WEST MAIN STREET<br>GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3097 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ZACH ONDRASEK<br>1427 HILLSIDE DR, COLLEGE STATION TX 77845 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3098 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ZACHARIAH BRADSHAW<br>P.O. BOX 202, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3099 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2018 | ZAHROOF VALVES, INC.<br>ATTN: TONY GIOFFREDI<br>8615 JACKRABBIT ROAD, SUITE A<br>HOUSTON, TX 77095 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3100 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 09/13/2018 | ZCO CORPORATION<br>58 TECHNOLOGY WAY, UNIT 2W10<br>NASHUA, NH 03060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3101 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/07/2017 | ZEALOUS CLAY AND DOMINGUE, LLC DBA ZEALOUS ENERGY SERVICES<br>ATTN: TRE ANGELLE<br>899 REES STREET<br>BREAUX BRIDGE, LA 70517 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3102 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 05/30/2017 | ZEDI US, INC.<br>ATTN: CLEMENT GAUDET<br>P.O. BOX 51475<br>LAFAYETTE, LA 70505-1475 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name  Sanchez Energy Corporation

United States Bankruptcy Court for the: Southern                    District of Texas

Case number (if known):   19-34508

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. Does the debtor have any codebtors?

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☒ Yes

2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1  SN Palmetto, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.2  SN Palmetto, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.3  SN Marquis, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.4  SN Marquis, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.5  SN Cotulla Assets, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.6  SN Cotulla Assets, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |

Debtor   Sanchez Energy Corporation
         _____
         Name

Case number *(if known)*   19-34508
                           _____

**Additional Page if Debtor Has More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7 | SN Operating, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.8 | SN Operating, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.9 | SN TMS, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.10 | SN TMS, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.11 | SN Catarina, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.12 | SN Catarina, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.13 | Rockin L Ranch Company, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.14 | Rockin L Ranch Company, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.15 | SN EF Maverick, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |
| 2.16 | SN EF Maverick, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D  ☐ E/F  ☐ G |
| 2.17 | SN Payables, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D  ☒ E/F  ☐ G |

Debtor      Sanchez Energy Corporation
            _____
            Name                                          Case number (if known)   19-34508
                                                                                   _____

**Additional Page if Debtor Has More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.18  SN Payables, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case and this filing:**

Debtor Name  Sanchez Energy Corporation

United States Bankruptcy Court for the:  Southern _____ District of Texas

Case number (If known):  19-34508 _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑ Amended *Schedule* ____

❑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

❑ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  9/24/2019 _____
        MM / DD / YYYY

✘ /s/ Cameron W. George
Signature of individual signing on behalf of debtor

Cameron W. George
Printed name

Executive Vice President and Chief Financial Officer
Position or relationship to debtor