**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | Case No. 19-34508 (MI) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sanchez Energy Corporation ("Sanchez") and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of Texas (the "Court").  The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 1007 and 1009 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Bankruptcy Rules for the Southern District of Texas Rules 1007-1 and 1009-1.

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

Cameron W. George has signed each set of the Schedules and Statements.  Mr. George serves as the Executive Vice President and Chief Financial Officer for Sanchez and he is an authorized signatory for each of the Debtors in these chapter 11 cases.  In reviewing and signing the Schedules and Statements, Mr. George has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors.  Mr. George has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  The Debtors, and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  For the avoidance of doubt, the Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtors, or their agents, attorneys, and financial advisors, be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, or financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On August 11, 2019, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On August 12, 2019, an *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 27] was entered directing joint administration of the Debtors' chapter 11 cases.  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  The information provided herein, except as otherwise noted, is reported as of the Petition Date.

2. **Global Notes Control.**  These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy

or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  Notwithstanding that the Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.  Moreover, listing a claim as priority or secured reflects the claim's status on the Debtors' books and records and does not take into account whether any lien is properly perfected under applicable law or subject to any potential avoidance actions, which legal analysis is ongoing.

(d)     **Claims Description.**  Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and

3

contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(f)    **Causes of Action.** Despite commercially reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)    **Intellectual Property Rights.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor or vice-versa. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)    **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over the Debtors; or (D) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.

4

(i)     **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable.  The Debtors also have excluded potential rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist.  The Debtors have also excluded unbilled receivables.  In addition, certain immaterial assets and liabilities may have been excluded.

4.    **Methodology.**

(a)     **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)     **Confidential Information.**   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Generally, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c)     **Master Agreements.**  Contracts and leases listed in the Schedules and Statements may be master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.  Notwithstanding the foregoing, as a result of the Debtors' shared services arrangements ("SSA") with Sanchez Oil & Gas Corporation ("SOG") pursuant to which, among other things, the Debtors utilize the services of SOG employees, including the Debtors' management, payments and transfers to SOG reflected on the Statements are inclusive of certain payments and transfers to the Debtors' insiders that are also listed on the Statements and the ultimate beneficiary of such amounts.  For the avoidance of doubt, the Debtors have made commercially reasonable efforts to

disclose payments and transfers to the Debtors' insiders that were paid or transferred pursuant to the SSA with SOG and not paid directly by the Debtors to such insiders.

(e)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, in some instances, materially, from net book values presented as of July 31, 2019.  Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Moreover, the book values of certain assets may materially differ from the Debtors' enterprise valuation that will be prepared in connection with a disclosure statement filed in the Debtors' chapter 11 cases.  For the avoidance of any doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

(f)     **Undetermined Amounts.**  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(g)     **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(h)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(i)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(j)     **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(k)     **Credits and Adjustments.**  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or

other adjustments due from such creditors to the Debtors, or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

(l)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to Court order—as such, outstanding liabilities may have been reduced by any Court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(m)    **Intercompany Claims.**  As described in the *Debtors' Emergency Motion For Entry of Interim And Final Orders (I) Authorizing The Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors maintain business relationships with their affiliates and conduct transactions from time to time that result in intercompany receivables and payables and/or are on account of capital contributions, equity investments, or distributions on account of equity investments.  Prepetition intercompany receivables and payables among and between the Debtors and their non-Debtor affiliates are reported on Schedule A/B 77, and Schedule E/F, respectively, per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

**Certain Disclosures with Respect to Related Parties.**  The Debtors maintain business relationships with certain related parties.  The Debtors have scheduled certain contracts, leases, or other documents to which certain of the Debtors and SOG and/or Sanchez Midstream Partners LP ("SNMP") (or its predecessors, successors, or affiliates) may be party.  Such disclosure is for informational purposes only and all the Debtors' rights with respect to the characterization of any contract or other document are reserved.  The Debtors reserve all rights, claims,

and defenses in connection with any and all receivables and payables between the Debtors and any related parties.

In accordance with GAAP, the Debtors report net related party receivable and related party payable balances between legal entities. It is the Debtors' historical practice to accumulate related party receivables and related party payables over time within related party accounts. For example, Sanchez, for itself and on behalf of the consolidated Debtor entities, pays SOG for Joint Interest Billing ("JIB") advances as part of the SSA and records a related party receivable with SOG when the cash is paid. SOG pays for various costs on behalf of the Debtors, which are then allocated and charged back to the specific individual entities through the JIB process. In connection with the JIB process, related party payables are recorded in the Debtors' accounting system for the specific individual entities on whose behalf such expenses were incurred. As a result of these historical practices, the Debtors' books and records reflect various receivables and payables on account of the SSA that are offset on a consolidated basis.

While the Statements and Schedules are filed on a legal entity basis, the receivables and payables between the Debtors and SOG should be viewed on a consolidated (and net) basis due to the historical approach that mechanically allows offsetting balances to grow over time. The Debtors have included a "Summary of Related Party Receivables and Payables" as of July 31, 2019 within Schedule A/B: Assets – Real and Personal Property Part 11 Other Assets Question 77 of each Debtor which summarizes on a consolidated basis the net related party receivable and related party payable balances between legal entities.

(n)    **Guarantees and Indemnification Claims.** The Debtors have exercised commercially reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees or indemnification claims have been identified, they have been included in the relevant Schedules E/F, G and H for the affected Debtor. The Debtors may have inadvertently omitted guarantees or indemnifications embedded in their contractual agreements and may identify additional guarantees or indemnifications as they continue to review their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(o)    **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(p)    **Liens.** The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(q)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(r)    **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, related party transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, negotiations, and/or disputes between the Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of their chapter 11 cases.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)    **Schedules Summary**.  Except as otherwise noted, the asset totals represent amounts as of July 31, 2019 and liability information provided herein represents the Debtors' liabilities as of the Petition Date.

(b)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are set forth in the Debtors' Cash Management Motion and *Interim Order (I) Authorizing The Debtors To Continue To (A) Operate Their Cash Management System And Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms And (C) Perform Intercompany Transactions; And (II) Granting Related Relief* [Docket No. 128].

Additionally, the Court, pursuant to the *Amended Order (I) Approving Debtors' Emergency Proposed Adequate Assurance Of Payment For Future Utility Services; (II) Prohibiting Utility Companies From Altering, Refusing, Or Discontinuing Services; (III) Approving Debtors' Proposed Procedures For Resolving Additional Assurance Requests; And (IV) Granting Related Relief* [Docket No. 221], has authorized the Debtors to provide a deposit, in the aggregate amount of $47,357 as adequate assurance for their utility providers.  Such deposit is not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.  Bank account balances listed in Part 1 represent the bank balances as of the Petition Date.

(c)    **Schedule A/B, Part 3 – Accounts Receivable, Item 11.**  The Debtors' reported accounts receivable includes amounts that may be uncollectible.  Notwithstanding the foregoing, the Debtors have used commercially reasonable efforts to deduct

doubtful or uncollectible accounts.  The Debtors are unable to determine with certainty what amounts will actually be collected.  Because of the ongoing investigation and analysis of claims that may exist relating to prepetition transactions between and among Debtors and/or related parties, certain payables and receivables have been marked as "undetermined."

(d)   **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(e)   **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Due to the volume, the individual fixed asset schedules have not been included in Part 7.

(f)   **Schedule A/B, Part 8 – Machinery, Equipment, & Vehicles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Due to the volume, the individual fixed asset schedules have not been included in Part 8.

(g)   **Schedule A/B, Part 9 – Real Property.**  For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  Any buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.  The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

Certain of the instruments reflected on Schedule A/B 55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B 55.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B 55 is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.  The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B 55, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument, including any intercompany or related party agreement.

The Debtors recorded certain real property asset impairments on their general ledger based on the reserve valuation reports at a field level basis. For purposes of individual Schedules of Assets by Debtor, the company allocated real property asset impairment values based on the weighted average real property net book value of each individual Debtor to the company's consolidated real property net book value. This asset impairment allocation method between Debtors represents an estimate that could materially differ from a reserve valuation if it was performed on a Debtor by Debtor basis.

The response to Schedule A/B 58 for the Debtors that hold real property is checked Yes. While the real property is not technically appraised by a licensed appraiser, the Debtor contracts a third party advisor to value its oil and gas reserves.

(h)     **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtors and Rights to Setoff Claims.*  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty or indemnity claims against counterparties  Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

*Interests in Insurance Policies or Annuities.*  A list of Debtors' insurance policies and related information is available as an exhibit to the *Order (I) Authorizing Debtors to (A) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto and (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies; and (II) Granting Related Relief* [Docket No. 349] (the "Insurance Motion").  The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.  Such policies have all been included on Schedule A/B, Part 11, with values listed as "undetermined." Additionally, the Debtors may have interest in certain insurance policies held by SOG on behalf of the Debtors.

*Other Property of any kind not already listed.* Intercompany and related party receivables reflect the balance as of July 31, 2019.

*Executory Contracts and Unexpired Leases.*  Because of the large number of the executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.  Certain agreements may not be listed on Schedule G due to express confidentiality provisions contained within such agreements.

11

(i)     **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  The listing of a lien does not constitute an admission by the Debtors of its validity or perfection.  In certain instances, some of the Debtors may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(j)     **Schedule E/F – Creditors Who Have Unsecured Claims**.

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Order (I) Authorizing The Payment Of Certain Prepetition Taxes And Fees And (II) Granting Related Relief* [Docket No. 110] (the "Tax Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Tax Order are not listed in Schedule E.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.*  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a commercially reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities, which have been listed on a gross accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Pursuant to various orders to pay certain prepetition nonpriority unsecured claims, the Debtors have been granted the authority to pay, in their discretion, certain prepetition obligations.  These orders include: *Order (I) Authorizing Payment Of (A) Obligations Owed To Holders Of Mineral And Other Interests And Non-Op Working Interests, (B) Joint-Interest Billings, And (C) Cash Calls And (II) Granting Related Relief* [Docket No. 139] and *Order (I) Authorizing The Payment Of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping And Warehousing Claims, (D) 503(B)(9) Claims, And (E) Outstanding Orders; And (II) Granting Related Relief* [Docket No. 140].

Schedule E/F, Part 2, contains information regarding certain claims of insiders of the Debtors, with such claims being listed as "contingent," "unliquidated," and/or "disputed."  In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

(k)     **Schedule G – Executory Contracts and Unexpired Leases.**  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Additionally, relationships between the Debtors and their vendors are often governed by a master services agreement, under which the Debtors also place work and purchase orders, which may be considered executory contracts.  Disclosure of all of these purchase and

work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted. The Debtors have not listed non-disclosure, confidentiality or related agreements on their Schedule G.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

Moreover, the Debtors have acquired certain oil and natural gas properties and related contracts from third-parties. The Debtors have made commercially reasonable efforts to include all such agreements and/or accurately disclose parties

to such agreements.  Notwithstanding such efforts, there may be omissions and inaccuracies with respect to such disclosures due to the age, volume or state of the records that the Debtors received in connection with the applicable transaction.

(l)     **Schedule H – Co-Debtors.**  The Debtors have not listed any litigation-related co-Debtors on Schedule H.  Instead, all such listings can be found on the Debtors' Schedules E/F.

6.     **Specific Statements Disclosures.**

(a)     **Statements, Part 1, Question 1 – Income.**  The Debtors reported income from January 1, 2019 to July 31, 2019.  The Debtors did not include estimated income for the period August 1, 2019 through the Petition Date.

(b)     **Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors within 90 Days.**  The dates set forth in the "Dates" column relate to one of the following: (i) the date of a wire transfer; (ii) the date of an "ACH" processing; or (iii) the check date.  Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-debtor affiliates, as further explained in the Cash Management Motion.  Consequently, for the purpose of this schedule, payments are recorded on the Debtor's Statements, Part 2, Question 3, based on the Debtor's bank account owned.

Payments to the Debtors' bankruptcy professionals, insiders, intercompany transactions, related party transactions and donations are not included in the payments to creditors.  Payments to the aforementioned parties are included in the following locations within the Statements: bankruptcy professionals (Question 11), insider (Question 4), and intercompany (Question 4).

(c)     **Statements, Part 2, Question 4 – Payments and Transfers to Insiders.**  As set forth in more detail in the *Debtors' Emergency Motion For Entry Of Interim And Final Orders Authorizing Continued Performance Of Obligations Under Shared Services Arrangements* [Docket No. 10] (the "Shared Services Motion"), SOG provides certain operational, managerial and administrative services to the Debtors.  Moreover, the Debtors' entire workforce consists of SOG employees.  SOG provides the SSA on a pass through basis, including, among other things the Debtors' allocable share of compensation and benefits paid to such employees.  The Debtors have disclosed in Statement 4 (i) payments made by the Debtors directly to insiders and (ii) the funds transferred by the Debtors to SOG that are ultimately paid to the Debtors' insiders under the SSA.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  For the sake of completeness and out of an abundance of caution,

the Debtors have listed transfers valued at less than $6,825 in their response to Statement Question 4.

Business travel arrangements, including flights and hotels, for certain of the Debtors' directors and officers have been paid for by the Debtors' corporate credit card.  Such payments are not listed in the response to Question 4 on the Statements.

The Debtors have disclosed personal use of the Debtors assets such as use of corporate planes, ranch and sporting event tickets.  The Debtors calculated the personal use based on imputed income in accordance with IRS regulations or actual costs.  To the extent that the insider reimbursed the Debtors for the personal usage, the usage is not taxed and thus not disclosed.  Business use of such assets has not been disclosed.

As more fully described in the Cash Management Motion, the Debtors recorded numerous intercompany transactions in their books and records each month, including cash transfers and journal entries.  In addition, the Debtors record transactions with certain related parties on their books and records.  Instead of listing each of these numerous transactions and entries in their Statements and Schedules for each month, the Debtors have included the net annual change between Debtor entities, non-Debtor entities, and related parties.  In addition, the Debtors have separately listed any cash payments between Debtors, between Debtors and non-Debtor affiliates and between Debtors and related parties.  These cash transactions are also recorded in the net annual activity listing in the Debtors' books and records.

(d)     **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(r) of these Global Notes.

(e)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  The payments provided in Question 11 are reported at the specific Debtor who made the payment.  The Debtors believe that it would be an inefficient use of the assets of the estates to allocate these payments on a Debtor-by-Debtor basis.

(f)     **Statements, Part 12, Questions 22-24 – Details About Environmental Information.**  The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.  However, at some locations, the Debtors no longer have any active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  This response also does not cover: (i) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports.  For all these reasons, it may not be possible to identify and supply the

requested information for all of the requested information that is responsive to Statements Part 12, Questions 22-24.

(g)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in their Responses to Statement, Part 13, Question 26.

(h)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their respective directors and officers are listed on the attachment to Question 4.  Certain directors and executive officers of the Debtors are also directors and executive officers of certain Debtor and non-Debtor affiliates.   To the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received payments net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Question 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

*        *        *        *        *

<table>
<tr><td>

**Fill in this information to identify the case:**

Debtor name    SN EF Maverick, LLC

United States Bankruptcy Court for the: Southern    District of Texas

Case number (If known):    19-34516

</td><td>

The Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Schedules and Statements) are an integral part of the Schedules and Statements and should be reviewed in conjunction therewith.

</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals          12/15

---

### Part 1:    Summary of Assets

---

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ............................................................................    $    285,311,060.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* .........................................................................    $    55,765,734.13
   + undetermined amounts

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ...........................................................................    $    341,076,794.13
   + undetermined amounts

---

### Part 2:    Summary of Liabilities

---

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ................    $    525,684,959.31
   + undetermined amounts

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...............................................    $    0.00
   + undetermined amounts

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................    **+**   $    2,293,728,020.74
   + undetermined amounts

4. **Total liabilities** ........................................................................................................................    $    2,819,412,980.05
   Lines 2 + 3a + 3b          + undetermined amounts

**Fill in this information to identify the case:**

Debtor name __SN EF Maverick, LLC__

United States Bankruptcy Court for the: __Southern__ District of Texas

Case number (If known): __19-34516__

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $_____ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See Attached Rider | | | $_____ 23,311,225.28 |
| 3.2. | | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. None | $_____ 0.00 |
|---|---|
| 4.2. | $_____ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. — $_____ 23,311,225.28

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. See Attached Rider | $_____ 100,000.00 |
|---|---|
| 7.2. | $_____ |

Debtor    SN EF Maverick, LLC      Case number (*if known*) 19-34516
Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Attached Rider      $    3,454,626.34

8.2.      $

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      $    3,554,626.34

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or less:    21,457,342.00 – 0.00 = →    $    21,457,342.00
     face amount    doubtful or uncollectible accounts

11b. Over 90 days old:    – = →    $    0.00
     face amount    doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $    21,457,342.00

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

Valuation method used for current value | Current value of debtor's interest

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1.      $

14.2.      $

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:    % of ownership:

15.1.    %    $

15.2.    %    $

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1.      $

16.2.      $

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.      $    0.00

Debtor    SN EF Maverick, LLC
          _____          Case number (if known)  19-34516  _____
          Name

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| None | __ MM / DD / YYYY | $_____ | _____ | $_____ 0.00 |
| 20. **Work in progress** | | | | |
| None | __ MM / DD / YYYY | $_____ | _____ | $_____ 0.00 |
| 21. **Finished goods, including goods held for resale** | | | | |
| None | __ MM / DD / YYYY | $_____ | _____ | $_____ 0.00 |
| 22. **Other inventory or supplies** | | | | |
| See Attached Rider | __ MM / DD / YYYY | $_____ 6,599,831.14 | _____ | $_____ 6,599,831.14 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____ 6,599,831.14

24. **Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☒ Yes. Book value ____Undetermined____ Valuation method_____ Current value____Undetermined____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| | $_____ | _____ | $_____ |

Debtor    SN EF Maverick, LLC _____    Case number *(if known)* 19-34516 _____
          Name

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

    $_____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No
    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No
    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No
    ☐ Yes

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.
    ☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| None | $_____ | _____ | $_____ 0.00 |
| 40. **Office fixtures** | | | |
| None | $_____ | _____ | $_____ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached Rider | $_____ 246,642.29 | _____ | $_____ 246,642.29 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $_____ | _____ | $_____ 0.00 |
| 42.2 | $_____ | _____ | $_____ |
| 42.3 | $_____ | _____ | $_____ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

    $_____ 246,642.29

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No
    ☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☒ No
    ☐ Yes

Debtor    SN EF Maverick, LLC _____    Case number *(if known)*____19-34516_____
          Name

---

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.
   ☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 None | $_____ | _____ | $_____ 0.00 |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 None | $_____ | _____ | $_____ 0.00 |
| 48.2_____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 None | $_____ | _____ | $_____ 0.00 |
| 49.2_____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| FIXED ASSETS | $ 5,724.86 | Net Book Value | $ 5,724.86 |

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 87.

   $ 5,724.86

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ☐ No
   ☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ☒ No
   ☐ Yes

---

Debtor ___SN EF Maverick, LLC_____     Case number (if known) __19-34516_____
      Name

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**
   ☐ No. Go to Part 10.
   ☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached Rider | | $ 285,311,060.00 | Net Book Value | $ 285,311,060.00 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

   $ 285,311,060.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ☒ No
   ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ☒ No
   ☐ Yes

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   ☐ No. Go to Part 11.
   ☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>None | $ | | $ 0.00 |
| 61. **Internet domain names and websites**<br>None | $ | | $ 0.00 |
| 62. **Licenses, franchises, and royalties**<br>See Attached Rider | $ 0.00 | | $ 0.00<br>+ undetermined amounts |
| 63. **Customer lists, mailing lists, or other compilations**<br>None | $ | | $ 0.00 |
| 64. **Other intangibles, or intellectual property**<br>None | $ | | $ 0.00 |
| 65. **Goodwill**<br>None | $ | | $ 0.00 |

66. **Total of Part 10.**
   Add lines 60 through 65. Copy the total to line 89.

   $ 0.00
   + undetermined amounts

Debtor    SN EF Maverick, LLC _____    Case number (if known)___19-34516_____
          Name

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
  ☒  No
  ☐  Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
  ☒  No
  ☐  Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
  ☒  No
  ☐  Yes

## Part 11:  All other assets

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.
  ☐  No. Go to Part 12.
  ☒  Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

71.  **Notes receivable**
     Description (include name of obligor)

     None _____ | Total face amount — doubtful or uncollectible amount = ➜ | $_____0.00

72.  **Tax refunds and unused net operating losses (NOLs)**

     Description (for example, federal, state, local)

     Texas Comptroller of Public Accounts Sales Tax Refund Filed for the period 11/1/2016 -
     06/30/2017 _____ | Tax year  Various | $_____127,584.45
     _____ | Tax year _____ | $_____
     _____ | Tax year _____ | $_____

73.  **Interests in insurance policies or annuities**
     See Attached Rider _____ | | $_____0.00
                                                                          + undetermined amounts

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**
     None _____ | | $_____0.00
     **Nature of claim**   _____
     **Amount requested**   $_____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
     See Attached Rider _____ | | $_____0.00
                                                                          + undetermined amounts
     **Nature of claim**   _____
     **Amount requested**   $_____

76.  **Trusts, equitable or future interests in property**
     None _____ | | $_____0.00

77.  **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership
     See Attached Rider _____ | | $_____462,757.77
                                                                          + undetermined amounts
     _____ | | $_____

78.  **Total of Part 11.**
     Add lines 71 through 77. Copy the total to line 90. | | $_____590,342.22
                                                                          + undetermined amounts

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
  ☒  No
  ☐  Yes

Debtor     SN EF Maverick, LLC _____     Case number *(if known)* ___ 19-34516 _____
                 Name

---

| **Part 12:** | **Summary** |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 23,311,225.28 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 3,554,626.34 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 21,457,342.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 6,599,831.14 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 246,642.29 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 5,724.86 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................➜ | | $ 285,311,060.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00  + undetermined amounts | |
| 90. **All other assets.** *Copy line 78, Part 11.* | ✚ $ 590,342.22  + undetermined amounts | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 55,765,734.13  + undetermined amounts | ✚ 91b.  $ 285,311,060.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................................................    $ 341,076,794.13
                                                                                                                                                       + undetermined amounts

---

**Schedule A/B: Assets — Real and Personal Property**

Debtor Name: SN EF Maverick, LLC                                         Case Number: 19-34516

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| J.P. MORGAN CHASE BANK, N.A. | Master Account | x2930 | $23,268,363.59 |
| J.P. MORGAN CHASE BANK, N.A. | Revenue Disbursement Account | x3078 | $0.00 |
| J.P. MORGAN CHASE BANK, N.A. | AP Disbursement Account | x3193 | $0.00 |
| J.P. MORGAN CHASE BANK, N.A. | Master Marketing Account | x5176 | $42,861.69 |
| J.P. MORGAN CHASE BANK, N.A. | Investment Account | x6268 | $0.00 |
| | | **TOTAL** | **$23,311,225.28** |

Debtor Name: SN EF Maverick, LLC                                          Case Number:   19-34516

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
| --- | --- | --- |
| Leased Vehicle Deposit | ENTERPRISE | $100,000.00 |
| | **TOTAL** | **$100,000.00** |

Debtor Name: SN EF Maverick, LLC                                    Case Number:   19-34516

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Insurance | IBC INSURANCE | $1,888,011.24 |
| Prepaid Sand | MONARCH SILICA, LLC | $1,500,000.00 |
| Prepaid Company Aircraft Costs | WEATHERFORD VISUAL SYSTEMS | $66,615.10 |
| | **TOTAL** | **$3,454,626.34** |

Debtor Name:        SN EF Maverick, LLC                                          Case Number:            19-34516

**Assets - Real and Personal Property**

**Part 5, Question 22:** Other inventory or supplies

| General description | Date of last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| INVENTORY EQUIPMENT | N/A | $376,333.98 | Net Book Value | $376,333.98 |
| LINEFILL | N/A | $6,223,497.16 | Net Book Value | $6,223,497.16 |
| | | | TOTAL | **$6,599,831.14** |

Debtor Name:          SN EF Maverick, LLC                                    Case Number:          19-34516

**Assets - Real and Personal Property**

**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| General description | Basis | Depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | $178,099.61 | ($178,099.61) | $0.00 | Net Book Value | $0.00 |
| COMPUTER SOFTWARE | $881,643.37 | ($635,001.08) | $246,642.29 | Net Book Value | $246,642.29 |
| | | | | TOTAL | $246,642.29 |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619016-015 | LAND LEASE | ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619007-003 | LAND LEASE | ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | 0.3333 | TX | Dimmit |
| T0616008-011 | LAND LEASE | ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | 0.1250 | TX | Dimmit |
| T0616008-010 | LAND LEASE | ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | 0.1250 | TX | Dimmit |
| T0619007-026 | LAND LEASE | ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | 0.3333 | TX | Dimmit |
| T0620006-003 | LAND LEASE | ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | 1.5077 | TX | Dimmit |
| T0621002-004 | LAND LEASE | ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | 6.1425 | TX | Dimmit |
| T0621003-001 | LAND LEASE | ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | 0.7880 | TX | Dimmit |
| T0620046 | LAND LEASE | ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | 1.0000 | TX | Dimmit |
| T0619001-014 | LAND LEASE | APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2010 | 0.0083 | TX | Dimmit |
| T0620038-004 | LAND LEASE | AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | 0.0417 | TX | Dimmit |
| T0620038-001 | LAND LEASE | AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | 0.1250 | TX | Dimmit |
| T0620017 | LAND LEASE | AUSTIN PRESBYTERIAN THEOLOGICAL SEM | ANADARKO E&P COMPANY LP | 03/21/2011 | 1.7200 | TX | Dimmit |
| T0616008-008 | LAND LEASE | BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | 0.2500 | TX | Dimmit |
| T0620010-004 | LAND LEASE | BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2667 | TX | Dimmit |
| T0620002-020 | LAND LEASE | BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | 0.5000 | TX | Dimmit |
| T0619006-014 | LAND LEASE | BECKY DEWAN | ANADARKO E&P COMPANY LP | 11/16/2010 | 0.1500 | TX | Dimmit |
| T0620020 | LAND LEASE | BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | 1.0000 | TX | Dimmit |
| T0619008-011 | LAND LEASE | BERTRICE F SCRIBNER MARCH 1988 TRUS | ANADARKO E&P COMPANY LP | 10/26/2011 | 0.8743 | TX | Dimmit |
| T0620018-012 | LAND LEASE | BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.0600 | TX | Dimmit |
| T0619008-045 | LAND LEASE | BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | 0.1044 | TX | Dimmit |
| T0619002-004 | LAND LEASE | BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | 0.7500 | TX | Dimmit |
| T0619002-009 | LAND LEASE | BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | 0.5000 | TX | Dimmit |
| T0619007-023 | LAND LEASE | BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | 0.7500 | TX | Dimmit |
| T0618007-012 | LAND LEASE | BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | 0.1286 | TX | Dimmit |
| T0619007-017 | LAND LEASE | BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | 0.3333 | TX | Dimmit |
| T0619001-003 | LAND LEASE | BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | 1.8789 | TX | Dimmit |
| T0619002-002 | LAND LEASE | BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | 2.0000 | TX | Dimmit |
| T0620047-005 | LAND LEASE | BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0556 | TX | Dimmit |
| T0619016-002 | LAND LEASE | BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | 0.2500 | TX | Dimmit |
| T0619008-001 | LAND LEASE | BRAZORIA COUNTY OIL AND GAS CORPORA | ANADARKO E&P COMPANY LP | 08/01/2010 | 33.6812 | TX | Dimmit |
| T0619008-048 | LAND LEASE | BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | 0.1044 | TX | Dimmit |
| T0619008-025 | LAND LEASE | BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | 0.0799 | TX | Dimmit |
| T0619001-001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 1,472.2611 | TX | Dimmit |
| T0619002-001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 2,182.3650 | TX | Dimmit |
| T0619003 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 2,338.7715 | TX | Dimmit |
| T0619004 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | 1,605.0988 | TX | Dimmit |
| T0619005 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 1,640.7743 | TX | Dimmit |
| T0619015-001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | 2.2200 | TX | Dimmit |
| T0622001-001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | 54.0000 | TX | Maverick |
| T0622002-001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | 30.0000 | TX | Maverick |
| T0622003-001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | 23.3578 | TX | Maverick |
| T0623004 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | 5,338.7005 | TX | Webb |
| T0626001 | LAND LEASE | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 1,548.2250 | TX | Webb |
| T0621003-002 | LAND LEASE | BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | 0.3468 | TX | Dimmit |
| T0621022 | LAND LEASE | BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | 2.3700 | TX | Dimmit |
| T0622004-001 | LAND LEASE | CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | 542.6624 | TX | Maverick |
| T0619018-003 | LAND LEASE | CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | 1.0000 | TX | Dimmit |
| T0619007-010 | LAND LEASE | CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | 1.0000 | TX | Dimmit |
| T0621003-017 | LAND LEASE | CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.2627 | TX | Dimmit |
| T0616008-005 | LAND LEASE | CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | 0.2502 | TX | Dimmit |
| T0619001-021 | LAND LEASE | CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2010 | 0.0083 | TX | Dimmit |
| T0619008-021 | LAND LEASE | CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | 0.1722 | TX | Dimmit |
| T0619016-014 | LAND LEASE | CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0618004-015 | LAND LEASE | CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | 0.5000 | TX | Dimmit |
| T0619016-009 | LAND LEASE | CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619008-032 | LAND LEASE | CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | 0.0266 | TX | Dimmit |
| T0619016-012 | LAND LEASE | CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619006-015 | LAND LEASE | CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | 0.1500 | TX | Dimmit |
| T0619014 | LAND LEASE | CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | 6.0000 | TX | Dimmit |
| T0619001-016 | LAND LEASE | CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0083 | TX | Dimmit |
| T0619007-022 | LAND LEASE | DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | 0.2250 | TX | Dimmit |
| T0619008-019 | LAND LEASE | DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | 0.2581 | TX | Dimmit |
| T0619008-031 | LAND LEASE | DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | 0.0266 | TX | Dimmit |
| T0621003-015 | LAND LEASE | DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | 0.2627 | TX | Dimmit |
| T0619010-010 | LAND LEASE | DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | 0.2222 | TX | Dimmit |
| T0619008-004 | LAND LEASE | DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | 1.5896 | TX | Dimmit |
| T0620002-017 | LAND LEASE | DENNIS PAT VANWEY ET AL RECEIVERSHI | ANADARKO E&P COMPANY LP | 07/25/2011 | 0.5000 | TX | Dimmit |
| T0616003-001 | LAND LEASE | DIAMOND H RANCHES LIMITED PARTNERSH | ANADARKO E&P COMPANY LP | 05/14/2007 | 1,158.0111 | TX | Dimmit |
| T0618001 | LAND LEASE | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | 1,022.4480 | TX | Dimmit |
| T0618003-001 | LAND LEASE | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | 169.0053 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619007-004 | LAND LEASE | DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | 0.3333 | TX | Dimmit |
| T0619001-018 | LAND LEASE | DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0083 | TX | Dimmit |
| T0620005 | LAND LEASE | DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | 39.1600 | TX | Dimmit |
| T0619007-021 | LAND LEASE | DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | 1.5000 | TX | Dimmit |
| T0618005-002 | LAND LEASE | DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | 1.3755 | TX | Dimmit |
| T0619008-029 | LAND LEASE | DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | 0.0793 | TX | Dimmit |
| T0620010-008 | LAND LEASE | DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2667 | TX | Dimmit |
| T0622004-002 | LAND LEASE | DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | 36.1775 | TX | Maverick |
| T0619008-007 | LAND LEASE | EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | 1.1920 | TX | Dimmit |
| T0616007-002 | LAND LEASE | EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | 6.4418 | TX | Dimmit |
| T0619010-001 | LAND LEASE | EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | 0.6667 | TX | Dimmit |
| T0616008-032 | LAND LEASE | EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | 0.0210 | TX | Dimmit |
| T0620010-001 | LAND LEASE | ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | 1.3333 | TX | Dimmit |
| T0619007-015 | LAND LEASE | ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | 1.0000 | TX | Dimmit |
| T0620018-002 | LAND LEASE | ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.1500 | TX | Dimmit |
| T0618004-014 | LAND LEASE | ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | 0.5000 | TX | Dimmit |
| T0619016-005 | LAND LEASE | ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619001-017 | LAND LEASE | ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | 1.1224 | TX | Dimmit |
| T0619016-010 | LAND LEASE | ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619002-003 | LAND LEASE | EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | 2.0000 | TX | Dimmit |
| T0620018-010 | LAND LEASE | ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.0600 | TX | Dimmit |
| T0619010-007 | LAND LEASE | EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | 0.6667 | TX | Dimmit |
| T0619007-001 | LAND LEASE | EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | 3.0000 | TX | Dimmit |
| T0621001-003 | LAND LEASE | EWING ENTERPRISES LIMITED PARTNERSH | ANADARKO E&P COMPANY LP | 09/20/2006 | 271.3033 | TX | Dimmit |
| T0620012-001 | LAND LEASE | FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | 1.0000 | TX | Dimmit |
| T0621001-001 | LAND LEASE | FITZSIMONS OIL AND GAS MANAGEMENT T | ANADARKO E&P COMPANY LP | 12/22/2005 | 7,172.2849 | TX | Dimmit |
| T0619007-019 | LAND LEASE | FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | 1.5000 | TX | Dimmit |
| T0619008-049 | LAND LEASE | FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | 0.1044 | TX | Dimmit |
| T0619007-007 | LAND LEASE | FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | 0.7500 | TX | Dimmit |
| T0621003-029 | LAND LEASE | FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | 0.1970 | TX | Dimmit |
| T0618004-003 | LAND LEASE | FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | 0.3535 | TX | Dimmit |
| T0621003-020 | LAND LEASE | GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | 0.2627 | TX | Dimmit |
| T0618009 | LAND LEASE | GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | 4.0050 | TX | Dimmit |
| T0621003-016 | LAND LEASE | GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.2627 | TX | Dimmit |
| T0621004-002 | LAND LEASE | GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | 5.2500 | TX | Dimmit |
| T0620010-006 | LAND LEASE | GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.6667 | TX | Dimmit |
| T0619018-001 | LAND LEASE | GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | 2.0000 | TX | Dimmit |
| T0620002-006 | LAND LEASE | GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | 0.2187 | TX | Dimmit |
| T0619008-003 | LAND LEASE | GEORGE L SPRINGMAN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 01/17/2012 | 2.6427 | TX | Dimmit |
| T0619007-006 | LAND LEASE | GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | 0.3333 | TX | Dimmit |
| T0619007-002 | LAND LEASE | GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | 1.0000 | TX | Dimmit |
| T0618004-005 | LAND LEASE | GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | 3.1635 | TX | Dimmit |
| T0619008-012 | LAND LEASE | GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | 0.5960 | TX | Dimmit |
| T0620006-001 | LAND LEASE | GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | 1.5077 | TX | Dimmit |
| T0621002-001 | LAND LEASE | GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | 6.1425 | TX | Dimmit |
| T0621003-055 | LAND LEASE | GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | 0.0985 | TX | Dimmit |
| T0619019 | LAND LEASE | HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | 8.4990 | TX | Dimmit |
| T0620024 | LAND LEASE | HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | 1.0000 | TX | Dimmit |
| T0616008-033 | LAND LEASE | HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | 0.0210 | TX | Dimmit |
| T0620002-002 | LAND LEASE | HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | 2.0000 | TX | Dimmit |
| T0619007-012 | LAND LEASE | HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | 0.7500 | TX | Dimmit |
| T0619006-012 | LAND LEASE | HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | 0.1500 | TX | Dimmit |
| T0619006-011 | LAND LEASE | HAZEN HIGH SCHOOL SCHOLARSHIP FUND | ANADARKO E&P COMPANY LP | 08/17/2015 | 0.6000 | TX | Dimmit |
| T0621003-036 | LAND LEASE | HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | 0.1969 | TX | Dimmit |
| T0621023 | LAND LEASE | HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | 1.5000 | TX | Dimmit |
| T0621003-054 | LAND LEASE | HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0985 | TX | Dimmit |
| T0620038-003 | LAND LEASE | HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | 0.1250 | TX | Dimmit |
| T0619007-014 | LAND LEASE | IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | 0.3333 | TX | Dimmit |
| T0619008-008 | LAND LEASE | IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | 1.1920 | TX | Dimmit |
| T0619007-009 | LAND LEASE | JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | 1.0000 | TX | Dimmit |
| T0621001-005 | LAND LEASE | JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | 8.0000 | TX | Dimmit |
| T0621024-002 | LAND LEASE | JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | 0.3750 | TX | Dimmit |
| T0619008-028 | LAND LEASE | JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | 0.0799 | TX | Dimmit |
| T0618004-004 | LAND LEASE | JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | 0.3535 | TX | Dimmit |
| T0619002-011 | LAND LEASE | JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | 0.2500 | TX | Dimmit |
| T0618007-001 | LAND LEASE | JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | 0.2856 | TX | Dimmit |
| T0619001-010 | LAND LEASE | JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0083 | TX | Dimmit |
| T0621015-002 | LAND LEASE | JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | 0.5000 | TX | Dimmit |
| T0620044 | LAND LEASE | JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | 1.0000 | TX | Dimmit |
| T0619008-023 | LAND LEASE | JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | 0.0799 | TX | Dimmit |
| T0619006-005 | LAND LEASE | JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2271 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0621015-004 | LAND LEASE | JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | 0.5000 | TX | Dimmit |
| T0619010-003 | LAND LEASE | JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | 1.3333 | TX | Dimmit |
| T0620002-010 | LAND LEASE | JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | 0.1094 | TX | Dimmit |
| T0620047-003 | LAND LEASE | JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.1667 | TX | Dimmit |
| T0619002-005 | LAND LEASE | JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | 0.7500 | TX | Dimmit |
| T0620018-015 | LAND LEASE | JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | 0.0300 | TX | Dimmit |
| T0620018-011 | LAND LEASE | JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.0600 | TX | Dimmit |
| T0621003-003 | LAND LEASE | JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | 0.7880 | TX | Dimmit |
| T0619008-024 | LAND LEASE | JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | 0.0799 | TX | Dimmit |
| T0619006-004 | LAND LEASE | JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2271 | TX | Dimmit |
| T0620047-004 | LAND LEASE | JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0556 | TX | Dimmit |
| T0619001-002 | LAND LEASE | JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | 1.8789 | TX | Dimmit |
| T0620048 | LAND LEASE | JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | 1.0000 | TX | Dimmit |
| T0616003-024 | LAND LEASE | JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | 1.5000 | TX | Dimmit |
| T0619010-008 | LAND LEASE | JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 0.4444 | TX | Dimmit |
| T0619008-034 | LAND LEASE | JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | 0.0000 | TX | Dimmit |
| T0618004-001 | LAND LEASE | JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | 3.4139 | TX | Dimmit |
| T0621003-050 | LAND LEASE | JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0985 | TX | Dimmit |
| T0619008-015 | LAND LEASE | JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | 0.3576 | TX | Dimmit |
| T0619018-004 | LAND LEASE | JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | 1.0000 | TX | Dimmit |
| T0619010-002 | LAND LEASE | JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 1.3333 | TX | Dimmit |
| T0619008-020 | LAND LEASE | JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | 0.1778 | TX | Dimmit |
| T0619008-002 | LAND LEASE | JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | 7.9484 | TX | Dimmit |
| T0618007-003 | LAND LEASE | JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | 0.2858 | TX | Dimmit |
| T0620019 | LAND LEASE | JUANITA  A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | 1.0200 | TX | Dimmit |
| T0620021 | LAND LEASE | JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | 1.0000 | TX | Dimmit |
| T0619007-025 | LAND LEASE | JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | 0.3333 | TX | Dimmit |
| T0619002-010 | LAND LEASE | JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | 0.2500 | TX | Dimmit |
| T0620012-002 | LAND LEASE | JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | 0.5000 | TX | Dimmit |
| T0620047-006 | LAND LEASE | JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | 0.0556 | TX | Dimmit |
| T0620002-009 | LAND LEASE | KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | 0.1094 | TX | Dimmit |
| T0619008-039 | LAND LEASE | KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | 0.2438 | TX | Dimmit |
| T0619010-005 | LAND LEASE | KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | 1.3333 | TX | Dimmit |
| T0621001-004 | LAND LEASE | KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | 23.3125 | TX | Dimmit |
| T0621024-001 | LAND LEASE | KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | 1.1250 | TX | Dimmit |
| T0621003-045 | LAND LEASE | KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | 0.1050 | TX | Dimmit |
| T0619007-024 | LAND LEASE | KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | 0.2250 | TX | Dimmit |
| T0616008-002 | LAND LEASE | KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | 0.7500 | TX | Dimmit |
| T0619006-006 | LAND LEASE | KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2271 | TX | Dimmit |
| T0619001-006 | LAND LEASE | KINGDON R HUGHES FAMILY LIMITED PAR | ANADARKO E&P COMPANY LP | 07/25/2011 | 2.4309 | TX | Dimmit |
| T0621001-002 | LAND LEASE | LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | 313.7372 | TX | Dimmit |
| T0619002-013 | LAND LEASE | LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | 0.2500 | TX | Dimmit |
| T0621003-047 | LAND LEASE | LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | 0.1050 | TX | Dimmit |
| T0619008-026 | LAND LEASE | LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | 0.0799 | TX | Dimmit |
| T0620002-018 | LAND LEASE | LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | 0.1250 | TX | Dimmit |
| T0620018-013 | LAND LEASE | LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.0600 | TX | Dimmit |
| T0619008-046 | LAND LEASE | LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | 0.1044 | TX | Dimmit |
| T0621004-003 | LAND LEASE | LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | 5.2500 | TX | Dimmit |
| T0619007-011 | LAND LEASE | LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | 1.0000 | TX | Dimmit |
| T0616008-001 | LAND LEASE | LOCKESBURG FIRST UNITED METHODIST C | ANADARKO E&P COMPANY LP | 09/04/2011 | 1.5000 | TX | Dimmit |
| T0619001-019 | LAND LEASE | LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0249 | TX | Dimmit |
| T0620001-003 | LAND LEASE | LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | 1.5000 | TX | Dimmit |
| T0620018-009 | LAND LEASE | LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.0600 | TX | Dimmit |
| T0620002-019 | LAND LEASE | LUCILLE J SWANSON ET AL RECEIVERSHI | ANADARKO E&P COMPANY LP | 07/25/2011 | 0.5000 | TX | Dimmit |
| T0619008-030 | LAND LEASE | M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | 0.0793 | TX | Dimmit |
| T0618004-012 | LAND LEASE | MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | 1.0000 | TX | Dimmit |
| T0621003-028 | LAND LEASE | MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | 0.1970 | TX | Dimmit |
| T0620008 | LAND LEASE | MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | 6.0000 | TX | Dimmit |
| T0619001-011 | LAND LEASE | MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | 1.4965 | TX | Dimmit |
| T0620047-001 | LAND LEASE | MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.5000 | TX | Dimmit |
| T0619016-002 | LAND LEASE | MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | 2.0000 | TX | Dimmit |
| T0620018-001 | LAND LEASE | MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | 0.3000 | TX | Dimmit |
| T0620002-003 | LAND LEASE | MARIE PREYSZ SCHOONOVER ET AL RECEI | ANADARKO E&P COMPANY LP | 08/24/2011 | 1.3125 | TX | Dimmit |
| T0618007-002 | LAND LEASE | MARIEANN HOLLARN AKA MARIANNE DUNA | ANADARKO E&P COMPANY LP | 03/28/2011 | 0.2858 | TX | Dimmit |
| T0619008-050 | LAND LEASE | MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | 0.1044 | TX | Dimmit |
| T0619008-022 | LAND LEASE | MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | 0.0995 | TX | Dimmit |
| T0619008-033 | LAND LEASE | MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | 0.0266 | TX | Dimmit |
| T0620002-005 | LAND LEASE | MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | 0.4375 | TX | Dimmit |
| T0619008-009 | LAND LEASE | MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | 0.9936 | TX | Dimmit |
| T0619016-011 | LAND LEASE | MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0620018-007 | LAND LEASE | MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | 0.0750 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619016-013 | LAND LEASE | MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619008-027 | LAND LEASE | MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | 0.0799 | TX | Dimmit |
| T0621003-012 | LAND LEASE | MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.3205 | TX | Dimmit |
| T0620018-003 | LAND LEASE | MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.1500 | TX | Dimmit |
| T0619010-004 | LAND LEASE | MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | 1.3333 | TX | Dimmit |
| T0618003-002 | LAND LEASE | MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | 510.7603 | TX | Dimmit |
| T0618003-004 | LAND LEASE | MARY MARSHALL SMITH TRUST FBO KATHA | ANADARKO E&P COMPANY LP | 04/01/2010 | 18.0000 | TX | Dimmit |
| T0618003-005 | LAND LEASE | MARY MARSHALL SMITH TRUST FBO MARGA | ANADARKO E&P COMPANY LP | 04/01/2010 | 6.0000 | TX | Dimmit |
| T0619007-008 | LAND LEASE | MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | 1.0000 | TX | Dimmit |
| T0619001-015 | LAND LEASE | MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0374 | TX | Dimmit |
| T0621003-018 | LAND LEASE | MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | 0.2627 | TX | Dimmit |
| T0620002-001 | LAND LEASE | MAUND FAMILY LIMITED PARTNERSHIP ET | ANADARKO E&P COMPANY LP | 03/06/2006 | 346.2301 | TX | Dimmit |
| T0621003-046 | LAND LEASE | MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | 0.1050 | TX | Dimmit |
| T0620009 | LAND LEASE | MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | 1.0000 | TX | Dimmit |
| T0620014 | LAND LEASE | MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | 2.0000 | TX | Dimmit |
| T0619001-005 | LAND LEASE | MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | 0.9116 | TX | Dimmit |
| T0619008-047 | LAND LEASE | MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | 0.1044 | TX | Dimmit |
| T0616008-007 | LAND LEASE | MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | 0.2500 | TX | Dimmit |
| T0620018-016 | LAND LEASE | MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | 0.0300 | TX | Dimmit |
| T0621004-001 | LAND LEASE | MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | 10.5000 | TX | Dimmit |
| T0618004-002 | LAND LEASE | MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | 1.0605 | TX | Dimmit |
| T0620022 | LAND LEASE | MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | 1.0000 | TX | Dimmit |
| T0620002-014 | LAND LEASE | MILDRED PATTERSON ET AL RECEIVERSHI | ANADARKO E&P COMPANY LP | 07/25/2011 | 2.0000 | TX | Dimmit |
| T0619011 | LAND LEASE | MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | 12.0000 | TX | Dimmit |
| T0621003-048 | LAND LEASE | NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | 0.1050 | TX | Dimmit |
| T0621016-004 | LAND LEASE | NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | 0.1094 | TX | Dimmit |
| T0619001-009 | LAND LEASE | NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0748 | TX | Dimmit |
| T0616008-014 | LAND LEASE | NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | 0.0624 | TX | Dimmit |
| T0619006-003 | LAND LEASE | PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.3407 | TX | Dimmit |
| T0619007-005 | LAND LEASE | PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | 0.5000 | TX | Dimmit |
| T0619001-013 | LAND LEASE | PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0249 | TX | Dimmit |
| T0619008-010 | LAND LEASE | PHYLLIS E. MCELHENEY TRUST DTD 7/30 | ANADARKO E&P COMPANY LP | 09/04/2011 | 0.8743 | TX | Dimmit |
| T0619007-013 | LAND LEASE | PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | 0.9000 | TX | Dimmit |
| T0619008-005 | LAND LEASE | R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | 1.2921 | TX | Dimmit |
| T0620018-014 | LAND LEASE | RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | 0.0500 | TX | Dimmit |
| T0619008-014 | LAND LEASE | RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | 0.3576 | TX | Dimmit |
| T0619006-013 | LAND LEASE | RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | 0.4500 | TX | Dimmit |
| T0620010-003 | LAND LEASE | REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2667 | TX | Dimmit |
| T0619006-002 | LAND LEASE | RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.6813 | TX | Dimmit |
| T0619015-002 | LAND LEASE | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | 2.2200 | TX | Dimmit |
| T0620001-004 | LAND LEASE | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | 1.2000 | TX | Dimmit |
| T0620002-015 | LAND LEASE | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | 0.8000 | TX | Dimmit |
| T0619001-020 | LAND LEASE | ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0249 | TX | Dimmit |
| T0618007-004 | LAND LEASE | ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | 0.5715 | TX | Dimmit |
| T0621003-051 | LAND LEASE | ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | 0.0985 | TX | Dimmit |
| T0620010-002 | LAND LEASE | ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2667 | TX | Dimmit |
| T0619001-023 | LAND LEASE | ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | 4.5000 | TX | Dimmit |
| T0620001-001 | LAND LEASE | ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | 673.7491 | TX | Dimmit |
| T0619001-012 | LAND LEASE | RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0249 | TX | Dimmit |
| T0620018-008 | LAND LEASE | ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | 0.0750 | TX | Dimmit |
| T0619007-018 | LAND LEASE | RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | 0.2250 | TX | Dimmit |
| T0619002-004 | LAND LEASE | SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | 2.0000 | TX | Dimmit |
| T0619007-016 | LAND LEASE | SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | 0.2250 | TX | Dimmit |
| T0621003-021 | LAND LEASE | SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.2627 | TX | Dimmit |
| T0619007-020 | LAND LEASE | SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | 2.8000 | TX | Dimmit |
| T0619016-003 | LAND LEASE | SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | 0.2500 | TX | Dimmit |
| T0621015-001 | LAND LEASE | SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | 0.5000 | TX | Dimmit |
| T0619002-012 | LAND LEASE | SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | 0.2500 | TX | Dimmit |
| T0616003-023 | LAND LEASE | SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | 1.5000 | TX | Dimmit |
| T0620038-002 | LAND LEASE | SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | 0.1250 | TX | Dimmit |
| T0619001-008 | LAND LEASE | SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0374 | TX | Dimmit |
| T0620012-003 | LAND LEASE | SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | 0.5000 | TX | Dimmit |
| T0620013 | LAND LEASE | SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | 2.0000 | TX | Dimmit |
| T0616008-013 | LAND LEASE | SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | 0.0625 | TX | Dimmit |
| T0619007-027 | LAND LEASE | SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | 0.7500 | TX | Dimmit |
| T0620002-008 | LAND LEASE | SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | 0.1094 | TX | Dimmit |
| T0619008-006 | LAND LEASE | SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | 1.2921 | TX | Dimmit |
| T0620045 | LAND LEASE | SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | 1.0000 | TX | Dimmit |
| T0620003-001 | LAND LEASE | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | 188.4065 | TX | Dimmit |
| T0616004 | LAND LEASE | STATE OF TEXAS MF-107481 ET AL | ANADARKO E&P COMPANY LP | 05/14/2007 | 255.0165 | TX | Dimmit |
| T0620004 | LAND LEASE | STATE OF TEXAS MF-110291 ET AL | ANADARKO E&P COMPANY LP | 03/06/2009 | 61.0799 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0620007 | LAND LEASE | STATE OF TEXAS MF-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | 22.2180 | TX | Dimmit |
| T0616006 | LAND LEASE | STATE OF TEXAS MF-112121 ET AL | ANADARKO E&P COMPANY LP | 09/01/2010 | 16.6350 | TX | La Salle |
| T0620010-007 | LAND LEASE | STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.6667 | TX | Dimmit |
| T0620006-002 | LAND LEASE | SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | 1.5077 | TX | Dimmit |
| T0621002-003 | LAND LEASE | SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | 6.1425 | TX | Dimmit |
| T0619008-013 | LAND LEASE | SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | 0.5763 | TX | Dimmit |
| T0619008-016 | LAND LEASE | SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | 0.3576 | TX | Dimmit |
| T0621014-001 | LAND LEASE | SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | 0.7500 | TX | Dimmit |
| T0616008-034 | LAND LEASE | SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | 0.0210 | TX | Dimmit |
| T0620018-005 | LAND LEASE | SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | 0.1050 | TX | Dimmit |
| T0621003-052 | LAND LEASE | SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0985 | TX | Dimmit |
| T0618008 | LAND LEASE | SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | 4.2640 | TX | Dimmit |
| T0619008-018 | LAND LEASE | TEXAS LAND AND MINERAL COMPANY LLC | ANADARKO E&P COMPANY LP | 11/20/2012 | 0.2782 | TX | Dimmit |
| T0618003-003 | LAND LEASE | THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | 162.9232 | TX | Dimmit |
| T0620038-005 | LAND LEASE | THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | 0.0417 | TX | Dimmit |
| T0621003-049 | LAND LEASE | THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | 0.1050 | TX | Dimmit |
| T0619010-009 | LAND LEASE | TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 0.4444 | TX | Dimmit |
| T0619016-004 | LAND LEASE | TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | 0.2500 | TX | Dimmit |
| T0616007-001 | LAND LEASE | TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | 6.4418 | TX | Dimmit |
| T0619018-002 | LAND LEASE | TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | 2.0000 | TX | Dimmit |
| T0619016-008 | LAND LEASE | TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0619001-022 | LAND LEASE | UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0748 | TX | Dimmit |
| T0619016-006 | LAND LEASE | VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | 0.0227 | TX | Dimmit |
| T0619001-004 | LAND LEASE | VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | 1.8789 | TX | Dimmit |
| T0619016-007 | LAND LEASE | VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | 0.0227 | TX | Dimmit |
| T0620006-004 | LAND LEASE | WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | 1.5077 | TX | Dimmit |
| T0621002-002 | LAND LEASE | WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | 6.1425 | TX | Dimmit |
| T0622005 | LAND LEASE | WESLEY WEST MINERALS LTD  ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 60.0000 | TX | Maverick |
| T0622006 | LAND LEASE | WESLEY WEST MINERALS LTD  ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 24.0000 | TX | Maverick |
| T0622007 | LAND LEASE | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 12.0000 | TX | Maverick |
| T0618005-001 | LAND LEASE | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | 11.0040 | TX | Dimmit |
| T0618014 | LAND LEASE | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | 3.9800 | TX | Dimmit |
| T0618002 | LAND LEASE | WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | 431.7549 | TX | Dimmit |
| T0619001-007 | LAND LEASE | WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 0.0083 | TX | Dimmit |
| T0620010-005 | LAND LEASE | WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | 0.2667 | TX | Dimmit |
| T0619010-006 | LAND LEASE | WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 0.2222 | TX | Dimmit |
| T0621003-019 | LAND LEASE | WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | 0.2627 | TX | Dimmit |
| T0620018-004 | LAND LEASE | WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | 0.1500 | TX | Dimmit |
| T0622001-002 | LAND LEASE | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 54.0000 | TX | Maverick |
| T0622002-002 | LAND LEASE | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 24.0000 | TX | Maverick |
| T0622003-002 | LAND LEASE | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 23.3578 | TX | Maverick |
| T0621017-004 | LAND LEASE | 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.1446 | TX | Dimmit |
| T0620034-005 | LAND LEASE | A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 0.1667 | TX | Dimmit |
| T0621019-023 | LAND LEASE | AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 0.0015 | TX | Dimmit |
| T0616008-035 | LAND LEASE | ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | 0.0209 | TX | Dimmit |
| T0621003-062 | LAND LEASE | AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0616008-022 | LAND LEASE | ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0498 | TX | Dimmit |
| T0621020-009 | LAND LEASE | ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | 0.0547 | TX | Dimmit |
| T0620036-014 | LAND LEASE | ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0278 | TX | Dimmit |
| T0620036-007 | LAND LEASE | ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0833 | TX | Dimmit |
| T0621007-007 | LAND LEASE | ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | 0.0626 | TX | Dimmit |
| T0620043-024 | LAND LEASE | AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0620033-002 | LAND LEASE | AMFAR THE FOUNDATION FOR AIDS RESEA | ANADARKO E&P ONSHORE LLC | 11/12/2014 | 0.5000 | TX | Dimmit |
| T0619017 | LAND LEASE | ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | 1.2310 | TX | Dimmit |
| T0620043-026 | LAND LEASE | ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0620033-001 | LAND LEASE | ANIMAL HUMANE SOCIETY OF HENNEPIN C | ANADARKO E&P ONSHORE LLC | 04/30/2013 | 0.5000 | TX | Dimmit |
| T0621019-004 | LAND LEASE | ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | 0.0260 | TX | Dimmit |
| T0621007-028 | LAND LEASE | ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | 0.0234 | TX | Dimmit |
| T0620039-012 | LAND LEASE | ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | 0.0200 | TX | Dimmit |
| T0616003-022 | LAND LEASE | ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | 0.1000 | TX | Dimmit |
| T0621017-013 | LAND LEASE | AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0482 | TX | Dimmit |
| T0621003-059 | LAND LEASE | B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0621006-002 | LAND LEASE | BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | 1.5000 | TX | Dimmit |
| T0620039-018 | LAND LEASE | BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | 0.0111 | TX | Dimmit |
| T0621019-011 | LAND LEASE | BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | 0.0134 | TX | Dimmit |
| T0621016-010 | LAND LEASE | BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | 0.0365 | TX | Dimmit |
| T0620040-002 | LAND LEASE | BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | 0.0208 | TX | Dimmit |
| T0616008-058 | LAND LEASE | BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 0.0156 | TX | Dimmit |
| T0620043-004 | LAND LEASE | BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0621007-020 | LAND LEASE | BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | 0.0312 | TX | Dimmit |
| T0620039-002 | LAND LEASE | BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | 0.1000 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0621019-014 | LAND LEASE | BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 0.0447 | TX | Dimmit |
| T0620041-003 | LAND LEASE | BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0556 | TX | Dimmit |
| T0616008-039 | LAND LEASE | BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 0.0156 | TX | Dimmit |
| T0621007-011 | LAND LEASE | BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | 0.0470 | TX | Dimmit |
| T0616008-043 | LAND LEASE | BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 0.0104 | TX | Dimmit |
| T0620042-003 | LAND LEASE | BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | 0.0000 | TX | Dimmit |
| T0621019-021 | LAND LEASE | BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | 0.0022 | TX | Dimmit |
| T0621019-019 | LAND LEASE | BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | 0.0022 | TX | Dimmit |
| T0620043-007 | LAND LEASE | CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0621007-034 | LAND LEASE | CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0188 | TX | Dimmit |
| T0620039-025 | LAND LEASE | CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | 0.0063 | TX | Dimmit |
| T0620036-012 | LAND LEASE | CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0417 | TX | Dimmit |
| T0621016-012 | LAND LEASE | CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | 0.0365 | TX | Dimmit |
| T0620034-002 | LAND LEASE | CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 0.2500 | TX | Dimmit |
| T0621003-024 | LAND LEASE | CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.1970 | TX | Dimmit |
| T0621007-035 | LAND LEASE | CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0188 | TX | Dimmit |
| T0619006-009 | LAND LEASE | CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 0.0852 | TX | Dimmit |
| T0619006-007 | LAND LEASE | CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 0.0852 | TX | Dimmit |
| T0621019-013 | LAND LEASE | CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 0.0045 | TX | Dimmit |
| T0616008-024 | LAND LEASE | CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | 0.0417 | TX | Dimmit |
| T0620037-005 | LAND LEASE | CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | 0.0278 | TX | Dimmit |
| T0620039-028 | LAND LEASE | CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 0.0056 | TX | Dimmit |
| T0620039-006 | LAND LEASE | CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | 0.0750 | TX | Dimmit |
| T0621019-017 | LAND LEASE | CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 0.0030 | TX | Dimmit |
| T0621003-039 | LAND LEASE | CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | 0.1051 | TX | Dimmit |
| T0621003-067 | LAND LEASE | CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 0.0175 | TX | Dimmit |
| T0620039-016 | LAND LEASE | CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | 0.0188 | TX | Dimmit |
| T0620035-003 | LAND LEASE | CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | 0.0833 | TX | Dimmit |
| T0620043-020 | LAND LEASE | CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 0.0000 | TX | Dimmit |
| T0620043-016 | LAND LEASE | CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 0.0000 | TX | Dimmit |
| T0621007-027 | LAND LEASE | CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 0.0234 | TX | Dimmit |
| T0621003-065 | LAND LEASE | COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | 0.0175 | TX | Dimmit |
| T0621003-042 | LAND LEASE | CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 0.1051 | TX | Dimmit |
| T0621019-024 | LAND LEASE | DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 0.0002 | TX | Dimmit |
| T0619007-029 | LAND LEASE | DANIEL JOSEPH BYRD F/K/A HERBERT ES | ANADARKO E&P ONSHORE LLC | 07/09/2015 | 0.3111 | TX | Dimmit |
| T0616008-029 | LAND LEASE | DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 0.0312 | TX | Dimmit |
| T0620043-027 | LAND LEASE | DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | 0.0000 | TX | Dimmit |
| T0619007-028 | LAND LEASE | DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | 0.6222 | TX | Dimmit |
| T0621017-002 | LAND LEASE | DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.1641 | TX | Dimmit |
| T0616008-003 | LAND LEASE | DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | 0.5834 | TX | Dimmit |
| T0621003-053 | LAND LEASE | DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | 0.0985 | TX | Dimmit |
| T0620036-003 | LAND LEASE | DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0833 | TX | Dimmit |
| T0620018-006 | LAND LEASE | DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | 0.1050 | TX | Dimmit |
| T0621017-011 | LAND LEASE | DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0000 | TX | Dimmit |
| T0621007-018 | LAND LEASE | DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | 0.0312 | TX | Dimmit |
| T0620043-003 | LAND LEASE | DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 0.0000 | TX | Dimmit |
| T0616008-005 | LAND LEASE | DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | 0.3996 | TX | Dimmit |
| T0620016-005 | LAND LEASE | DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.3333 | TX | Dimmit |
| T0620039-045 | LAND LEASE | DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 0.0167 | TX | Dimmit |
| T0620039-033 | LAND LEASE | DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 0.0033 | TX | Dimmit |
| T0620039-034 | LAND LEASE | DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 0.0033 | TX | Dimmit |
| T0616003-003 | LAND LEASE | DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | 0.3996 | TX | Dimmit |
| T0620016-001 | LAND LEASE | DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.5000 | TX | Dimmit |
| T0616008-040 | LAND LEASE | DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 0.0104 | TX | Dimmit |
| T0620036-009 | LAND LEASE | DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0417 | TX | Dimmit |
| T0620039-011 | LAND LEASE | DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | 0.0200 | TX | Dimmit |
| T0621003-033 | LAND LEASE | E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 0.1970 | TX | Dimmit |
| T0621003-006 | LAND LEASE | EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | 0.7880 | TX | Dimmit |
| T0621016-005 | LAND LEASE | EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | 0.1094 | TX | Dimmit |
| T0620036-001 | LAND LEASE | EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.1667 | TX | Dimmit |
| T0620039-010 | LAND LEASE | EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0200 | TX | Dimmit |
| T0621007-024 | LAND LEASE | EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2014 | 0.0312 | TX | Dimmit |
| T0621003-014 | LAND LEASE | ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 0.3151 | TX | Dimmit |
| T0621007-023 | LAND LEASE | ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 0.0312 | TX | Dimmit |
| T0621019-002 | LAND LEASE | ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | 0.0938 | TX | Dimmit |
| T0620003-002 | LAND LEASE | ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | 0.0278 | TX | Dimmit |
| T0621007-030 | LAND LEASE | ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0234 | TX | Dimmit |
| T0621013-001 | LAND LEASE | ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 1.1250 | TX | Dimmit |
| T0621003-068 | LAND LEASE | ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | 0.0175 | TX | Dimmit |
| T0621003-027 | LAND LEASE | ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | 0.1969 | TX | Dimmit |
| T0620036-011 | LAND LEASE | EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0417 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616008-012 | LAND LEASE | EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | 0.1248 | TX | Dimmit |
| T0621005 | LAND LEASE | FITZSIMONS OIL AND GAS MANAGEMENT | ANADARKO E&P ONSHORE LLC | 04/30/2014 | 6.0000 | TX | Dimmit |
| T0621011 | LAND LEASE | FITZSIMONS OIL AND GAS MANAGEMENT T | ANADARKO E&P ONSHORE LLC | 04/30/2014 | 1.5000 | TX | Dimmit |
| T0620039-013 | LAND LEASE | FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | 0.0167 | TX | Dimmit |
| T0620041-006 | LAND LEASE | FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0139 | TX | Dimmit |
| T0616008-048 | LAND LEASE | FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | 0.0026 | TX | Dimmit |
| T0620043-029 | LAND LEASE | FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | 0.0000 | TX | Dimmit |
| T0621003-023 | LAND LEASE | FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.1970 | TX | Dimmit |
| T0621007-012 | LAND LEASE | GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | 0.0312 | TX | Dimmit |
| T0620043-010 | LAND LEASE | GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0616008-042 | LAND LEASE | GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 0.0104 | TX | Dimmit |
| T0620016-003 | LAND LEASE | GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.3333 | TX | Dimmit |
| T0619008-017 | LAND LEASE | GARY KOEHNE ET AL HEIRS  RECEIVERSH | ANADARKO E&P ONSHORE LLC | 05/17/2013 | 0.3445 | TX | Dimmit |
| T0616008-053 | LAND LEASE | GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | 0.0024 | TX | Dimmit |
| T0621007-002 | LAND LEASE | GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | 0.0938 | TX | Dimmit |
| T0620040-004 | LAND LEASE | GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | 0.0208 | TX | Dimmit |
| T0620039-046 | LAND LEASE | GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | 0.0028 | TX | Dimmit |
| T0620036-002 | LAND LEASE | GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.1250 | TX | Dimmit |
| T0621003-064 | LAND LEASE | GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 0.0351 | TX | Dimmit |
| T0620035-002 | LAND LEASE | GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | 0.0833 | TX | Dimmit |
| T0616008-050 | LAND LEASE | GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | 0.0026 | TX | Dimmit |
| T0621020-008 | LAND LEASE | GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | 0.0547 | TX | Dimmit |
| T0621007-032 | LAND LEASE | GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0234 | TX | Dimmit |
| T0616008-015 | LAND LEASE | HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 0.0624 | TX | Dimmit |
| T0620039-029 | LAND LEASE | HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | 0.0056 | TX | Dimmit |
| T0621019-001 | LAND LEASE | HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | 0.0938 | TX | Dimmit |
| T0621017-010 | LAND LEASE | HELEN IDA SAMMONS A/K/A HELEN IDA B | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0268 | TX | Dimmit |
| T0616008-023 | LAND LEASE | J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | 0.0498 | TX | Dimmit |
| T0621007-006 | LAND LEASE | JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | 0.0626 | TX | Dimmit |
| T0616003-009 | LAND LEASE | JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | 0.6000 | TX | Dimmit |
| T0621003-013 | LAND LEASE | JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 0.3151 | TX | Dimmit |
| T0620043-009 | LAND LEASE | JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0616003-008 | LAND LEASE | JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | 0.2000 | TX | Dimmit |
| T0621019-008 | LAND LEASE | JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 0.0234 | TX | Dimmit |
| T0620003-003 | LAND LEASE | JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | 0.0278 | TX | Dimmit |
| T0620039-009 | LAND LEASE | JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | 0.0286 | TX | Dimmit |
| T0621003-009 | LAND LEASE | JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | 0.3940 | TX | Dimmit |
| T0621007-022 | LAND LEASE | JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | 0.0312 | TX | Dimmit |
| T0621007-029 | LAND LEASE | JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | 0.0234 | TX | Dimmit |
| T0616003-015 | LAND LEASE | JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | 0.6000 | TX | Dimmit |
| T0621003-031 | LAND LEASE | JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | 0.1970 | TX | Dimmit |
| T0620043-019 | LAND LEASE | JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0616008-038 | LAND LEASE | JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 0.0156 | TX | Dimmit |
| T0620039-004 | LAND LEASE | JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | 0.0500 | TX | Dimmit |
| T0620039-032 | LAND LEASE | JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | 0.0037 | TX | Dimmit |
| T0620042-002 | LAND LEASE | JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2014 | 0.0000 | TX | Dimmit |
| T0621003-043 | LAND LEASE | JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | 0.1051 | TX | Dimmit |
| T0621017-009 | LAND LEASE | JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0482 | TX | Dimmit |
| T0619006-008 | LAND LEASE | JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 0.0852 | TX | Dimmit |
| T0620040-003 | LAND LEASE | JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | 0.0208 | TX | Dimmit |
| T0620001-002 | LAND LEASE | JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 2.0000 | TX | Dimmit |
| T0621019-003 | LAND LEASE | JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | 0.0938 | TX | Dimmit |
| T0621016-007 | LAND LEASE | JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | 0.1094 | TX | Dimmit |
| T0621012 | LAND LEASE | JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | 1.5000 | TX | Dimmit |
| T0621003-038 | LAND LEASE | JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | 0.1051 | TX | Dimmit |
| T0616003-018 | LAND LEASE | JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | 0.1000 | TX | Dimmit |
| T0621003-010 | LAND LEASE | JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | 0.3940 | TX | Dimmit |
| T0621019-012 | LAND LEASE | JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 0.0045 | TX | Dimmit |
| T0620040-005 | LAND LEASE | JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | 0.0000 | TX | Dimmit |
| T0620036-013 | LAND LEASE | JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0278 | TX | Dimmit |
| T0621007-003 | LAND LEASE | JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | 0.0938 | TX | Dimmit |
| T0616003-010 | LAND LEASE | JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | 0.6000 | TX | Dimmit |
| T0621003-008 | LAND LEASE | JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | 0.3940 | TX | Dimmit |
| T0616008-019 | LAND LEASE | JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0500 | TX | Dimmit |
| T0621019-009 | LAND LEASE | JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 0.0023 | TX | Dimmit |
| T0621007-036 | LAND LEASE | JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0188 | TX | Dimmit |
| T0621007-039 | LAND LEASE | JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | 0.7812 | TX | Dimmit |
| T0621017-003 | LAND LEASE | JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0482 | TX | Dimmit |
| T0621003-063 | LAND LEASE | JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0621003-060 | LAND LEASE | JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0620039-001 | LAND LEASE | JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | 0.1250 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0621007-038 | LAND LEASE | JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0188 | TX | Dimmit |
| T0621013-003 | LAND LEASE | JOHN MICHAEL VESTAL JR TRUST U/W/O | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 0.0938 | TX | Dimmit |
| T0616008-031 | LAND LEASE | JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | 0.0249 | TX | Dimmit |
| T0621007-019 | LAND LEASE | JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0312 | TX | Dimmit |
| T0620015-001 | LAND LEASE | JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | 1.0000 | TX | Dimmit |
| T0620042-001 | LAND LEASE | JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | 0.0000 | TX | Dimmit |
| T0616008-020 | LAND LEASE | JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0500 | TX | Dimmit |
| T0621007-037 | LAND LEASE | JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0188 | TX | Dimmit |
| T0621007-010 | LAND LEASE | JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | 0.0470 | TX | Dimmit |
| T0616003-011 | LAND LEASE | JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | 0.1333 | TX | Dimmit |
| T0620036-015 | LAND LEASE | JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0278 | TX | Dimmit |
| T0621019-018 | LAND LEASE | JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 0.0030 | TX | Dimmit |
| T0621007-021 | LAND LEASE | JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | 0.0312 | TX | Dimmit |
| T0621017-012 | LAND LEASE | JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0241 | TX | Dimmit |
| T0619006-010 | LAND LEASE | KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 0.0852 | TX | Dimmit |
| T0620039-021 | LAND LEASE | KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | 0.0083 | TX | Dimmit |
| T0620015-002 | LAND LEASE | KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | 0.4720 | TX | Dimmit |
| T0616008-055 | LAND LEASE | KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | 0.0024 | TX | Dimmit |
| T0621016-011 | LAND LEASE | KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | 0.0365 | TX | Dimmit |
| T0621003-026 | LAND LEASE | KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | 0.1970 | TX | Dimmit |
| T0616008-026 | LAND LEASE | KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0416 | TX | Dimmit |
| T0621003-044 | LAND LEASE | KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | 0.1051 | TX | Dimmit |
| T0620035-001 | LAND LEASE | KENNETH A WITBRODT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | 0.2500 | TX | Dimmit |
| T0616008-052 | LAND LEASE | KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | 0.0024 | TX | Dimmit |
| T0616008-056 | LAND LEASE | KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | 0.0024 | TX | Dimmit |
| T0620039-024 | LAND LEASE | KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 0.0071 | TX | Dimmit |
| T0620016-002 | LAND LEASE | KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.5000 | TX | Dimmit |
| T0620039-047 | LAND LEASE | KIM CARDWELL | ANADARKO E&P ONSHORE LLC | 12/08/2014 | 0.0000 | TX | Dimmit |
| T0616003-021 | LAND LEASE | KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | 0.0889 | TX | Dimmit |
| T0616008-049 | LAND LEASE | LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | 0.0026 | TX | Dimmit |
| T0620037-006 | LAND LEASE | LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 06/05/2019 | 0.2778 | TX | Dimmit |
| T0620039-023 | LAND LEASE | LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | 0.0083 | TX | Dimmit |
| T0616003-013 | LAND LEASE | LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | 0.2000 | TX | Dimmit |
| T0616003-020 | LAND LEASE | LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | 0.0889 | TX | Dimmit |
| T0616003-006 | LAND LEASE | LEAKE EXPLORATION LLC BY ARTHUR GAY | ANADARKO E&P ONSHORE LLC | 07/17/2015 | 0.2000 | TX | Dimmit |
| T0621019-015 | LAND LEASE | LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | 0.0045 | TX | Dimmit |
| T0620030 | LAND LEASE | LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | 1.0000 | TX | Dimmit |
| T0619013-001 | LAND LEASE | LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 2.0070 | TX | Dimmit |
| T0620043-022 | LAND LEASE | LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0620034-004 | LAND LEASE | LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 0.1111 | TX | Dimmit |
| T0621016-001 | LAND LEASE | LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 0.2187 | TX | Dimmit |
| T0620043-025 | LAND LEASE | LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | 0.0000 | TX | Dimmit |
| T0620039-035 | LAND LEASE | LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | 0.0028 | TX | Dimmit |
| T0620036-008 | LAND LEASE | LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0417 | TX | Dimmit |
| T0620043-008 | LAND LEASE | LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 0.0000 | TX | Dimmit |
| T0620016-004 | LAND LEASE | LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.3333 | TX | Dimmit |
| T0621016-017 | LAND LEASE | LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 0.0273 | TX | Dimmit |
| T0620002-013 | LAND LEASE | LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 0.0729 | TX | Dimmit |
| T0621007-015 | LAND LEASE | LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0312 | TX | Dimmit |
| T0621020-007 | LAND LEASE | LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | 0.0547 | TX | Dimmit |
| T0620039-042 | LAND LEASE | LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | 0.0010 | TX | Dimmit |
| T0620033-003 | LAND LEASE | LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | 0.0500 | TX | Dimmit |
| T0621003-066 | LAND LEASE | LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 0.0175 | TX | Dimmit |
| T0619002-007 | LAND LEASE | LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | 0.7500 | TX | Dimmit |
| T0620043-018 | LAND LEASE | LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0621019-010 | LAND LEASE | LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | 0.0156 | TX | Dimmit |
| T0621019-006 | LAND LEASE | LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | 0.0391 | TX | Dimmit |
| T0620043-001 | LAND LEASE | LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | 0.0000 | TX | Dimmit |
| T0620002-011 | LAND LEASE | LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | 0.0729 | TX | Dimmit |
| T0618007-027 | LAND LEASE | LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | 0.1876 | TX | Dimmit |
| T0620037-004 | LAND LEASE | MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | 0.0278 | TX | Dimmit |
| T0621003-041 | LAND LEASE | MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | 0.1051 | TX | Dimmit |
| T0616003-002 | LAND LEASE | MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | 0.6000 | TX | Dimmit |
| T0621013-004 | LAND LEASE | MARISSA LOUISE VESTAL TRUST U/W/O L | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 0.0938 | TX | Dimmit |
| T0621007-033 | LAND LEASE | MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0234 | TX | Dimmit |
| T0620041-005 | LAND LEASE | MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0139 | TX | Dimmit |
| T0620036-004 | LAND LEASE | MARTHA LIDJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0833 | TX | Dimmit |
| T0616008-044 | LAND LEASE | MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | 0.0104 | TX | Dimmit |
| T0620040-001 | LAND LEASE | MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | 0.0625 | TX | Dimmit |
| T0620043-015 | LAND LEASE | MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0621007-017 | LAND LEASE | MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | 0.0312 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0621003-056 | LAND LEASE | MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0618007-025 | LAND LEASE | MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.2496 | TX | Dimmit |
| T0621016-003 | LAND LEASE | MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | 0.1875 | TX | Dimmit |
| T0621003-007 | LAND LEASE | MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.7880 | TX | Dimmit |
| T0621007-016 | LAND LEASE | MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | 0.0312 | TX | Dimmit |
| T0616008-021 | LAND LEASE | MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0498 | TX | Dimmit |
| T0616008-046 | LAND LEASE | MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 0.0078 | TX | Dimmit |
| T0620039-030 | LAND LEASE | MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | 0.0037 | TX | Dimmit |
| T0621016-014 | LAND LEASE | MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 0.0273 | TX | Dimmit |
| T0621003-032 | LAND LEASE | MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 0.1970 | TX | Dimmit |
| T0620043-005 | LAND LEASE | MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | 0.0000 | TX | Dimmit |
| T0616003-004 | LAND LEASE | MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | 0.3996 | TX | Dimmit |
| T0620039-031 | LAND LEASE | MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | 0.0037 | TX | Dimmit |
| T0621003-022 | LAND LEASE | MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.1970 | TX | Dimmit |
| T0619012 | LAND LEASE | MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | 11.4780 | TX | Dimmit |
| T0621019-022 | LAND LEASE | NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | 0.0022 | TX | Dimmit |
| T0621016-008 | LAND LEASE | NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | 0.1094 | TX | Dimmit |
| T0621019-004 | LAND LEASE | NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | 0.0938 | TX | Dimmit |
| T0616008-036 | LAND LEASE | NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | 0.0167 | TX | Dimmit |
| T0620039-037 | LAND LEASE | NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | 0.0028 | TX | Dimmit |
| T0621007-013 | LAND LEASE | NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE LLC | 07/22/2014 | 0.0312 | TX | Dimmit |
| T0621017-008 | LAND LEASE | NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0625 | TX | Dimmit |
| T0621003-035 | LAND LEASE | OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 0.1969 | TX | Dimmit |
| T0619002-008 | LAND LEASE | PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | 0.7500 | TX | Dimmit |
| T0620039-022 | LAND LEASE | PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | 0.0083 | TX | Dimmit |
| T0616008-004 | LAND LEASE | PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | 0.5000 | TX | Dimmit |
| T0616003-017 | LAND LEASE | PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | 0.0889 | TX | Dimmit |
| T0620043-002 | LAND LEASE | PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 0.0000 | TX | Dimmit |
| T0616008-047 | LAND LEASE | PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | 0.0054 | TX | Dimmit |
| T0621007-001 | LAND LEASE | PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | 0.7500 | TX | Dimmit |
| T0620037-002 | LAND LEASE | PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | 0.0556 | TX | Dimmit |
| T0620043-006 | LAND LEASE | PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | 0.0000 | TX | Dimmit |
| T0621003-004 | LAND LEASE | PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.7877 | TX | Dimmit |
| T0620041-001 | LAND LEASE | PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0556 | TX | Dimmit |
| T0621007-004 | LAND LEASE | PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | 0.0938 | TX | Dimmit |
| T0620039-041 | LAND LEASE | PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 0.0010 | TX | Dimmit |
| T0621016-002 | LAND LEASE | RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 0.2187 | TX | Dimmit |
| T0621003-058 | LAND LEASE | RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0621007-026 | LAND LEASE | RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 0.0234 | TX | Dimmit |
| T0620039-026 | LAND LEASE | REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 0.0062 | TX | Dimmit |
| T0619013-005 | LAND LEASE | REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 0.1672 | TX | Dimmit |
| T0621003-061 | LAND LEASE | RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0619013-006 | LAND LEASE | RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 0.1672 | TX | Dimmit |
| T0620043-028 | LAND LEASE | RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 0.0000 | TX | Dimmit |
| T0620034-006 | LAND LEASE | RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 0.1111 | TX | Dimmit |
| T0621019-020 | LAND LEASE | RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | 0.0022 | TX | Dimmit |
| T0620039-008 | LAND LEASE | RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 0.0333 | TX | Dimmit |
| T0621019-016 | LAND LEASE | RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | 0.0045 | TX | Dimmit |
| T0619013-004 | LAND LEASE | RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 0.1672 | TX | Dimmit |
| T0616008-041 | LAND LEASE | ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 0.0104 | TX | Dimmit |
| T0621007-005 | LAND LEASE | ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | 0.0626 | TX | Dimmit |
| T0620039-027 | LAND LEASE | ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | 0.0062 | TX | Dimmit |
| T0616008-028 | LAND LEASE | ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 0.0312 | TX | Dimmit |
| T0621007-025 | LAND LEASE | ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | 0.0312 | TX | Dimmit |
| T0621007-009 | LAND LEASE | ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | 0.0470 | TX | Dimmit |
| T0620028 | LAND LEASE | ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | 1.0000 | TX | Dimmit |
| T0620029 | LAND LEASE | ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | 1.0000 | TX | Dimmit |
| T0621006-001 | LAND LEASE | ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | 1.5000 | TX | Dimmit |
| T0621017-001 | LAND LEASE | ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.2500 | TX | Dimmit |
| T0616008-009 | LAND LEASE | ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | 0.1667 | TX | Dimmit |
| T0621003-034 | LAND LEASE | ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 0.1969 | TX | Dimmit |
| T0621016-009 | LAND LEASE | ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 0.1094 | TX | Dimmit |
| T0621003-040 | LAND LEASE | ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 0.1051 | TX | Dimmit |
| T0621003-030 | LAND LEASE | ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | 0.1970 | TX | Dimmit |
| T0620039-014 | LAND LEASE | RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 0.0143 | TX | Dimmit |
| T0616003-016 | LAND LEASE | RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | 0.2000 | TX | Dimmit |
| T0620036-010 | LAND LEASE | ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0417 | TX | Dimmit |
| T0620039-044 | LAND LEASE | RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | 0.0010 | TX | Dimmit |
| T0620043-011 | LAND LEASE | RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0620034-003 | LAND LEASE | RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 0.2500 | TX | Dimmit |
| T0620041-002 | LAND LEASE | ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0556 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616008-057 | LAND LEASE | ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 0.0840 | TX | Dimmit |
| T0620036-006 | LAND LEASE | RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0833 | TX | Dimmit |
| T0616008-037 | LAND LEASE | SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | 0.0167 | TX | Dimmit |
| T0619013-002 | LAND LEASE | SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 1.0035 | TX | Dimmit |
| T0620041-008 | LAND LEASE | SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0139 | TX | Dimmit |
| T0619013-003 | LAND LEASE | SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 0.5017 | TX | Dimmit |
| T0616003-019 | LAND LEASE | SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | 0.2000 | TX | Dimmit |
| T0621020-006 | LAND LEASE | SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | 0.0547 | TX | Dimmit |
| T0620039-017 | LAND LEASE | SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | 0.0125 | TX | Dimmit |
| T0620039-019 | LAND LEASE | SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | 0.0111 | TX | Dimmit |
| T0621003-005 | LAND LEASE | SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 0.7880 | TX | Dimmit |
| T0620043-030 | LAND LEASE | SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | 0.0000 | TX | Dimmit |
| T0621007-014 | LAND LEASE | SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0312 | TX | Dimmit |
| T0616003-014 | LAND LEASE | SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | 0.6000 | TX | Dimmit |
| T0620043-012 | LAND LEASE | SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | 0.0000 | TX | Dimmit |
| T0621008 | LAND LEASE | STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | 1.5000 | TX | Dimmit |
| T0620043-023 | LAND LEASE | STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0621017-005 | LAND LEASE | STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.1250 | TX | Dimmit |
| T0621016-013 | LAND LEASE | STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 0.0273 | TX | Dimmit |
| T0616008-045 | LAND LEASE | STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 0.0078 | TX | Dimmit |
| T0620037-001 | LAND LEASE | STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | 0.1667 | TX | Dimmit |
| T0620036-005 | LAND LEASE | STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 0.0833 | TX | Dimmit |
| T0620039-043 | LAND LEASE | SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | 0.0010 | TX | Dimmit |
| T0621016-006 | LAND LEASE | SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 0.1094 | TX | Dimmit |
| T0620003-004 | LAND LEASE | SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | 0.0278 | TX | Dimmit |
| T0616008-027 | LAND LEASE | SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 0.0414 | TX | Dimmit |
| T0621017-007 | LAND LEASE | SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0625 | TX | Dimmit |
| T0621003-037 | LAND LEASE | SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | 0.1051 | TX | Dimmit |
| T0621014-002 | LAND LEASE | SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | 0.7500 | TX | Dimmit |
| T0620039-005 | LAND LEASE | SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | 0.0750 | TX | Dimmit |
| T0620039-039 | LAND LEASE | TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | 0.0017 | TX | Dimmit |
| T0621016-016 | LAND LEASE | TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | 0.0332 | TX | Dimmit |
| T0620039-038 | LAND LEASE | TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | 0.0017 | TX | Dimmit |
| T0620043-021 | LAND LEASE | TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0616008-006 | LAND LEASE | THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | 0.2502 | TX | Dimmit |
| T0616008-017 | LAND LEASE | THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | 0.0500 | TX | Dimmit |
| T0621019-005 | LAND LEASE | THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | 0.0469 | TX | Dimmit |
| T0621007-031 | LAND LEASE | THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 0.0234 | TX | Dimmit |
| T0621016-015 | LAND LEASE | THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 0.0273 | TX | Dimmit |
| T0616008-051 | LAND LEASE | THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | 0.0026 | TX | Dimmit |
| T0620039-020 | LAND LEASE | THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | 0.0083 | TX | Dimmit |
| T0616008-054 | LAND LEASE | TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | 0.0024 | TX | Dimmit |
| T0620039-036 | LAND LEASE | TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | 0.0028 | TX | Dimmit |
| T0616003-007 | LAND LEASE | TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | 0.2000 | TX | Dimmit |
| T0621013-002 | LAND LEASE | TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 0.1875 | TX | Dimmit |
| T0621003-057 | LAND LEASE | VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 0.0985 | TX | Dimmit |
| T0616008-025 | LAND LEASE | VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | 0.0416 | TX | Dimmit |
| T0621007-008 | LAND LEASE | VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | 0.0470 | TX | Dimmit |
| T0616008-030 | LAND LEASE | VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | 0.0249 | TX | Dimmit |
| T0621003-025 | LAND LEASE | WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | 0.1970 | TX | Dimmit |
| T0620043-013 | LAND LEASE | WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 0.0000 | TX | Dimmit |
| T0620043-014 | LAND LEASE | WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 0.0000 | TX | Dimmit |
| T0616008-016 | LAND LEASE | WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | 0.0500 | TX | Dimmit |
| T0620039-007 | LAND LEASE | WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 0.0333 | TX | Dimmit |
| T0620041-007 | LAND LEASE | WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0139 | TX | Dimmit |
| T0620043-017 | LAND LEASE | WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 0.0000 | TX | Dimmit |
| T0620039-015 | LAND LEASE | WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | 0.0143 | TX | Dimmit |
| T0621009 | LAND LEASE | WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | 1.5000 | TX | Dimmit |
| T0620015-003 | LAND LEASE | WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | 0.4720 | TX | Dimmit |
| T0620002-012 | LAND LEASE | WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | 0.0729 | TX | Dimmit |
| T0621017-006 | LAND LEASE | WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 0.0859 | TX | Dimmit |
| T0620039-040 | LAND LEASE | WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | 0.0010 | TX | Dimmit |
| T0618011 | LAND LEASE | WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | 6.0000 | TX | Dimmit |
| T0616008-018 | LAND LEASE | WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 0.0500 | TX | Dimmit |
| T0621003-011 | LAND LEASE | WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 0.3940 | TX | Dimmit |
| T0620041-004 | LAND LEASE | WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 0.0556 | TX | Dimmit |
| T0620015-004 | LAND LEASE | YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | 0.0560 | TX | Dimmit |
| T0618010 | LAND LEASE | WILL ALSTON BEINHORN | ANDARKO E&P COMPANY LP | 12/15/2010 | 6.0000 | TX | Dimmit |
| T0620011-003 | LAND LEASE | JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | 0.0617 | TX | Dimmit |
| T0620011-004 | LAND LEASE | JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | 0.0617 | TX | Dimmit |
| T0620011-002 | LAND LEASE | RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | 0.0617 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0617002-004 | LAND LEASE | STATE OF TEXAS M-110600 | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | 25.4301 | TX | Dimmit |
| T0616001-001 | LAND LEASE | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | 600.0000 | TX | Dimmit |
| T0616002-001 | LAND LEASE | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | 2,035.2053 | TX | La Salle |
| T0623001 | LAND LEASE | BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | 3,111.8322 | TX | Webb |
| T0626002 | LAND LEASE | BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | 865.5150 | TX | Webb |
| T0616001-002 | LAND LEASE | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | 600.0000 | TX | Dimmit |
| T0616002-002 | LAND LEASE | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | 2,035.2053 | TX | La Salle |
| T0625025-003 | LAND LEASE | MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | 81.4367 | TX | Dimmit |
| T0625025-002 | LAND LEASE | ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | 81.4367 | TX | Dimmit |
| T0625025-001 | LAND LEASE | BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | 81.4367 | TX | Dimmit |
| T0625029 | LAND LEASE | SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | 1.5000 | TX | Dimmit |
| T0620011-001 | LAND LEASE | DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | 3.5550 | TX | Dimmit |
| T0618012 | LAND LEASE | GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | 6.0000 | TX | Dimmit |
| T0625028 | LAND LEASE | WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | 0.4828 | TX | Dimmit |
| T0625026 | LAND LEASE | I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | 0.3638 | TX | Dimmit |
| T0625027 | LAND LEASE | MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | 1.3276 | TX | Dimmit |
| T0616005 | LAND LEASE | LESLIE EDDIE VIVION AND NANCY JOE V | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | 30.0000 | TX | Dimmit |
| T0621001-015 | LAND LEASE | AHAUS, PAULA | SN EF MAVERICK, LLC | 03/20/2018 | 0.0208 | TX | Dimmit |
| T0621001-019 | LAND LEASE | AXTON, TINA | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0618007-052 | LAND LEASE | BALLARD, CRISTI | SN EF MAVERICK, LLC | 01/01/2019 | 0.0429 | TX | Dimmit |
| T0618017-002 | LAND LEASE | BARBARA J. FARROW REVOCABLE TRUST | SN EF MAVERICK, LLC | 01/02/2019 | 3.0000 | TX | Dimmit |
| T0621025-003 | LAND LEASE | BISHOP, DEBORAH LYNN | SN EF MAVERICK, LLC | 03/14/2018 | 0.1875 | TX | Dimmit |
| T0621001-025 | LAND LEASE | BOYD, BILLY T | SN EF MAVERICK, LLC | 03/20/2018 | 0.0625 | TX | Dimmit |
| T0621001-014 | LAND LEASE | BOYD, STEVEN | SN EF MAVERICK, LLC | 03/20/2018 | 0.0625 | TX | Dimmit |
| T0618016-001 | LAND LEASE | CARL ROGER MEISNER | SN EF MAVERICK, LLC | 10/05/2018 | 1.7143 | TX | Dimmit |
| T0621001-011 | LAND LEASE | CARR, BILL TODD | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0621001-016 | LAND LEASE | CARR, CECIL | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0621001-026 | LAND LEASE | CARR, DANIEL JOEL | SN EF MAVERICK, LLC | 03/20/2018 | 0.1875 | TX | Dimmit |
| T0621001-028 | LAND LEASE | CARR, DERRICK GENE | SN EF MAVERICK, LLC | 03/20/2018 | 0.0208 | TX | Dimmit |
| T0621001-027 | LAND LEASE | CARR, GEORGE W. | SN EF MAVERICK, LLC | 03/20/2018 | 0.1875 | TX | Dimmit |
| T0621001-007 | LAND LEASE | CARR, JEANETTA | SN EF MAVERICK, LLC | 03/20/2018 | 0.0417 | TX | Dimmit |
| T0621001-010 | LAND LEASE | CARR, VEEBAL | SN EF MAVERICK, LLC | 03/20/2018 | 0.0417 | TX | Dimmit |
| T0621001-013 | LAND LEASE | CHILDRESS, DARLA | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0621001-009 | LAND LEASE | CONTENTO, DEBBIE | SN EF MAVERICK, LLC | 03/20/2018 | 0.0208 | TX | Dimmit |
| T0620002-021 | LAND LEASE | COSIMANO, PATRICIA PYATT | SN EF MAVERICK, LLC | 10/05/2018 | 0.8750 | TX | Dimmit |
| T0621001-017 | LAND LEASE | DANIEL, JULIE | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0618007-053 | LAND LEASE | DAVID KING | SN EF MAVERICK, LLC | 01/01/2019 | 0.0429 | TX | Dimmit |
| T0621025-002 | LAND LEASE | DAY, HAROLD D. III | SN EF MAVERICK, LLC | 12/18/2017 | 0.0469 | TX | Dimmit |
| T0621025-001 | LAND LEASE | DAY, MICHAEL R. | SN EF MAVERICK, LLC | 12/18/2017 | 0.0469 | TX | Dimmit |
| T0621025-008 | LAND LEASE | DAY, PATRICK B. | SN EF MAVERICK, LLC | 12/18/2017 | 0.0469 | TX | Dimmit |
| T0621025-011 | LAND LEASE | DAY, ROBIN | SN EF MAVERICK, LLC | 12/18/2017 | 0.0469 | TX | Dimmit |
| T0620012-006 | LAND LEASE | DOMAN, KRISTI | SN EF MAVERICK, LLC | 10/26/2018 | 0.5000 | TX | Dimmit |
| T0618004-020 | LAND LEASE | FORD, IDA E. SHEEHAN | SN EF MAVERICK, LLC | 08/17/2018 | 1.0000 | TX | Dimmit |
| T0621001-008 | LAND LEASE | GOODELL, JENNIE | SN EF MAVERICK, LLC | 03/20/2018 | 0.0208 | TX | Dimmit |
| T0618007-030 | LAND LEASE | GRAVES, BILLY JACK | SN EF MAVERICK, LLC | 10/26/2018 | 0.5714 | TX | Dimmit |
| T0618007-040 | LAND LEASE | HARRIS, DAVID | SN EF MAVERICK, LLC | 01/02/2019 | 0.0086 | TX | Dimmit |
| T0618007-049 | LAND LEASE | HARRIS, GORDON WAYNE | SN EF MAVERICK, LLC | 01/02/2019 | 0.0071 | TX | Dimmit |
| T0618007-047 | LAND LEASE | HARRIS, JEFFREY ALLEN | SN EF MAVERICK, LLC | 01/02/2019 | 0.0071 | TX | Dimmit |
| T0618007-046 | LAND LEASE | HARRIS, RICKY LEE | SN EF MAVERICK, LLC | 01/02/2019 | 0.0071 | TX | Dimmit |
| T0618007-044 | LAND LEASE | HARRIS, WALTER CHARLES | SN EF MAVERICK, LLC | 01/02/2019 | 0.0071 | TX | Dimmit |
| T0618007-055 | LAND LEASE | HENRY LYNN HARRIS | SN EF MAVERICK, LLC | 01/29/2019 | 0.1371 | TX | Dimmit |
| T0620035-006 | LAND LEASE | HERNDON, JENICA DAWN | SN EF MAVERICK, LLC | 09/24/2018 | 0.0417 | TX | Dimmit |
| T0618007-054 | LAND LEASE | JULIE ANN HARRIS RICE | SN EF MAVERICK, LLC | 10/26/2018 | 0.1371 | TX | Dimmit |
| T0618017-001 | LAND LEASE | KERRCO, INC. | SN EF MAVERICK, LLC | 01/22/2019 | 6.0000 | TX | Dimmit |
| T0618007-057 | LAND LEASE | LEI PEAVY | SN EF MAVERICK, LLC | 01/02/2019 | 0.0214 | TX | Dimmit |
| T0621025-006 | LAND LEASE | LEVITZ, PAMELA PABST | SN EF MAVERICK, LLC | 02/20/2018 | 0.1250 | TX | Dimmit |
| T0621025-004 | LAND LEASE | MARTIN, JOAN HERWECK | SN EF MAVERICK, LLC | 03/14/2018 | 0.3750 | TX | Dimmit |
| T0620035-007 | LAND LEASE | MASSIE, BRIAN R. | SN EF MAVERICK, LLC | 09/24/2018 | 0.0417 | TX | Dimmit |
| T0618007-051 | LAND LEASE | MEALY, SHERRY | SN EF MAVERICK, LLC | 01/10/2019 | 0.0086 | TX | Dimmit |
| T0618007-041 | LAND LEASE | MILLER, SUSAN | SN EF MAVERICK, LLC | 01/10/2019 | 0.0071 | TX | Dimmit |
| T0621026 | LAND LEASE | OLSEN, EDMUND SEVERN III | SN EF MAVERICK, LLC | 08/02/2018 | 1.5000 | TX | Dimmit |
| T0621025-007 | LAND LEASE | PABST, PATREA L. | SN EF MAVERICK, LLC | 02/20/2018 | 0.1250 | TX | Dimmit |
| T0621025-009 | LAND LEASE | PABST, RICHARD EDWARD JR. | SN EF MAVERICK, LLC | 02/20/2018 | 0.1250 | TX | Dimmit |
| T0621001-018 | LAND LEASE | PINNELL, JONI | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0618007-056 | LAND LEASE | RHONDA TESCH | SN EF MAVERICK, LLC | 01/02/2019 | 0.0214 | TX | Dimmit |
| T0618004-018 | LAND LEASE | RUSSO, MAUREEN | SN EF MAVERICK, LLC | 07/17/2018 | 1.0000 | TX | Dimmit |
| T0618004-022 | LAND LEASE | SHARRON BENTHAL VEREEN | SN EF MAVERICK, LLC | 10/25/2018 | 1.0000 | TX | Dimmit |
| T0621025-005 | LAND LEASE | SHAW, MICHAEL L. | SN EF MAVERICK, LLC | 03/14/2018 | 0.1875 | TX | Dimmit |
| T0621025-010 | LAND LEASE | SHAW, ROBERT L. | SN EF MAVERICK, LLC | 03/14/2018 | 0.1875 | TX | Dimmit |
| T0618007-045 | LAND LEASE | SHAW, SANDRA HARRIS | SN EF MAVERICK, LLC | 01/10/2019 | 0.0071 | TX | Dimmit |
| T0618004-019 | LAND LEASE | SHEEHAN, MARTIN | SN EF MAVERICK, LLC | 07/17/2018 | 1.0000 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0618004-021 | LAND LEASE | SHEEHAN, PAUL L. | SN EF MAVERICK, LLC | 07/17/2018 | 1.0000 | TX | Dimmit |
| T0618004-016 | LAND LEASE | SHEEHAN, WILLIAM N. III | SN EF MAVERICK, LLC | 07/17/2018 | 1.0000 | TX | Dimmit |
| T0621001-012 | LAND LEASE | SPURLOCK, REBECCA | SN EF MAVERICK, LLC | 03/20/2018 | 0.0119 | TX | Dimmit |
| T0616010 | LAND LEASE | STATE OF TEXAS MF 119522 | SN EF MAVERICK, LLC | 03/01/2018 | 34.3650 | TX | La Salle |
| T0616009 | LAND LEASE | STATE OF TEXAS MF-118669 | SN EF MAVERICK, LLC | 03/17/2017 | 18.7185 | TX | Dimmit |
| T0618007-042 | LAND LEASE | STEWART, LINDA | SN EF MAVERICK, LLC | 01/10/2019 | 0.0071 | TX | Dimmit |
| T0618007-043 | LAND LEASE | VONNITA, ANN LEONARDI | SN EF MAVERICK, LLC | 01/02/2019 | 0.0071 | TX | Dimmit |
| T0618007-048 | LAND LEASE | WALKER, JIMMY JACK | SN EF MAVERICK, LLC | 01/01/2019 | 0.0429 | TX | Dimmit |
| T0618007-050 | LAND LEASE | WEATHEREAD, SHERRI LYNN | SN EF MAVERICK, LLC | 01/02/2019 | 0.0071 | TX | Dimmit |
| T0620049 | LAND LEASE | WHITETAIL DIMMIT MINERALS, LLC | SN EF MAVERICK, LLC | 03/04/2019 | 1.0000 | TX | Dimmit |
| T0618004-017 | LAND LEASE | WIRE, CATHY | SN EF MAVERICK, LLC | 07/17/2018 | 1.0000 | TX | Dimmit |
| T0618007-034 | LAND LEASE | BOYD, MICHAEL | SN EF MAVERICK, LLC. | 10/26/2018 | 0.5714 | TX | Dimmit |
| T0618007-032 | LAND LEASE | COMPTON, ALICE LANE | SN EF MAVERICK, LLC. | 10/26/2018 | 0.1905 | TX | Dimmit |
| T0618007-037 | LAND LEASE | FOGLE, EARLENE HARRIS | SN EF MAVERICK, LLC. | 10/26/2018 | 1.2000 | TX | Dimmit |
| T0618007-028 | LAND LEASE | HARRIS, ARTHUR LEE | SN EF MAVERICK, LLC. | 10/26/2018 | 0.1905 | TX | Dimmit |
| T0618007-039 | LAND LEASE | HARRIS, BOBBY W. | SN EF MAVERICK, LLC. | 12/10/2018 | 0.0429 | TX | Dimmit |
| T0618007-036 | LAND LEASE | HARRIS, CLARA | SN EF MAVERICK, LLC. | 10/26/2018 | 3.6000 | TX | Dimmit |
| T0618007-038 | LAND LEASE | MOORE, DEBRA HARRIS | SN EF MAVERICK, LLC. | 10/26/2018 | 0.1371 | TX | Dimmit |
| T0618007-029 | LAND LEASE | SANDERS, NITA SUE | SN EF MAVERICK, LLC. | 10/26/2018 | 0.1905 | TX | Dimmit |
| T0618007-031 | LAND LEASE | VIVION, ROBERT CHARLES | SN EF MAVERICK, LLC. | 10/26/2018 | 0.6857 | TX | Dimmit |
| T0618007-035 | LAND LEASE | WARD, RONNIY O. | SN EF MAVERICK, LLC. | 10/26/2018 | 1.2000 | TX | Dimmit |
| T0618007-033 | LAND LEASE | WILLIAMS, GAY NELL | SN EF MAVERICK, LLC. | 10/26/2018 | 1.2000 | TX | Dimmit |
| T0624002 | LAND LEASE | B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | 672.5250 | TX | Webb |
| T0623002 | LAND LEASE | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | 178.2345 | TX | Webb |
| T0623003 | LAND LEASE | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | 712.9380 | TX | Webb |
| T0623005-001 | LAND LEASE | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | 331.7427 | TX | Webb |
| T0624001 | LAND LEASE | WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | 689.2291 | TX | Webb |
| T0617001-004 | LAND LEASE | GEORGE E LIGHT JR & SARAH LIGHT TRU | ST MARY LAND AND EXLPLORATION COMPA | 10/29/2009 | 61.4509 | TX | Dimmit |
| T0619006-001 | LAND LEASE | DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPAN | 11/05/2008 | 740.0163 | TX | Dimmit |
| T0617002-002 | LAND LEASE | G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 128.9163 | TX | Dimmit |
| T0617001-005 | LAND LEASE | GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 3.4640 | TX | Dimmit |
| T0617001-002 | LAND LEASE | GEORGE E LIGHT III, BILLIE RAE LIGH | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 162.2854 | TX | Dimmit |
| T0617002-003 | LAND LEASE | GEORGE E LIGHT JR AND SARAH LIGHT T | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 51.5665 | TX | Dimmit |
| T0617001-001 | LAND LEASE | LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 259.6593 | TX | Dimmit |
| T0617002-001 | LAND LEASE | LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 206.2660 | TX | Dimmit |
| T0617001-003 | LAND LEASE | RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 97.3722 | TX | Dimmit |
| T0625017 | LAND LEASE | ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | 4.3870 | TX | Dimmit |
| T0625001 | LAND LEASE | ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | 127.8241 | TX | Dimmit |
| T0625019-001 | LAND LEASE | AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | 0.8748 | TX | Dimmit |
| T0625009-002 | LAND LEASE | CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | 4.1758 | TX | Dimmit |
| T0625016 | LAND LEASE | DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | 8.2840 | TX | Dimmit |
| T0625009-001 | LAND LEASE | DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | 84.3190 | TX | Dimmit |
| T0625004 | LAND LEASE | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 134.1601 | TX | Zavala |
| T0625005 | LAND LEASE | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 129.9241 | TX | Zavala |
| T0625006 | LAND LEASE | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 127.7221 | TX | Zavala |
| T0625007 | LAND LEASE | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 129.5421 | TX | Zavala |
| T0625002 | LAND LEASE | FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | 129.0061 | TX | Zavala |
| T0625011 | LAND LEASE | G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | 258.0881 | TX | Dimmit |
| T0625015 | LAND LEASE | JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | 3.0120 | TX | Dimmit |
| T0625003 | LAND LEASE | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | 224.0001 | TX | Zavala |
| T0625008 | LAND LEASE | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | 141.1601 | TX | Zavala |
| T0625012-002 | LAND LEASE | L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | 16.4710 | TX | Dimmit |
| T0625018 | LAND LEASE | LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | 4.4200 | TX | Dimmit |
| T0625013 | LAND LEASE | LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | 8.2500 | TX | Dimmit |
| T0625012-001 | LAND LEASE | MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | 16.4710 | TX | Dimmit |
| T0625021 | LAND LEASE | MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | 0.5520 | TX | Dimmit |
| T0625010 | LAND LEASE | MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | 7.7500 | TX | Dimmit |
| T0625019-002 | LAND LEASE | PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | 0.2916 | TX | Dimmit |
| T0625014 | LAND LEASE | RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | 16.5500 | TX | Dimmit |
| T0625024-003 | LAND LEASE | FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 2.4354 | TX | Zavala |
| T0625023 | LAND LEASE | JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | 32.4800 | TX | Zavala |
| T0625024-002 | LAND LEASE | MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 2.4354 | TX | Zavala |
| T0625022 | LAND LEASE | OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | 70.6180 | TX | Zavala |
| T0625024-001 | LAND LEASE | ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 11.3652 | TX | Zavala |
| T0619008-037 | LAND LEASE | DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | 0.4701 | TX | Dimmit |
| T0619008-035 | LAND LEASE | DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | 0.7313 | TX | Dimmit |
| T0619008-044 | LAND LEASE | GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | 0.2438 | TX | Dimmit |
| T0619008-043 | LAND LEASE | JOAN MAYS | THE POWELL GROUP | 09/08/2010 | 0.2438 | TX | Dimmit |
| T0619008-042 | LAND LEASE | JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | 0.2438 | TX | Dimmit |
| T0619008-038 | LAND LEASE | MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | 0.3657 | TX | Dimmit |
| T0619008-041 | LAND LEASE | MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | 0.2438 | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619008-036 | LAND LEASE | SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | 0.7313 | TX | Dimmit |
| T0619008-040 | LAND LEASE | VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | 0.2438 | TX | Dimmit |
| T0625020 | LAND LEASE | B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | 144.0001 | TX | Dimmit |
| T0625030 | LAND LEASE | ERIN BAIN JONES | W W OATMAN | 05/11/1970 | 136.2001 | TX | Dimmit |
| T0616ACUN-001 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-001 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-001 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-001 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-001 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-002 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-002 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-002 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-002 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-002 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-003 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-003 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-003 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-003 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-003 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-011 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-011 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-011 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-011 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-011 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-012 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-012 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-012 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-012 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-012 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/05/2016 | N/A | TX | Dimmit |
| T0616ACUN-013 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-013 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-013 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-013 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-013 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-014 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-014 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616ACUN-014 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-014 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-014 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-015 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-015 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-015 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-015 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-015 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-016 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2018 | N/A | TX | Dimmit |
| T0616ACUN-016 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2018 | N/A | TX | Dimmit |
| T0616ACUN-016 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2018 | N/A | TX | Dimmit |
| T0616ACUN-016 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2018 | N/A | TX | Dimmit |
| T0616ACUN-016 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2018 | N/A | TX | Dimmit |
| T0616ACUN-017 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-017 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-017 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-017 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-017 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-018 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-018 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-018 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-018 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-018 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-019 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-019 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-019 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-019 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-019 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-020 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-020 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-020 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-020 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-020 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-021 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-021 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-021 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-021 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-021 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-022 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-022 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-022 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-022 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-022 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-023 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-023 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-023 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-023 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-023 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-024 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-024 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-024 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-024 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-024 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-025 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-025 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-025 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-025 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-025 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-026 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-026 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-026 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-026 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-026 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-027 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-027 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-027 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-027 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-027 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-028 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-028 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-028 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616ACUN-028 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-028 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-029 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-029 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-029 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-029 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-029 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-030 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-030 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-030 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-030 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-030 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-031 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-031 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-031 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-031 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-031 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-032 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-032 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-032 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-032 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-032 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-033 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-033 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-033 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-033 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-033 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-034 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-034 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-034 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-034 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-034 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-035 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-035 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-035 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-035 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-035 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-036 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-036 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-036 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-036 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-036 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-037 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-037 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-037 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-037 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-037 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-038 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-038 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-038 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-038 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-038 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-039 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-039 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-039 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-039 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-039 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-040 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-040 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-040 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-041 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-041 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-041 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-041 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-041 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-042 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-042 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-042 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-042 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-042 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-045 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616ACUN-045 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-045 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-045 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-045 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-046 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-046 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-046 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-046 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-046 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-047 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-047 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-047 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-047 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-047 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-048 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-048 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-048 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-048 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-048 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-049 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-049 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-049 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-049 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-049 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-050 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-050 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-050 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-050 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-050 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-051 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-051 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-051 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-051 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-051 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-052 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-052 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-052 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-052 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-052 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-053 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-053 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-053 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-053 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-053 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-054 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-054 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-054 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-054 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-054 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-055 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-055 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-055 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-055 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-055 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-056 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-056 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-056 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-056 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-056 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-057 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-057 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-057 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-057 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-057 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-058 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-058 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-058 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-058 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-058 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-059 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-059 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616ACUN-059 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-059 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-059 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-060 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-060 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-060 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-060 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-060 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-061 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-061 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-061 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-061 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-061 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-062 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-062 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-062 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-062 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-062 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-087 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-087 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-087 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-087 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-087 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0616ACUN-088 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-088 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-088 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-088 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-088 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-089 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-089 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-089 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-089 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-089 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-090 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-090 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-090 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-090 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-090 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-091 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-091 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-091 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-091 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-091 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-092 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-092 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-092 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-092 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ACUN-092 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2016 | N/A | TX | Dimmit |
| T0616ROW-001 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/22/2010 | N/A | TX | Dimmit |
| T0616ROW-002 | PIPELINE EASEMENT O&G | ALBERT WILEY BLAKEWAY | SN EF MAVERICK LLC | 06/25/2012 | N/A | TX | Dimmit |
| T0616ROW-002 | PIPELINE EASEMENT O&G | AMY ELIZABETH BLAKEWAY | SN EF MAVERICK LLC | 06/25/2012 | N/A | TX | Dimmit |
| T0616ROW-002 | PIPELINE EASEMENT O&G | ANNETTE TUMLINSON BLAKEWAY | SN EF MAVERICK LLC | 06/25/2012 | N/A | TX | Dimmit |
| T0616ROW-003 | PIPELINE EASEMENT O&G | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 10/01/2012 | N/A | TX | Dimmit |
| T0616ROW-003 | PIPELINE EASEMENT O&G | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 10/01/2012 | N/A | TX | Dimmit |
| T0616ROW-004 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/09/2012 | N/A | TX | Dimmit |
| T0616ROW-005 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/21/2012 | N/A | TX | Dimmit |
| T0616ROW-006 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/21/2012 | N/A | TX | Dimmit |
| T0616ROW-007 | SUBSURFACE EASEMENT | COUNTY OF DIMMIT | SN EF MAVERICK LLC | 02/14/2013 | N/A | TX | Dimmit |
| T0616ROW-008 | WATER PIPELINE EASEMENT | RUDOLFO SANTOSCOY | SN EF MAVERICK LLC | 08/01/2012 | N/A | TX | Dimmit |
| T0616ROW-009 | WATER PIPELINE EASEMENT | TEJAS SALES INTERNATIONAL LTD | SN EF MAVERICK LLC | 08/13/2012 | N/A | TX | Dimmit |
| T0616ROW-010 | WATER PIPELINE EASEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 06/25/2011 | N/A | TX | Dimmit |
| T0616ROW-010 | WATER PIPELINE EASEMENT | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 06/25/2011 | N/A | TX | Dimmit |
| T0616ROW-011 | WATER PIPELINE EASEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 02/10/2013 | N/A | TX | Dimmit |
| T0616ROW-011 | WATER PIPELINE EASEMENT | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 02/10/2013 | N/A | TX | Dimmit |
| T0616ROW-012 | PIPELINE EASEMENT O&G | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 02/11/2013 | N/A | TX | Dimmit |
| T0616ROW-012 | PIPELINE EASEMENT O&G | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 02/11/2013 | N/A | TX | Dimmit |
| T0616ROW-013 | PIPELINE AND SURFACE SITE AGMT. | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 08/29/2013 | N/A | TX | Dimmit |
| T0616ROW-013 | PIPELINE AND SURFACE SITE AGMT. | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 08/29/2013 | N/A | TX | Dimmit |
| T0616ROW-014 | PIPELINE AND SURFACE SITE AGMT. | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 02/25/2014 | N/A | TX | Dimmit |
| T0616ROW-014 | PIPELINE AND SURFACE SITE AGMT. | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 02/25/2014 | N/A | TX | Dimmit |
| T0616ROW-015 | PIPELINE AND SURFACE SITE AGMT. | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 04/14/2014 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0616ROW-015 | PIPELINE AND SURFACE SITE AGMT. | LAW OFFICE OF FRANCISCO SALDANA JR | SN EF MAVERICK LLC | 04/14/2014 | N/A | TX | Dimmit |
| T0616ROW-200 | RIGHT OF WAY | TEXAS DEPT OF TRANSPORTATION | SN EF MAVERICK LLC | 12/07/2011 | N/A | TX | Dimmit |
| T0616SUR-001 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/03/2011 | N/A | TX | Dimmit |
| T0616SUR-002 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/10/2010 | N/A | TX | Dimmit |
| T0616SUR-003 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | Dimmit |
| T0616SUR-004 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | Dimmit |
| T0616SUR-005 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | La Salle |
| T0616SUR-006 | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 05/18/2012 | N/A | TX | Dimmit |
| T0616SUR-007 | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 11/01/2012 | N/A | TX | Dimmit |
| T0616SUR-008 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/01/2012 | N/A | TX | Dimmit |
| T0616SUR-009 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2013 | N/A | TX | Dimmit |
| T0616SUR-010 | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 06/24/2013 | N/A | TX | Dimmit |
| T0616SUR-011 | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 06/24/2013 | N/A | TX | Dimmit |
| T0616SUR-012 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/01/2014 | N/A | TX | Dimmit |
| T0616SUR-013 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2014 | N/A | TX | Dimmit |
| T0616SUR-014 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2014 | N/A | TX | La Salle |
| T0616SUR-015 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/01/2014 | N/A | TX | Dimmit |
| T0616SUR-016 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/01/2014 | N/A | TX | Dimmit |
| T0616SUR-017 | CENTRAL PROCESSING FACILTY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 10/01/2014 | N/A | TX | La Salle |
| T0616SUR-018 | CENTRAL PROCESSING FACILTY | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 06/05/2015 | N/A | TX | La Salle |
| T0616SUR-019 | CENTRAL PROCESSING FACILTY | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 03/14/2017 | N/A | TX | Dimmit |
| T0616SUR-020 | CENTRAL PROCESSING FACILTY | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 01/29/2016 | N/A | TX | Dimmit |
| T0616SUR-021 | CENTRAL PROCESSING FACILTY | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 01/29/2016 | N/A | TX | Dimmit |
| T0616SUR-022 | CENTRAL PROCESSING FACILTY | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 01/29/2016 | N/A | TX | Dimmit |
| T0616SUR-023 | CENTRAL PROCESSING FACILTY | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 01/29/2016 | N/A | TX | Dimmit |
| T0616SUR-024 | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP | SN EF MAVERICK LLC | 11/15/2010 | N/A | TX | Dimmit |
| T0616SUR-025 | SURFACE USE AGREEMENT | STATE OF TEXAS | SN EF MAVERICK LLC | 12/01/2011 | N/A | TX | Dimmit |
| T0616SUR-100 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/05/2007 | N/A | TX | Dimmit |
| T0616SUR-101 | PIPELINE EASEMENT O&G | CHARLES W WILSON SR AND | SN EF MAVERICK LLC | 05/01/1994 | N/A | TX | Dimmit |
| T0616SUR-102 | PIPELINE EASEMENT O&G | CHARLES H BARRIER AND WIFE REBECCA | SN EF MAVERICK LLC | 06/01/1994 | N/A | TX | Dimmit |
| T0616SUR-200 | RIGHT OF WAY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/30/2011 | N/A | TX | Dimmit |
| T0616SUR-201 | RIGHT OF WAY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/31/2011 | N/A | TX | Dimmit |
| T0617ROW-001 | WATER PIPELINE EASEMENT | RANCHO ENCANTADO LP | SN EF MAVERICK LLC | 07/10/2012 | N/A | TX | Dimmit |
| T0617ROW-001 | WATER PIPELINE EASEMENT | UHL FITZSIMONS & JEWETT PLLC | SN EF MAVERICK LLC | 07/10/2012 | N/A | TX | Dimmit |
| T0617ROW-002 | WATER PIPELINE EASEMENT | RANCHO ENCANTADO LP | SN EF MAVERICK LLC | 07/13/2013 | N/A | TX | Dimmit |
| T0617SUR-001 | SURFACE USE AGREEMENT | RANCHO ENCANTADO LP | SN EF MAVERICK LLC | 10/29/2009 | N/A | TX | Dimmit |
| T0617SUR-002 | SURFACE USE AGREEMENT | RANCHO ENCANTADO LP | SN EF MAVERICK LLC | 06/12/2011 | N/A | TX | Dimmit |
| T0617SUR-003 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/01/2013 | N/A | TX | Dimmit |
| T0617SUR-003 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/01/2013 | N/A | TX | La Salle |
| T0617SUR-004 | SURFACE USE AGREEMENT | RANCHO ENCANTADO LP | SN EF MAVERICK LLC | 05/29/2014 | N/A | TX | Dimmit |
| T0618ACUN-001 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-001 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-001 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-002 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-002 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-002 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-002 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-002 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-003 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-003 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-003 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-003 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-003 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0618ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 07/08/2011 | N/A | TX | Dimmit |
| T0618ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 07/08/2018 | N/A | TX | Dimmit |
| T0618ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 07/08/2018 | N/A | TX | Dimmit |
| T0618ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 07/08/2018 | N/A | TX | Dimmit |
| T0618ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 07/08/2018 | N/A | TX | Dimmit |
| T0618ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 07/08/2018 | N/A | TX | Dimmit |
| T0618ACUN-011 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-011 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-011 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-011 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-011 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-012 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-012 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-012 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-012 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-012 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-013 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-013 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-013 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-013 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-013 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-014 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-014 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-014 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-014 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-014 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-015 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-015 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-015 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-015 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-015 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-016 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-016 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-016 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-016 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-016 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-017 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-017 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-017 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-017 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-017 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-018 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-018 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-018 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-018 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-018 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-019 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-019 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-019 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-019 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-019 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-020 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-020 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-020 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-020 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-020 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-021 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-021 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-021 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-021 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0618ACUN-021 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/31/2011 | N/A | TX | Dimmit |
| T0618ACUN-022 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-022 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-022 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-022 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-022 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/23/2012 | N/A | TX | Dimmit |
| T0618ACUN-023 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-023 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-023 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-023 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-023 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-024 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-024 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-024 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-024 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-024 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-025 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-025 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-025 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-025 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-025 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-026 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-026 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-026 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-026 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-026 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/07/2013 | N/A | TX | Dimmit |
| T0618ACUN-027 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-027 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-027 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-027 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-027 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-028 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-028 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-028 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-028 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-028 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-029 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-029 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-029 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-029 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-029 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-030 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-030 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-030 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-030 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-030 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-031 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-031 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-031 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-031 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-031 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-032 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-032 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-032 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-032 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-032 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-034 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-034 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-034 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-034 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-034 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-035 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-035 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-035 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-035 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-035 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-036 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-036 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-036 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-036 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-036 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0618ACUN-037 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-037 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-037 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-037 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-037 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-038 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-038 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-038 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-038 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-038 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-039 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-039 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-039 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-039 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-039 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-040 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-040 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-040 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-040 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-040 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-041 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-041 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-041 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-041 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-041 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-042 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-042 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-042 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-042 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-042 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-043 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-043 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-043 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-043 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-043 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-044 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-044 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-044 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-044 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-044 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-046 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-046 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-046 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-046 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-046 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-047 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-047 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-047 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-047 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-047 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-048 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-048 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-048 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-048 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-048 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-049 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-049 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-049 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-049 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-049 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-050 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-050 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-050 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-050 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-050 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-051 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-051 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-051 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-051 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-051 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-052 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0618ACUN-052 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-052 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-052 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-052 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-053 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-053 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-053 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-053 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-053 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-054 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-054 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-054 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-054 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-054 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-055 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-055 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-055 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-055 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-055 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-056 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-056 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-056 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-056 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-056 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-057 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-057 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-057 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-057 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-057 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-062 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-062 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-062 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-062 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-062 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-063 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-063 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-063 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-063 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-063 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-064 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-064 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-064 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-064 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-064 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-065 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-065 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-065 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-065 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-065 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-066 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-066 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-066 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-066 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-066 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-067 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-067 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-067 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-067 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-067 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-068 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-068 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-068 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-068 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-068 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-069 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-069 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-069 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-069 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-069 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-070 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-070 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0618ACUN-070 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-070 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-070 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0618ACUN-072 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2015 | N/A | TX | Dimmit |
| T0618ACUN-072 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2015 | N/A | TX | Dimmit |
| T0618ACUN-072 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2015 | N/A | TX | Dimmit |
| T0618ACUN-072 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2015 | N/A | TX | Dimmit |
| T0618ACUN-072 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2015 | N/A | TX | Dimmit |
| T0618ACUN-074 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-074 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-074 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-074 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ACUN-074 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 03/01/2016 | N/A | TX | Dimmit |
| T0618ROW-001 | PIPELINE EASEMENT O&G | WILLIAM KENNETH SPARKS AND | SN EF MAVERICK LLC | 07/13/2011 | N/A | TX | Dimmit |
| T0618ROW-002 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/10/2011 | N/A | TX | Dimmit |
| T0618ROW-003 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/10/2011 | N/A | TX | Dimmit |
| T0618ROW-004 | PIPELINE AND SURFACE SITE AGMT. | MARY LOIS FRIDAY HULSMAN | SN EF MAVERICK LLC | 09/05/2012 | N/A | TX | Dimmit |
| T0618ROW-005 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/03/2012 | N/A | TX | Dimmit |
| T0618ROW-006 | WATER PIPELINE EASEMENT | WILL ALSTON BEINHORN | SN EF MAVERICK LLC | 02/15/2013 | N/A | TX | Dimmit |
| T0618ROW-007 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/24/2011 | N/A | TX | Dimmit |
| T0618ROW-008 | WATER PIPELINE EASEMENT | COTULLA LAND & INVESTMENTS LTD | SN EF MAVERICK LLC | 10/09/2013 | N/A | TX | Dimmit |
| T0618ROW-008 | WATER PIPELINE EASEMENT | COTULLA LAND & INVESTMENTS LTD | SN EF MAVERICK LLC | 10/09/2013 | N/A | TX | Webb |
| T0618ROW-009 | WATER PIPELINE EASEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/17/2014 | N/A | TX | Dimmit |
| T0618ROW-010 | WATER PIPELINE EASEMENT | WILL ALSTON BEINHORN | SN EF MAVERICK LLC | 02/06/2014 | N/A | TX | Dimmit |
| T0618ROW-011 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/12/2012 | N/A | TX | Dimmit |
| T0618SUR-001 | SURFACE USE AGREEMENT | GARY AND LORNA ECKHARDT | SN EF MAVERICK LLC | 12/30/2011 | N/A | TX | Dimmit |
| T0618SUR-002 | SURFACE USE AGREEMENT | MARY LOIS FRIDAY HULSMAN | SN EF MAVERICK LLC | 12/30/2011 | N/A | TX | Dimmit |
| T0618SUR-003 | SURFACE USE AGREEMENT | WILL ALSTON BEINHORN | SN EF MAVERICK LLC | 03/06/2006 | N/A | TX | Dimmit |
| T0618SUR-004 | SUBSURFACE EASEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/01/2011 | N/A | TX | Dimmit |
| T0618SUR-005 | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 10/01/2013 | N/A | TX | Dimmit |
| T0618SUR-006 | SURFACE USE AGREEMENT | EL PESCADO MINERALS LTD | SN EF MAVERICK LLC | 08/01/2013 | N/A | TX | Dimmit |
| T0618SUR-007 | SURFACE USE AGREEMENT | EL PESCADO MINERALS LTD | SN EF MAVERICK LLC | 08/01/2013 | N/A | TX | Dimmit |
| T0618SUR-008 | SURFACE USE AGREEMENT | EL PESCADO MINERALS LTD | SN EF MAVERICK LLC | 08/23/2013 | N/A | TX | Dimmit |
| T0618SUR-009 | SUBSURFACE EASEMENT | CHARLES NOLAN SMITH | SN EF MAVERICK LLC | 02/13/2014 | N/A | TX | Dimmit |
| T0618SUR-009 | SUBSURFACE EASEMENT | KEVIN RAY SMITH | SN EF MAVERICK LLC | 02/13/2014 | N/A | TX | Dimmit |
| T0618SUR-010 | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/01/2014 | N/A | TX | Dimmit |
| T0618SUR-011 | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/01/2014 | N/A | TX | Dimmit |
| T0619ACUN-001 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-001 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-001 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-001 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-001 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-002 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-002 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-002 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-002 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-002 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-003 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-003 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-003 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-003 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-003 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-011 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-011 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-011 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-011 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-011 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-012 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-012 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-012 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-012 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-012 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-014 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-014 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-014 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-014 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-014 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-015 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-015 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-015 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-015 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-015 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-016 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-016 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-016 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-016 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-016 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-017 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-017 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-017 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-017 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-017 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-018 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-018 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-018 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-018 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-018 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-019 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-019 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-019 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-019 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-019 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-020 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-020 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-020 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-020 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-020 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-021 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-021 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-021 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-021 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-021 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-022 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-022 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-022 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-022 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-022 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-023 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-023 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-023 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-023 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-023 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-024 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-024 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-024 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-024 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-024 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-025 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-025 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-025 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-025 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-025 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-026 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-026 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-026 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-026 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-026 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-027 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-027 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-027 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-027 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-027 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-028 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-028 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-028 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-028 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-028 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-029 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-029 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-029 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-029 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-029 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-030 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-030 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-030 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-030 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-030 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-031 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-031 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-031 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-031 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-031 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-032 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-032 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-032 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-032 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-032 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-033 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-033 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-033 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-033 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-033 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-034 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-034 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-034 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-034 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-034 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-035 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-035 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-035 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-035 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-035 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-036 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-036 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-036 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-036 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-036 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-037 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-037 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-037 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-037 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-037 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-038 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-038 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-038 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-038 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-038 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-039 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-039 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-039 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-039 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-039 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-040 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-040 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-040 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-040 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-040 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-042 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-042 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-042 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-042 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-042 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-043 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-043 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-043 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-043 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-043 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-044 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-044 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-044 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-044 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-044 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-045 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-045 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-045 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-045 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-045 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-046 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-046 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-046 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-046 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-046 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-047 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/16/2016 | N/A | TX | Dimmit |
| T0619ACUN-047 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/16/2016 | N/A | TX | Dimmit |
| T0619ACUN-047 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/16/2016 | N/A | TX | Dimmit |
| T0619ACUN-047 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/16/2016 | N/A | TX | Dimmit |
| T0619ACUN-047 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/16/2016 | N/A | TX | Dimmit |
| T0619ACUN-048 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-048 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-048 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-048 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-048 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-049 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-049 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-049 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-049 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-049 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-050 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-050 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-050 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-050 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-050 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-051 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-051 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-051 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-051 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-051 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-052 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-052 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-052 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-052 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-052 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-053 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-053 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-053 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-053 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-053 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-054 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-054 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-054 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-054 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-054 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-055 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-055 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-055 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-055 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-055 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-056 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-056 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-056 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-056 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-056 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-057 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-057 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-057 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-057 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-057 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-058 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-058 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-058 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-058 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-058 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-059 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-059 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-059 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-059 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-059 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-060 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-060 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-060 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-060 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-060 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-061 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-061 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-061 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-061 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-061 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-062 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-062 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-062 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-062 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-062 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-063 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-063 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-063 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-063 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-063 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-064 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-064 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-064 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-064 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-064 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-065 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-065 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-065 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-066 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-066 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-066 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-066 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-066 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-067 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-067 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-067 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-067 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-067 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-068 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-068 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-068 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-068 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-068 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-069 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-069 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-069 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-069 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-069 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-070 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-070 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-070 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-070 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-070 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/18/2016 | N/A | TX | Dimmit |
| T0619ACUN-072 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-072 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-072 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-072 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-072 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-073 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-073 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-073 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-073 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-073 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-074 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-074 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-074 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-074 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-074 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-075 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-075 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-075 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-075 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-075 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-076 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-076 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-076 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-076 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-076 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-077 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-077 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-077 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-077 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-077 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-078 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-078 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-078 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-078 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-078 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-079 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-079 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-079 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-079 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-079 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-080 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-080 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-080 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-080 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-080 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-081 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-081 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-081 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-081 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-081 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-082 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-082 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-082 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-082 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-082 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-083 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-083 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-083 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-083 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-083 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-084 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-084 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-084 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-084 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-084 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-085 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-085 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-085 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-085 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-085 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-086 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-086 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-086 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-086 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-086 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-087 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-087 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-087 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-087 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-087 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-088 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-088 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-088 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-088 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-088 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-089 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-089 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-089 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-089 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-089 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-090 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-090 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-090 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-090 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-090 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/25/2016 | N/A | TX | Dimmit |
| T0619ACUN-091 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-091 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-091 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-091 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-091 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-092 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-092 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-092 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-092 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-092 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-093 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-093 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-093 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-093 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-093 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-094 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-094 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-094 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-094 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-094 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-095 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-095 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-095 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-095 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-095 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-096 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-096 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-096 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-096 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-096 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-097 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-097 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-097 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-097 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-097 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-098 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-098 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-098 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-098 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-098 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-099 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-099 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-099 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-099 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-099 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-100 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-100 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-100 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-100 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-100 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-101 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-101 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-101 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-101 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-101 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-102 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-102 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-102 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-102 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-102 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-103 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-103 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-103 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-103 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-103 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-104 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-104 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-104 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-104 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-104 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-105 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-105 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-105 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-105 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-106 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-106 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-106 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-106 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-106 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-107 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-107 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-107 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-107 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-107 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-108 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-108 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-108 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-109 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-109 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-109 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-109 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-109 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-110 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-110 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-110 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-110 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-110 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-111 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-111 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-111 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-111 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-111 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-112 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-112 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-112 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-112 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-112 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-113 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-113 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-113 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-113 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-113 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-114 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-114 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-114 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-114 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-114 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-115 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-115 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-115 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-115 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-115 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-116 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-116 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-116 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-116 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-116 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0619ACUN-118 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 09/24/2014 | N/A | TX | Dimmit |
| T0619ACUN-118 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 09/24/2014 | N/A | TX | Dimmit |
| T0619ACUN-118 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 09/24/2014 | N/A | TX | Dimmit |
| T0619ACUN-118 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 09/24/2014 | N/A | TX | Dimmit |
| T0619ACUN-118 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 09/24/2014 | N/A | TX | Dimmit |
| T0619ACUN-124 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-124 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-124 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-124 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-124 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-125 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-125 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-125 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-125 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-125 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-126 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-126 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-126 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-126 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-126 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-127 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-127 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-127 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-127 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-127 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-128 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-128 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-128 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-128 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-128 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-129 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-129 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-129 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-129 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-129 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-131 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-131 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-131 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-131 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-131 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-132 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-132 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619ACUN-132 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-132 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-132 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-133 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-133 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-133 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-133 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-133 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-134 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-134 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-134 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-134 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-134 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-135 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-135 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-135 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-135 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-135 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-136 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-136 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-136 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-136 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ACUN-136 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/30/2016 | N/A | TX | Dimmit |
| T0619ROW-001 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/21/2010 | N/A | TX | Dimmit |
| T0619ROW-002 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/13/2012 | N/A | TX | Dimmit |
| T0619ROW-003 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/31/2011 | N/A | TX | Dimmit |
| T0619ROW-004 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/01/2012 | N/A | TX | Dimmit |
| T0619ROW-005 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/09/2012 | N/A | TX | Dimmit |
| T0619ROW-006 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/15/2012 | N/A | TX | Dimmit |
| T0619ROW-007 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/04/2012 | N/A | TX | Dimmit |
| T0619ROW-008 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/03/2012 | N/A | TX | Dimmit |
| T0619ROW-009 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/19/2012 | N/A | TX | Dimmit |
| T0619ROW-010 | PIPELINE EASEMENT O&G | MPT FARM LLC | SN EF MAVERICK LLC | 03/01/2012 | N/A | TX | Dimmit |
| T0619ROW-011 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/26/2013 | N/A | TX | Dimmit |
| T0619ROW-012 | PIPELINE EASEMENT O&G | LEONARD L SCARCELLA | SN EF MAVERICK LLC | 07/19/2012 | N/A | TX | Dimmit |
| T0619ROW-013 | PIPELINE EASEMENT O&G | JOHN MARK FACHORN | SN EF MAVERICK LLC | 07/19/2012 | N/A | TX | Dimmit |
| T0619ROW-014 | PIPELINE EASEMENT O&G | REGINA LYNN ANDREWS | SN EF MAVERICK LLC | 07/19/2012 | N/A | TX | Dimmit |
| T0619ROW-015 | PIPELINE EASEMENT O&G | RITA FRAILICKS | SN EF MAVERICK LLC | 07/19/2012 | N/A | TX | Dimmit |
| T0619ROW-016 | PIPELINE EASEMENT O&G | RENEE DAWN MEDINA | SN EF MAVERICK LLC | 07/19/2012 | N/A | TX | Dimmit |
| T0619ROW-017 | PIPELINE EASEMENT O&G | STEVEN ROSS FACHORN AND | SN EF MAVERICK LLC | 07/19/2012 | N/A | TX | Dimmit |
| T0619ROW-018 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/09/2011 | N/A | TX | Dimmit |
| T0619ROW-019 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/25/2013 | N/A | TX | Dimmit |
| T0619ROW-020 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/10/2014 | N/A | TX | Dimmit |
| T0619ROW-021 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/09/2014 | N/A | TX | Dimmit |
| T0619ROW-022 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/05/2013 | N/A | TX | Dimmit |
| T0619ROW-023 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/16/2012 | N/A | TX | Dimmit |
| T0619ROW-024 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/01/2014 | N/A | TX | Dimmit |
| T0619ROW-025 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/01/2014 | N/A | TX | Dimmit |
| T0619ROW-026 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/20/2014 | N/A | TX | Dimmit |
| T0619ROW-027 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/11/2014 | N/A | TX | Dimmit |
| T0619ROW-028 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/20/2014 | N/A | TX | Dimmit |
| T0619ROW-029 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/29/2012 | N/A | TX | Dimmit |
| T0619ROW-030 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/01/2012 | N/A | TX | Dimmit |
| T0619ROW-031 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/19/2012 | N/A | TX | Dimmit |
| T0619ROW-032 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/26/2012 | N/A | TX | Dimmit |
| T0619ROW-033 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/23/2015 | N/A | TX | Dimmit |
| T0619ROW-034 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/11/2015 | N/A | TX | Dimmit |
| T0619ROW-035 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/30/2015 | N/A | TX | Dimmit |
| T0619SUR-001 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/01/2006 | N/A | TX | Dimmit |
| T0619SUR-002 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/11/2011 | N/A | TX | Dimmit |
| T0619SUR-003 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/11/2011 | N/A | TX | Dimmit |
| T0619SUR-004 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/06/2010 | N/A | TX | Dimmit |
| T0619SUR-005 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/22/2010 | N/A | TX | Dimmit |
| T0619SUR-006 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/19/2011 | N/A | TX | Dimmit |
| T0619SUR-007 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/08/2011 | N/A | TX | Dimmit |
| T0619SUR-008 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/08/2011 | N/A | TX | Dimmit |
| T0619SUR-009 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/17/2011 | N/A | TX | Dimmit |
| T0619SUR-010 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/17/2011 | N/A | TX | Dimmit |
| T0619SUR-011 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/17/2011 | N/A | TX | Dimmit |
| T0619SUR-012 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/09/2012 | N/A | TX | Dimmit |
| T0619SUR-013 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/09/2012 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0619SUR-014 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | Dimmit |
| T0619SUR-015 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | Dimmit |
| T0619SUR-016 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | Dimmit |
| T0619SUR-017 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2012 | N/A | TX | Dimmit |
| T0619SUR-018 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 10/10/2011 | N/A | TX | Dimmit |
| T0619SUR-019 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 10/10/2011 | N/A | TX | Dimmit |
| T0619SUR-020 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/01/2012 | N/A | TX | Dimmit |
| T0619SUR-021 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/01/2012 | N/A | TX | Dimmit |
| T0619SUR-022 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/01/2012 | N/A | TX | Dimmit |
| T0619SUR-023 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/01/2012 | N/A | TX | Dimmit |
| T0619SUR-024 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/23/2011 | N/A | TX | Dimmit |
| T0619SUR-025 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/10/2011 | N/A | TX | Dimmit |
| T0619SUR-026 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2013 | N/A | TX | Dimmit |
| T0619SUR-027 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2013 | N/A | TX | Dimmit |
| T0619SUR-028 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2013 | N/A | TX | Dimmit |
| T0619SUR-029 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2013 | N/A | TX | Dimmit |
| T0619SUR-030 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2013 | N/A | TX | Dimmit |
| T0619SUR-031 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2013 | N/A | TX | Dimmit |
| T0619SUR-032 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2013 | N/A | TX | Dimmit |
| T0619SUR-033 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2013 | N/A | TX | Dimmit |
| T0619SUR-034 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2013 | N/A | TX | Dimmit |
| T0619SUR-035 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/01/2013 | N/A | TX | Dimmit |
| T0619SUR-036 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/01/2013 | N/A | TX | Dimmit |
| T0619SUR-037 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/01/2013 | N/A | TX | Dimmit |
| T0619SUR-038 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/01/2013 | N/A | TX | Dimmit |
| T0619SUR-039 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 06/01/2013 | N/A | TX | Dimmit |
| T0619SUR-040 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/22/2013 | N/A | TX | Dimmit |
| T0619SUR-041 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/22/2013 | N/A | TX | Dimmit |
| T0619SUR-042 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/14/2013 | N/A | TX | Dimmit |
| T0619SUR-043 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/14/2013 | N/A | TX | Dimmit |
| T0619SUR-044 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/14/2013 | N/A | TX | Dimmit |
| T0619SUR-045 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/01/2013 | N/A | TX | Dimmit |
| T0619SUR-046 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/01/2013 | N/A | TX | Dimmit |
| T0619SUR-047 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/01/2013 | N/A | TX | Dimmit |
| T0619SUR-048 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/01/2013 | N/A | TX | Dimmit |
| T0619SUR-049 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/01/2014 | N/A | TX | Dimmit |
| T0619SUR-050 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/01/2014 | N/A | TX | Dimmit |
| T0619SUR-051 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2014 | N/A | TX | Dimmit |
| T0619SUR-052 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/01/2014 | N/A | TX | Dimmit |
| T0619SUR-053 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/01/2014 | N/A | TX | Dimmit |
| T0619SUR-054 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 08/01/2014 | N/A | TX | Dimmit |
| T0619SUR-055 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/01/2014 | N/A | TX | Dimmit |
| T0619SUR-056 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/01/2014 | N/A | TX | Dimmit |
| T0619SUR-057 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/01/2015 | N/A | TX | Dimmit |
| T0619SUR-058 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/01/2015 | N/A | TX | Dimmit |
| T0619SUR-059 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/01/2015 | N/A | TX | Dimmit |
| T0619SUR-060 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 10/01/2015 | N/A | TX | Dimmit |
| T0619SUR-061 | SUBSURFACE EASEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/16/2018 | N/A | TX | Dimmit |
| T0619SUR-062 | SUBSURFACE EASEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/15/2018 | N/A | TX | Dimmit |
| T0619SUR-063 | SUBSURFACE EASEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/15/2018 | N/A | TX | Dimmit |
| T0619SUR-064 | SUBSURFACE EASEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/23/2018 | N/A | TX | Dimmit |
| T0619SUR-065 | SUBSURFACE EASEMENT | GUAYCON HOLDINGS LTD | SN EF MAVERICK LLC | 06/01/2018 | N/A | TX | Dimmit |
| T0620ACUN-013 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/06/2016 | N/A | TX | Dimmit |
| T0620ACUN-013 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/06/2016 | N/A | TX | Dimmit |
| T0620ACUN-013 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/06/2016 | N/A | TX | Dimmit |
| T0620ACUN-013 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/06/2016 | N/A | TX | Dimmit |
| T0620ACUN-013 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/06/2016 | N/A | TX | Dimmit |
| T0620ACUN-024 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-024 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-024 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-024 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-024 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-025 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-025 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-025 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-025 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ACUN-025 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 01/21/2011 | N/A | TX | Dimmit |
| T0620ROW-001 | WATER PIPELINE EASEMENT | ROGERS DENTONIO RANCH LTD | SN EF MAVERICK LLC | 12/20/2012 | N/A | TX | Dimmit |
| T0620ROW-002 | WATER PIPELINE EASEMENT | ROGERS DENTONIO RANCH LTD | SN EF MAVERICK LLC | 02/24/2013 | N/A | TX | Dimmit |
| T0620ROW-003 | WATER PIPELINE EASEMENT | MAUND FAMILY LIMITED PARTNERSHIP | SN EF MAVERICK LLC | 02/22/2013 | N/A | TX | Dimmit |
| T0620ROW-004 | WATER PIPELINE EASEMENT | MAUND FAMILY LIMITED PARTNERSHIP | SN EF MAVERICK LLC | 04/01/2013 | N/A | TX | Dimmit |

Debtor Name: SN EF Maverick, LLC                                                                                                                          Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0620SUR-001 | SURFACE USE AGREEMENT | MAUND FAMILY LIMITED PARTNERSHIP | SN EF MAVERICK LLC | 03/06/2006 | N/A | TX | Dimmit |
| T0620SUR-002 | SURFACE USE AGREEMENT | ROGERS DENTONIO RANCH LTD | SN EF MAVERICK LLC | 03/27/2012 | N/A | TX | Dimmit |
| T0620SUR-003 | SURFACE USE AGREEMENT | SOUTH SPUR LP | SN EF MAVERICK LLC | 03/06/2006 | N/A | TX | Dimmit |
| T0620SUR-004 | SURFACE USE AGREEMENT | SOUTH SPUR LP | SN EF MAVERICK LLC | 12/01/2010 | N/A | TX | Dimmit |
| T0620SUR-005 | SURFACE USE AGREEMENT | SOUTH SPUR LP | SN EF MAVERICK LLC | 05/01/2011 | N/A | TX | Dimmit |
| T0620SUR-006 | SURFACE USE AGREEMENT | SOUTH SPUR LP | SN EF MAVERICK LLC | 04/01/2012 | N/A | TX | Dimmit |
| T0620SUR-007 | SURFACE USE AGREEMENT | SOUTH SPUR LP | SN EF MAVERICK LLC | 02/21/2013 | N/A | TX | Dimmit |
| T0620SUR-008 | SURFACE USE AGREEMENT | THOMAS R BRANUM AND BECKY L BRANUM | SN EF MAVERICK LLC | 04/25/2013 | N/A | TX | Dimmit |
| T0620SUR-009 | SURFACE USE AGREEMENT | SOUTH SPUR LP | SN EF MAVERICK LLC | 04/15/2014 | N/A | TX | Dimmit |
| T0621ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 06/20/2016 | N/A | TX | Dimmit |
| T0621ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 06/20/2016 | N/A | TX | Dimmit |
| T0621ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 06/20/2016 | N/A | TX | Dimmit |
| T0621ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 06/20/2016 | N/A | TX | Dimmit |
| T0621ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 06/20/2016 | N/A | TX | Dimmit |
| T0621ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-011 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-011 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-011 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-011 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-011 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-012 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-012 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-012 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-012 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-012 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-013 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-013 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-013 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-013 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-013 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-014 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-014 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-014 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-014 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-014 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-015 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-015 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-015 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-015 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-015 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-016 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-016 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0621ACUN-016 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-016 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-016 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-017 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-017 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-017 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-017 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-017 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-018 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-018 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-018 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-018 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-018 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-019 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-019 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-019 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-019 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-019 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-020 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-020 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-020 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-020 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-020 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-021 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-021 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-021 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-021 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-021 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-022 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-022 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-022 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-022 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-022 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-023 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-023 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-023 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-023 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-023 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-024 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-024 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-024 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-024 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-024 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-025 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-025 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-025 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-026 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-026 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-026 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-026 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-026 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-027 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-027 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-027 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-027 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-027 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-028 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-028 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-028 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-028 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-028 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-029 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-029 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-029 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-029 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ACUN-029 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/01/2016 | N/A | TX | Dimmit |
| T0621ROW-001 | PIPELINE EASEMENT O&G | HUGH A FITZSIMONS III | SN EF MAVERICK LLC | 11/05/2009 | N/A | TX | Dimmit |
| T0621ROW-002 | PIPELINE EASEMENT O&G | LA BANDERA RANCH LP | SN EF MAVERICK LLC | 10/23/2009 | N/A | TX | Dimmit |
| T0621ROW-003 | SURFACE USE AGREEMENT | BLACKBRUSH OIL & GAS LP | SN EF MAVERICK LLC | 09/22/2011 | N/A | TX | Dimmit |
| T0621ROW-003 | SURFACE USE AGREEMENT | PRIME OPERATING COMPANY | SN EF MAVERICK LLC | 09/22/2011 | N/A | TX | Dimmit |
| T0621ROW-004 | WATER PIPELINE EASEMENT | COUNTY OF DIMMIT REG COMPLIANCE OFF | SN EF MAVERICK LLC | 03/07/2013 | N/A | TX | Dimmit |

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0621ROW-005 | WATER PIPELINE EASEMENT | 1812 PARTNERS LTD | SN EF MAVERICK LLC | 03/15/2013 | N/A | TX | Dimmit |
| T0621ROW-006 | WATER PIPELINE EASEMENT | FAITH RANCH, LP | SN EF MAVERICK LLC | 06/01/2013 | N/A | TX | Dimmit |
| T0621ROW-007 | WATER PIPELINE EASEMENT | 1812 PARTNERS LTD | SN EF MAVERICK LLC | 06/06/2013 | N/A | TX | Dimmit |
| T0621ROW-008 | WATER PIPELINE EASEMENT | LA BANDERA RANCH LP | SN EF MAVERICK LLC | 10/01/2018 | N/A | TX | Dimmit |
| T0621SUR-001 | SURFACE USE AGREEMENT | 1812 PARTNERS LTD | SN EF MAVERICK LLC | 12/22/2005 | N/A | TX | Dimmit |
| T0621SUR-002 | SURFACE USE AGREEMENT | FITZSIMONS OIL & GAS MGMT TST | SN EF MAVERICK LLC | 04/30/2014 | N/A | TX | Dimmit |
| T0621SUR-003 | SURFACE USE AGREEMENT | FITZSIMONS OIL & GAS MGMT TST | SN EF MAVERICK LLC | 04/30/2014 | N/A | TX | Dimmit |
| T0622ACUN-001 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-001 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-001 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-001 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-001 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-002 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-002 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-002 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-002 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-002 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-003 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-003 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-003 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-003 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-003 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 10/29/2014 | N/A | TX | Maverick |
| T0622ROW-001 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/16/2010 | N/A | TX | Maverick |
| T0622ROW-002 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/16/2010 | N/A | TX | Maverick |
| T0622ROW-003 | PIPELINE EASEMENT O&G | RIO BRAVO LAND CO | SN EF MAVERICK LLC | 04/07/2011 | N/A | TX | Maverick |
| T0622ROW-004 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/09/2011 | N/A | TX | Maverick |
| T0622ROW-005 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/09/2011 | N/A | TX | Maverick |
| T0622ROW-006 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/16/2010 | N/A | TX | Maverick |
| T0622ROW-007 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/16/2010 | N/A | TX | Maverick |
| T0622ROW-008 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/16/2010 | N/A | TX | Maverick |
| T0622ROW-009 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/08/2013 | N/A | TX | Maverick |
| T0622ROW-010 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/07/2014 | N/A | TX | Maverick |
| T0622ROW-011 | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/25/2014 | N/A | TX | Maverick |
| T0622ROW-012 | PIPELINE EASEMENT O&G | INDIO FAITH LAND CO LLC | SN EF MAVERICK LLC | 02/25/2014 | N/A | TX | Maverick |
| T0622SUR-001 | SURFACE USE AGREEMENT | WESLEY WEST MINERALS LTD | SN EF MAVERICK LLC | 06/09/2006 | N/A | TX | Maverick |
| T0622SUR-005 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/18/2011 | N/A | TX | Maverick |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0622SUR-006 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 02/18/2011 | N/A | TX | Maverick |
| T0622SUR-007 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/23/2011 | N/A | TX | Maverick |
| T0622SUR-008 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/23/2011 | N/A | TX | Maverick |
| T0622SUR-009 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/02/2011 | N/A | TX | Maverick |
| T0622SUR-010 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/02/2011 | N/A | TX | Maverick |
| T0622SUR-011 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/02/2011 | N/A | TX | Maverick |
| T0622SUR-012 | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/08/2011 | N/A | TX | Maverick |
| T0622SUR-013 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/30/2012 | N/A | TX | Maverick |
| T0622SUR-014 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/30/2012 | N/A | TX | Maverick |
| T0622SUR-015 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/30/2012 | N/A | TX | Maverick |
| T0622SUR-016 | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/19/2012 | N/A | TX | Maverick |
| T0622SUR-017 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/01/2013 | N/A | TX | Maverick |
| T0622SUR-018 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/01/2013 | N/A | TX | Maverick |
| T0622SUR-019 | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 12/19/2013 | N/A | TX | Maverick |
| T0622SUR-020 | SURFACE USE AGREEMENT | CMR ENERGY LP | SN EF MAVERICK LLC | 11/25/2013 | N/A | TX | Maverick |
| T0622SUR-020 | SURFACE USE AGREEMENT | COMANCHE MAVERICK RANCH | SN EF MAVERICK LLC | 11/25/2013 | N/A | TX | Maverick |
| T0622SUR-020 | SURFACE USE AGREEMENT | COMANCHE MAVERICK RANCH INVMTS LP | SN EF MAVERICK LLC | 11/25/2013 | N/A | TX | Maverick |
| T0622SUR-020 | SURFACE USE AGREEMENT | LOCKE LORD LLP | SN EF MAVERICK LLC | 11/25/2013 | N/A | TX | Maverick |
| T0622SUR-021 | SURFACE USE AGREEMENT | INDIO FAITH LAND CO LLC | SN EF MAVERICK LLC | 01/29/2007 | N/A | TX | Maverick |
| T0622SUR-021 | SURFACE USE AGREEMENT | RIO BRAVO LAND CO | SN EF MAVERICK LLC | 01/29/2007 | N/A | TX | Maverick |
| T0622SUR-021 | SURFACE USE AGREEMENT | INDIO FAITH LAND CO LLC | SN EF MAVERICK LLC | 01/29/2007 | N/A | TX | Dimmit |
| T0622SUR-021 | SURFACE USE AGREEMENT | RIO BRAVO LAND CO | SN EF MAVERICK LLC | 01/29/2007 | N/A | TX | Dimmit |
| T0623ROW-001 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/29/2011 | N/A | TX | Webb |
| T0623ROW-001 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/29/2011 | N/A | TX | Dimmit |
| T0623SUR-001 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/01/2013 | N/A | TX | Webb |
| T0624ACUN-001 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-001 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-001 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-001 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-001 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-002 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Maverick |
| T0624ACUN-002 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Maverick |
| T0624ACUN-002 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Maverick |
| T0624ACUN-002 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Maverick |
| T0624ACUN-002 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Maverick |
| T0624ACUN-003 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-003 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-003 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-003 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-003 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 12/03/2012 | N/A | TX | Webb |
| T0624ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 12/03/2012 | N/A | TX | Webb |
| T0624ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 12/03/2012 | N/A | TX | Webb |
| T0624ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 12/03/2012 | N/A | TX | Webb |
| T0624ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 12/03/2012 | N/A | TX | Webb |
| T0624ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-011 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-011 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-011 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-011 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-011 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-012 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-012 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-012 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-012 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-012 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-013 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-013 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-013 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-013 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-013 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-014 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-014 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-014 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-014 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-014 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-015 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-015 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-015 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-015 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-015 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-016 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-016 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-016 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-016 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-016 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-017 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-017 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-017 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-017 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-017 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-018 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-018 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-018 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-018 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-018 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-019 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-019 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-019 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-019 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-019 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-020 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-020 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-020 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-020 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-020 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-021 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-021 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-021 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-021 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-021 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-022 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-022 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-022 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-022 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-022 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-023 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-023 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-023 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-023 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-023 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-024 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-024 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-024 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-024 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-024 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-025 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-025 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-025 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-025 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-025 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/20/2012 | N/A | TX | Webb |
| T0624ACUN-026 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-026 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-026 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-026 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-026 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-027 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-027 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-027 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-027 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-027 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-028 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-028 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-028 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-028 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-028 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-029 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-029 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-029 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-029 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-029 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-030 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-030 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-030 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-030 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-030 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-031 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-031 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-031 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-031 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-031 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-032 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-032 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-032 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-032 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-032 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-033 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-033 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-033 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-033 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-033 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-034 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-034 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-034 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-034 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-034 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-035 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-035 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-035 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-035 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-035 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-036 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-036 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-036 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-036 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-036 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-037 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-037 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-037 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-037 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-037 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-038 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-038 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-038 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-038 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-038 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-039 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-039 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-039 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-039 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-039 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-040 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-040 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-040 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-040 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-040 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-041 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-041 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-041 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-041 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-041 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-042 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-042 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-042 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-042 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-042 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-043 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-043 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-043 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-043 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-043 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-044 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-044 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-044 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-044 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-044 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-045 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-045 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-045 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-045 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-045 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-046 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-046 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-046 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-046 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-046 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-047 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-047 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-047 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-047 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-047 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-048 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-048 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-048 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-048 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-048 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-049 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-049 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-049 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-049 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-049 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-050 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-050 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-050 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-050 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-050 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-051 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-051 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-051 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-051 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-051 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 05/15/2014 | N/A | TX | Webb |
| T0624ACUN-052 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 12/18/2014 | N/A | TX | Webb |
| T0624ACUN-052 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 12/18/2014 | N/A | TX | Webb |
| T0624ACUN-052 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 12/18/2014 | N/A | TX | Webb |
| T0624ACUN-052 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 12/18/2014 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-052 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 12/18/2014 | N/A | TX | Webb |
| T0624ACUN-053 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-053 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-053 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-053 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-053 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-054 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-054 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-054 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-054 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-054 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-055 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-055 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-055 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-055 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-055 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-056 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-056 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-056 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-056 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-056 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-057 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-057 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-057 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-057 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-057 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-058 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-058 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-058 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-058 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-058 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-059 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-059 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-059 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-059 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-059 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-060 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-060 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-060 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-060 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-060 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-061 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-061 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-061 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-061 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-061 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-062 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-062 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-062 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-062 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-062 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-063 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-063 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-063 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-063 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-063 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-064 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-064 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-064 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-064 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-064 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-065 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-065 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-065 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-065 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-065 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-066 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-066 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-066 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-066 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-066 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-067 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-067 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-067 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-067 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-067 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-068 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-068 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-068 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-068 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-068 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-069 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-069 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-069 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-069 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-069 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-070 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-070 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-070 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-070 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-070 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-071 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-071 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-071 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-071 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-071 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-072 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-072 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-072 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-072 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-072 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-073 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-073 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-073 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-073 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-073 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-074 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-074 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-074 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-074 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-074 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-075 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-075 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-075 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-075 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-075 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-076 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-076 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-076 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-076 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-076 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-077 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-077 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-077 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-077 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-077 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-078 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-078 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-078 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-078 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-078 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-079 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-079 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-079 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-079 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-079 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-080 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-080 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-080 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-080 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-080 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-081 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-081 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-081 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-081 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-081 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-082 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-082 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-082 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-082 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-082 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-083 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-083 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-083 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-083 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-083 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-084 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-084 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-084 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-084 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-084 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-085 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-085 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-085 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-085 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-085 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-086 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-086 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-086 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-086 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-086 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-087 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-087 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-087 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-087 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-087 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-088 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-088 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-088 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-088 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-088 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-089 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-089 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-089 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-089 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-089 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/08/2012 | N/A | TX | Webb |
| T0624ACUN-090 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-090 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-090 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-090 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-090 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-091 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-091 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-091 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-091 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-091 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-092 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-092 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-092 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-092 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-092 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-093 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-093 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-093 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-093 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-093 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-094 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-094 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-094 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-094 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-094 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-095 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-095 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ACUN-095 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-095 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-095 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-096 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-096 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-096 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-096 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-096 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-097 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-097 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-097 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-097 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-097 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-098 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-098 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-098 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-098 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-098 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-099 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-099 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-099 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-099 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-099 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-100 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-100 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-100 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-100 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-100 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-101 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-101 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-101 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-101 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-101 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-102 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-102 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-102 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-102 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-102 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-103 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-103 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-103 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-103 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-103 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-104 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-104 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-104 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-104 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-104 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-105 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-105 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-105 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-105 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-105 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-106 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-106 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-106 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-106 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-106 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-107 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-107 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-107 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-107 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ACUN-107 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 04/09/2015 | N/A | TX | Webb |
| T0624ROW-001 | PIPELINE EASEMENT O&G | B L STANLEY LTD | SN EF MAVERICK LLC | 11/28/2010 | N/A | TX | Webb |
| T0624ROW-002 | PIPELINE EASEMENT O&G | B L STANLEY LTD | SN EF MAVERICK LLC | 06/01/2011 | N/A | TX | Webb |
| T0624ROW-003 | PIPELINE EASEMENT O&G | WORTHEY PROPERTIES LTD | SN EF MAVERICK LLC | 12/02/2010 | N/A | TX | Webb |
| T0624ROW-004 | PIPELINE EASEMENT O&G | WORTHEY PROPERTIES LTD | SN EF MAVERICK LLC | 12/02/2010 | N/A | TX | Webb |
| T0624ROW-005 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/30/2013 | N/A | TX | Webb |
| T0624ROW-006 | PIPELINE EASEMENT O&G | WORTHEY PROPERTIES LTD | SN EF MAVERICK LLC | 09/12/2013 | N/A | TX | Webb |
| T0624ROW-007 | WATER PIPELINE EASEMENT | B L STANLEY LTD | SN EF MAVERICK LLC | 10/09/2013 | N/A | TX | Webb |
| T0624ROW-008 | WATER PIPELINE EASEMENT | WORTHEY PROPERTIES LTD | SN EF MAVERICK LLC | 01/22/2014 | N/A | TX | Webb |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Lease No. / Contract Code | Lease/Contract Type | Lessor/Counter Party Name | Lessee Name/Counter Party Name | Lease/Contract Date | NET ACS | State | County |
|---|---|---|---|---|---|---|---|
| T0624ROW-009 | WATER PIPELINE EASEMENT | B L STANLEY LTD | SN EF MAVERICK LLC | 02/13/2014 | N/A | TX | Webb |
| T0624SUR-001 | ROAD RIGHT OF WAY | B L STANLEY LTD | SN EF MAVERICK LLC | 10/15/2008 | N/A | TX | Webb |
| T0624SUR-002 | ROAD RIGHT OF WAY | WORTHEY PROPERTIES LTD | SN EF MAVERICK LLC | 03/01/2009 | N/A | TX | Webb |
| T0624SUR-003 | TOWER SITE (COMMUNICATIONS) | WORTHEY PROPERTIES LTD | SN EF MAVERICK LLC | 12/02/2010 | N/A | TX | Webb |
| T0625SUR-001 | PIPELINE AND SURFACE SITE AGMT. | ADELA A SMITH FAMILY LIMITED | SN EF MAVERICK LLC | 09/26/2011 | N/A | TX | Dimmit |
| T0626ACUN-001 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-001 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-001 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-001 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-001 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-002 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-002 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-002 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-002 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-002 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-003 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-003 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-003 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-003 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-003 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-004 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-004 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-004 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-004 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-004 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-005 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-005 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-005 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-005 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-005 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-006 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-006 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-006 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-006 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-006 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-007 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-007 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-007 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-007 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-007 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-008 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-008 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-008 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-008 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-008 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-009 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-009 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-009 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-009 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-009 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-010 | WELL TRACT DESIGNATION | EAGLE FORD TX LP (EARNED) | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-010 | WELL TRACT DESIGNATION | GAVILAN RESOURCES LLC | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-010 | WELL TRACT DESIGNATION | MITSUI E&P TEXAS LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-010 | WELL TRACT DESIGNATION | SN EF UNSUB LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ACUN-010 | WELL TRACT DESIGNATION | VENADO EF LP | SN EF MAVERICK LLC | 08/01/2016 | N/A | TX | Webb |
| T0626ROW-001 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/16/2012 | N/A | TX | Dimmit |
| T0626ROW-002 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/25/2013 | N/A | TX | Webb |
| T0626ROW-003 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/19/2013 | N/A | TX | Webb |
| T0626ROW-003 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 07/19/2013 | N/A | TX | Maverick |
| T0626ROW-004 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/10/2014 | N/A | TX | Webb |
| T0626ROW-005 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/10/2014 | N/A | TX | Webb |
| T0626ROW-006 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/09/2014 | N/A | TX | Webb |
| T0626ROW-006 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 04/09/2014 | N/A | TX | Dimmit |
| T0626ROW-007 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 01/23/2015 | N/A | TX | Webb |
| T0626ROW-008 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 09/02/2014 | N/A | TX | Dimmit |
| T0626ROW-009 | PIPELINE EASEMENT O&G | DOLPH BRISCOE III | SN EF MAVERICK LLC | 03/20/2015 | N/A | TX | Webb |
| T0626SUR-001 | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III | SN EF MAVERICK LLC | 11/19/2012 | N/A | TX | Webb |
| T0626SUR-002 | SURFACE USE AGREEMENT | DOLPH BRISCOE III | SN EF MAVERICK LLC | 05/25/2017 | N/A | TX | Webb |

| | | Description of Asset Account | | | Net Book Value | | |
|---|---|---|---|---|---|---|---|
| | | Oil and Natural Gas Properties Net of Accumulated Depreciation, Depletion, Amortization, and Impairment | | | $285,311,060 | | |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

**Assets - Real and Personal Property**

**Part 10, Question 62:** Licenses, franchises, and royalties

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Non-Exclusive Seismic Data Use License: Cochina 3D; Pelon 3D, DID#, dated March 1, 2017, by and between Anadarko Petroleum Corporation, SN EF Maverick, LLC, SN EF UnSub, LP and Gavilan Resources, LLC | Undetermined | Net Book Value | Undetermined |
| Geophysical and Seismic Data Use Agreement, dated April 15, 2018, by and among Fitzsimons Oil and Gas Management Trust, SN EF Maverick, LLC, SN EF UnSub, LP, Gavilan Resources, LLC, Eagle Ford TX, LP, Venado EF L.P., Mitsui E&P Texas LP, ENG San Miguel Development, LLC and ETNA Energy, LLC | Undetermined | Net Book Value | Undetermined |
| Amendment No. 1 to Geophysical and Seismic Data Use Agreement, dated December 5, 2018, by and among Fitzsimons Oil and Gas Management Trust, SN EF Maverick, LLC, SN EF UnSub, LP, Gavilan Resources, LLC, Eagle Ford TX, LP, Venado EF L.P., Mitsui E&P Texas LP, ENG San Miguel Development, LLC and ETNA Energy, LLC | Undetermined | Net Book Value | Undetermined |
| Joint 3D Seismic Acquisition Agreement, dated May 1, 2018, by and among SN EF Maverick, LLC, SN EF UnSub, LP, Gavilan Resources, LLC, Eagle Ford TX, LP, Venado EF, L.P., Mitsui E&P Texas LP, ENG San Miguel Development, LLC and ETNA Energy, LLC | Undetermined | Net Book Value | Undetermined |
| IT License Agreement - Fleetmatics USA, LLC | Undetermined | Net Book Value | Undetermined |
| | | **TOTAL** | **$0.00** **+ undetermined amounts** |

Debtor Name: SN EF Maverick, LLC

Case Number: 19-34516

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Description | Policy type | Policy number | Current value of debtor's interest |
|---|---|---|---|
| ALLIED WORLD NATIONAL ASSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | 0307-1830 | Undetermined |
| BEAZLEY INSURANCE CO., INC. | DIRECTORS' & OFFICERS' LIABILITY | V2579C180101 | Undetermined |
| BEAZLEY INSURANCE CO., INC. | DIRECTORS' & OFFICERS' LIABILITY | V257B0180101 | Undetermined |
| ENDURANCE AMERICAN INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | DOX30000888800 | Undetermined |
| FREEDOM SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | XMF1801394 | Undetermined |
| FREEDOM SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | XMF1808861 | Undetermined |
| ILLINOIS NATIONAL INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | 03-933-05-21 | Undetermined |
| ILLINOIS NATIONAL INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | 03-933-05-28 | Undetermined |
| LLOYD'S/RENAISSANCERE SYNDICATE 1458 | DIRECTORS' & OFFICERS' LIABILITY | ELL0150404 00 | Undetermined |
| LLOYDS/VALIDUS SYNDICATE 1183 (TALBOT) ASCOT SYNDICATE 1414 (ASCOT) | EXCESS LIABILITY POLICY | CRC240337B18 (Talbot)* EL18LB320M2X (Ascot)* | Undetermined |
| LLOYDS/VARIOUS SYNDICATES | CONTROL OF WELL / CARE, CUSTODY & CONTROL POLICY | JHB-CJP-2296ENERGY* BD-CJP-2296* Section 1 | Undetermined |
| LLOYDS/VARIOUS SYNDICATES | FACILITIES POLICY | JHB-CJP-2296ENERGY* BD-CJP-2296* Section 2 | Undetermined |
| LLOYDS/VARIOUS SYNDICATES | BUSINESS INTERRUPTION POLICY | JHB-CJP-2296ENERGY* BD-CJP-2296* Section 3 | Undetermined |
| NORTH AMERICAN SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | DOE 2001358 01 | Undetermined |
| QBE INSURANCE CORP. | DIRECTORS' & OFFICERS' LIABILITY | QPL1147747 | Undetermined |
| ST. PAUL FIRE & MARINE INSURANCE CO. (TRAVELERS) | GENERAL LIABILITY & UMBRELLA POLICY | ZPP-81M03468-18-N4* | Undetermined |
| ST. PAUL FIRE & MARINE INSURANCE CO. (TRAVELERS) | AUTO POLICY | ZPP-31M43416-18-N4* | Undetermined |
| XL SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | ELU159293-18 | Undetermined |
| XL SPECIALTY INSURANCE CO. | DIRECTORS' & OFFICERS' LIABILITY | ELU159296-18 | Undetermined |
| | | **TOTAL** | **$0.00 + undetermined amounts** |

*Named policyholder is Sanchez Oil & Gas Corporation

Debtor Name: SN EF Maverick, LLC                                                    Case Number: 19-34516

**Assets - Real and Personal Property**

**Part 11, Question 75:** Other contingent and unliquidated claims or causes of action of every nature

| Description | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Anadarko E&P Onshore LLC - Indemnification arising from certain PSA dated January 12, 2017. | Indemnification Counter-Claim | Undetermined | Undetermined |
| Kerr-McGee Oil & Gas Onshore LP - Indemnification arising from certain PSA dated January 12, 2017. | Indemnification Counter-Claim | Undetermined | Undetermined |
| | | **TOTAL** | **$0.00**<br>**+ undetermined amounts** |

Debtor Name:        SN EF Maverick, LLC                                          Case Number:        19-34516

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Description | Current value of debtor's interest |
|---|---|
| PIPELINE IMBALANCE (ASSET) | $426,048.06 |
| EMBEDDED DERIVATIVE CONTRACTS- ST A | $0.00 |
| RELATED PARTY RECEIVABLE - SECO PIPELINE, LLC* | $892.50 |
| GUARANTY - BASF CORPORATION: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $5,000,000 | Undetermined |
| GUARANTY - SUMITOMO CORPORATION OF AMERICAS: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $2,000,000 | Undetermined |
| GUARANTY - WEST TEXAS GAS, INC.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $1,000,000 | Undetermined |
| GUARANTY - MERCURIA ENERGY GROUP LIMITED: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $5,000,000 | Undetermined |
| GUARANTY - BNP PARIBAS (NEW YORK, NY): CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $9,000,000 | Undetermined |
| GUARANTY - TARGA RESOURCES PARTNERS LP: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $2,000,000 | Undetermined |
| GUARANTY - MITSUI & CO., LTD.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $5,000,000 | Undetermined |
| GUARANTY - BP CORPORATION NORTH AMERICA INC.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $20,000,000 | Undetermined |
| GUARANTY - TECPETROL INTERNACIONAL S.L.U.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $1,560,000 | Undetermined |
| GUARANTY - CENTRICA PLC: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $15,000,000 | Undetermined |
| GUARANTY - NEXTERA ENERGY CAPTITAL HOLDINGS, INC.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $5,000,000 | Undetermined |
| GUARANTY - TENASKA ENERGY, INC. & TENASKA ENERGY HOLDING, LLC: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $30,000,000 | Undetermined |
| GUARANTY - DTE ENERGY CO.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $6,000,000 | Undetermined |
| GUARANTY - OCCIDENTAL PETROLEUM CORPORATION: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $5,000,000 | Undetermined |
| GUARANTY - TERNIUM INVESTMENTS S.ÀR.L.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $2,496,000 | Undetermined |
| GUARANTY - TRAFIGURA GROUP PTE. LTD.: CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $70,000,000 | Undetermined |
| GUARANTY - ENGIE S.A. : CONTRACT(S) FOR PURCHASE OF PHYSICAL HYDROCARBONS IN THE AMOUNT OF $1 | Undetermined |
| INTERCOMPANY RECEIVABLE - SANCHEZ RESOURCES, LLC | $654.38 |
| INTERCOMPANY RECEIVABLE - SN CATARINA, LLC | $30,543.97 |
| INTERCOMPANY RECEIVABLE - SN COTULLA ASSETS, LLC | $3,712.20 |
| INTERCOMPANY RECEIVABLE - SN PALMETTO, LLC | $906.66 |
| TOTAL | $462,757.77<br>+ undetermined amounts |

**\*See Summary of Related Party Receivables and Payables.**

Sanchez Energy Corporation, et al
Summary of Related Party Receivables and Payables
As of July 31, 2019

| Counterparty / Trading Party | Debtor | Related Party Receivable (a) | Related Party Payable (b) | Net Receivable / (Payable) |
|---|---|---|---|---|
| **Sanchez Oil & Gas Corporation** | | | | |
| Sanchez Oil & Gas Corporation | Sanchez Energy Corporation | $107,408,063 | | |
| Sanchez Oil & Gas Corporation | SN UR Holdings, LLC | $5,768,072 | | |
| Sanchez Oil & Gas Corporation | SN Payables, LLC | $292,796 | | |
| Sanchez Oil & Gas Corporation | SN Marquis, LLC | | ($49,389,028) | |
| Sanchez Oil & Gas Corporation | SN Palmetto, LLC | | ($33,168,794) | |
| Sanchez Oil & Gas Corporation | SN Catarina, LLC | | ($3,463,231) | |
| Sanchez Oil & Gas Corporation | SN Operating, LLC | | ($2,757,021) | |
| Sanchez Oil & Gas Corporation | SN EF Maverick, LLC | | ($2,699,361) | |
| Sanchez Oil & Gas Corporation | SN TMS, LLC | | ($1,792,733) | |
| Sanchez Oil & Gas Corporation | SN Cotulla Assets, LLC | | ($1,762,701) | |
| **Total - Sanchez Oil & Gas Corporation** | | $113,468,931 | ($95,032,869) | $18,436,061 |
| | | | | |
| **Sanchez Midstream Partners LP Entities** | | | | |
| Catarina Midstream, LLC | SN Catarina, LLC | | ($60,095) | |
| CEP Mid-Continent LLC | SN Operating, LLC | $14,995 | | |
| Sanchez Midstream Partners LP | Sanchez Energy Corporation | $26,975,940 | | |
| Sanchez Midstream Partners LP | SN Payables, LLC | $482 | | |
| Sanchez Midstream Partners LP | SN Operating, LLC | | ($24,026,821) | |
| Sanchez Midstream Partners LP | SN Palmetto, LLC | | ($1,606,348) | |
| Sanchez Midstream Partners LP | SN Cotulla Assets, LLC | | ($64,406) | |
| Sanchez Midstream Partners LP | SN Marquis, LLC | | ($2,000) | |
| SECO Pipeline, LLC | SN Operating, LLC | $24,679 | | |
| SECO Pipeline, LLC | SN EF Maverick, LLC | $893 | | |
| SEP Holdings IV, LLC | Sanchez Energy Corporation | $13,645,056 | | |
| SEP Holdings IV, LLC | SN Catarina, LLC | $60,095 | | |
| SEP Holdings IV, LLC | SN Operating, LLC | | ($14,499,649) | |
| **Total - Sanchez Midstream Partners LP Entities** | | $40,722,139 | ($40,259,318) | $462,821 |
| | | | | |
| **Other Related Party** | | | | |
| Sanchez Energy Partners I, LP | SN Palmetto, LLC | $2,198 | | |
| Sanchez Energy Partners I, LP | Sanchez Energy Corporation | | ($78,304) | |
| Sanchez Energy Partners I, LP | SN Operating, LLC | | ($56,795) | |
| Sanchez Oil & 2005 Employees Royalty Trust | Sanchez Energy Corporation | $10,688,255 | | |
| Sanchez Oil & 2005 Employees Royalty Trust | SN Operating, LLC | | ($14,024,696) | |
| Sanchez Oil & Gas Mexico Holdings | SN Operating, LLC | $7,876 | | |
| Santerra Holdings LLC | SN Operating, LLC | $33,396 | | |
| Santerra Resources, LLC | SN Operating, LLC | | ($26,362) | |
| SOG Partners I, LLC | SN Operating, LLC | $7,081 | | |
| SOG Partners I, LLC | Sanchez Energy Corporation | | ($258) | |
| **Total - Other Related Parties** | | $10,738,806 | ($14,186,415) | ($3,447,610) |

Notes:

**General Note:** In accordance with GAAP, the Debtors report net related party receivable and related party payable balances between legal entities. It is the Debtors' historical practice to accumulate related party receivables and related party payables over time within related party accounts. For example, Sanchez, for itself and on behalf of the consolidated Debtor entities, pays SOG for Joint Interest Billing ("JIB") advances as part of the SSA and records a related party receivable with SOG when the cash is paid. SOG pays for various costs on behalf of the Debtors, which are then allocated and charged back to the specific individual entities through the JIB process. In connection with the JIB process, related party payables are recorded in the Debtors' accounting system for the specific individual entities on whose behalf such expenses were incurred. As a result of these historical practices, the Debtors' books and records reflect various receivables and payables on account of the SSA that are offset on a consolidated basis.

While the Statements and Schedules are filed on a legal entity basis, the receivables and payables between the Debtors and SOG should be viewed on a consolidated (and net) basis due to the historical approach that mechanically allows offsetting balances to grow over time. The Debtors have included a "Summary of Related Party Receivables and Payables" as of July 31, 2019 within Schedule A/B: Assets – Real and Personal Property Part 11 Other Assets Question 77 of each Debtor which summarizes on a consolidated basis the net related party receivable and related party payable balances between legal entities.

**(a)** Related Party Receivables are disclosed on Schedule A/B - Real and Personal Property, Part 11: Question 77 - Other property of any kind not already listed.

**(b)** Related Party Payables are disclosed within Schedule E/F: Creditors Who Have Unsecured Claims Part 2: All Creditors with Nonpriority Unsecured Claims.

**Fill in this information to identify the case:**

Debtor name __SN EF Maverick, LLC__

United States Bankruptcy Court for the: __Southern__ District of __Texas__

Case number (If known): __19-34516__

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
| --- | --- | --- | --- |

**2.1** Creditor's name
DELAWARE TRUST COMPANY

Describe debtor's property that is subject to a lien

$ 517,722,222.22    $ Undetermined

Creditor's mailing address
GREGORY DANIELS, TRUST ADMINISTRATOR
CORPORATE TRUST
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

Describe the lien
Guarantor on 7.25% Senior Secured First Lien Notes dated 02/14/2018

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred  02/14/2018

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**2.2** Creditor's name
ROYAL BANK OF CANADA

Describe debtor's property that is subject to a lien

$ 7,962,737.09    $ Undetermined

Creditor's mailing address
AGENCY SERVICES GROUP
ATTN: MANAGER AGENCY
200 BAY STREET, 12TH FLOOR
SOUTH TOWER
TORONTO, ON M5J2W7

Describe the lien
Guarantor on Senior Secured Working Capital

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred  07/10/2019

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☒ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 525,684,959.31
+ undetermined amounts

| Debtor | SN EF Maverick, LLC | Case number (if known) | 19-34516 |
|---|---|---|---|
| | Name | | |

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3**

**Creditor's name**
ROYAL BANK OF CANADA

**Creditor's mailing address**
AGENCY SERVICES GROUP
ATTN: MANAGER AGENCY
200 BAY STREET, 12TH FLOOR
SOUTH TOWER
TORONTO, ON M5J2W7

**Creditor's email address, if known**

**Date debt was incurred**  02/14/2019
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

[X] No

[ ] Yes. Have you already specified the relative priority?

   [ ] No. Specify each creditor, including this creditor, and its relative priority.

   [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Guarantor on Letter of Credit in the Amount of $17,078,144 for the benefit of Carnero G&P LLC

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[ ] No
[X] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

$ Undetermined | $ Undetermined

---

**2.4**

**Creditor's name**
EAGLE FORD TX LP

**Creditor's mailing address**
5599 SAN FELIPE STREET
SUITE 725
HOUSTON, TX 77056

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

[X] No

[ ] Yes. Have you already specified the relative priority?

   [ ] No. Specify each creditor, including this creditor, and its relative priority.

   [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2019 0558085 expiring 01/24/2024

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$ Undetermined | $ Undetermined

---

| Debtor | SN EF Maverick, LLC | Case number *(if known)* | 19-34516 |
|--------|---------------------|--------------------------|----------|
| | Name | | |

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|-------------|---------------------|--|--|--|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.5**

**Creditor's name**
MITSUI E&P TEXAS LP

**Creditor's mailing address**
1300 POST OAK BOULEVARD
SUITE 1800
HOUSTON, TX 77056

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

- [X] No
- [ ] Yes. Have you already specified the relative priority?

  - [ ] No. Specify each creditor, including this creditor, and its relative priority.

  - [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2017 7369723 expiring 11/07/2022

**Is the creditor an insider or related party?**
- [X] No
- [ ] Yes

**Is anyone else liable on this claim?**
- [X] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

$ Underdetermined    $ Underdetermined

---

**2.6**

**Creditor's name**
MITSUI E&P TEXAS LP

**Creditor's mailing address**
1300 POST OAK BOULEVARD
SUITE 1800
HOUSTON, TX 77056

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

- [X] No
- [ ] Yes. Have you already specified the relative priority?

  - [ ] No. Specify each creditor, including this creditor, and its relative priority.

  - [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2019 0025812 expiring 01/02/2024

**Is the creditor an insider or related party?**
- [X] No
- [ ] Yes

**Is anyone else liable on this claim?**
- [X] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

$ Underdetermined    $ Underdetermined

---

Debtor   SN EF Maverick, LLC
_____
Name

Case number *(if known)*  19-34516
_____

| Part 1: | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.7**

**Creditor's name**
ROYAL BANK OF CANADA, AS COLLATERAL TRUSTEE

**Creditor's mailing address**
ERNST & YOUNG TOWER, DOCUMENTATION & SECURITY
222 BAY STREET
26TH FLOOR
TORONTO, ON M5K 1H6

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2018 1055900 expiring 01/23/2022. (Relates to orginial filing number 2017 0490026)

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

$ Undetermined | $ Undetermined

---

**2.8**

**Creditor's name**
ROYAL BANK OF CANADA, AS COLLATERAL TRUSTEE

**Creditor's mailing address**
ERNST & YOUNG TOWER, DOCUMENTATION & SECURITY
222 BAY STREET
26TH FLOOR
TORONTO, ON M5K 1H6

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 2018 1055777 expiring 02/14/2023

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

$ Undetermined | $ Undetermined

---

Debtor  SN EF Maverick, LLC                                    Case number *(if known)*  19-34516
        Name

| | | | Column A | Column B |
|---|---|---|---|---|
| **Part 1:** | **Additional Page** | | Amount of claim<br>Do not deduct the<br>value of collateral | Value of collateral<br>that supports this<br>claim |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.9 | **Creditor's name**<br>SN EF UNSUB, LP | **Describe debtor's property that is subject to a lien**<br>As provided in the UCC Financing Statement. |

Column A: $ Underdetermined

Column B: $ Underdetermined

**Creditor's mailing address**
1000 MAIN STREET
SUITE 3000
HOUSTON, TX 77002

**Describe the lien**
Delaware UCC Financing Statement Number 2017 0293099
expiring 01/13/2022

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
[X] No
[ ] Yes. Have you already specified the relative priority?

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

   [ ] No. Specify each creditor, including this creditor, and its relative priority.

   [ ] Yes. The relative priority of creditors is specified on lines

| | | |
|---|---|---|
| 2.10 | **Creditor's name**<br>GAVILAN RESOURCES, LLC | **Describe debtor's property that is subject to a lien**<br>As provided in the UCC Financing Statement. |

Column A: $ Underdetermined

Column B: $ Underdetermined

**Creditor's mailing address**
345 PARK AVENUE
43RD FLOOR
NEW YORK, NY 10154

**Describe the lien**
Delaware UCC Financing Statement Number 20193622359
expiring 05/24/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
[X] No
[ ] Yes. Have you already specified the relative priority?

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

   [ ] No. Specify each creditor, including this creditor, and its relative priority.

   [ ] Yes. The relative priority of creditors is specified on lines

| Debtor | SN EF Maverick, LLC | Case number (if known) | 19-34516 |
|---|---|---|---|
| | Name | | |

| **Part 1:** | **Additional Page** | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially
from the previous page.

---

**2.11**

**Creditor's name**
GAVILAN RESOURCES, LLC

**Creditor's mailing address**
345 PARK AVENUE
43RD FLOOR
NEW YORK, NY 10154

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
[X] No
[ ] Yes. Have you already specified the relative priority?

    [ ] No. Specify each creditor, including this creditor, and its relative priority.

    [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 20193622417
expiring 05/24/2024

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$ Underdetermined | $ Underdetermined

---

**2.12**

**Creditor's name**
GAVILAN RESOURCES, LLC

**Creditor's mailing address**
345 PARK AVENUE
43RD FLOOR
NEW YORK, NY 10154

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
[X] No
[ ] Yes. Have you already specified the relative priority?

    [ ] No. Specify each creditor, including this creditor, and its relative priority.

    [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement.

**Describe the lien**
Delaware UCC Financing Statement Number 20193622474
expiring 05/24/2024

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$ Underdetermined | $ Underdetermined

---

Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**

Debtor    SN EF Maverick, LLC                  Case number *(if known)* __19-34516__
<br>Name

---

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no other need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| ROYAL BANK OF CANADA<br>ATTN: MANAGER TRADE PRODUCTS<br>200 VESSEY STREET<br>12TH FLOOR<br>NEW YORK, NY 10281-8098 | Line 2 | |
| ROYAL BANK OF CANADA<br>ATTN: MANAGER TRADE PRODUCTS<br>200 VESSEY STREET<br>12TH FLOOR<br>NEW YORK, NY 10281-8098 | Line 3 | |
| ROYAL BANK OF CANADA<br>ATTN: DON MCKINNERNEY<br>2800 POST OAK BOULEVARD, SUITE 3900<br>HOUSTON, TX 77056 | Line 3 | |
| ROYAL BANK OF CANADA<br>ATTN: DON MCKINNERNEY<br>2800 POST OAK BOULEVARD, SUITE 3900<br>HOUSTON, TX 77056 | Line 2 | |

**Fill in this information to identify the case:**

Debtor    SN EF Maverick, LLC

United States Bankruptcy Court for the: Southern      District of Texas

Case number   19-34516
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1**   Priority creditor's name and mailing address
BRAZOS COUNTY
4151 COUNTY PARK COURT
BRYAN, TX 77802

As of the petition filing date, the claim is:   $ _____ Undetermined    $ _____ Undetermined
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2**   Priority creditor's name and mailing address
COTULLA ISD
310 N MAIN ST
COTULLA, TX 78014

As of the petition filing date, the claim is:   $ _____ Undetermined    $ _____ Undetermined
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3**   Priority creditor's name and mailing address
DIMMIT COUNTY CLERK
103 NORTH 5TH ST
CARRIZO SPRINGS, TX 78834

As of the petition filing date, the claim is:   $ _____ Undetermined    $ _____ Undetermined
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

| Debtor | SN EF Maverick, LLC | Case number *(if known)* | 19-34516 |
|---|---|---|---|
| | Name | | |

## Part 1.  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

**2.4** Priority creditor's name and mailing address — $ Underdetermined — $ Underdetermined

DIMMIT COUNTY TAX ASSESSOR
PO BOX 425
CARRIZO SPRINGS, TX 78834

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.5** Priority creditor's name and mailing address — $ Underdetermined — $ Underdetermined

EAGLE PASS ISD
PO BOX 1530
EAGLE PASS, TX 78853-1530

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.6** Priority creditor's name and mailing address — $ Underdetermined — $ Underdetermined

LA SALLE COUNTY CLERK
20 NE LANE STREET
COTULLA, TX 78014

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.7** Priority creditor's name and mailing address — $ Underdetermined — $ Underdetermined

LA SALLE COUNTY TAX ASSESSOR
PO BOX 737
COTULLA, TX 78014

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| Debtor | SN EF Maverick, LLC | Case number (if known) | 19-34516 |
|---|---|---|---|
| | Name | | |

| **Part 1.** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

| 2.8 | **Priority creditor's name and mailing address** | | $ Underetmined | $ Underetmined |
|---|---|---|---|---|

MAVERICK COUNTY CLERK
PO BOX 4050
EAGLE PASS, TX 78853

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| 2.9 | **Priority creditor's name and mailing address** | | $ Underetmined | $ Underetmined |
|---|---|---|---|---|

MAVERICK COUNTY TAX ASSESSOR
370 N MONROE, BOX #3
EAGLE PASS, TX 78852

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| 2.10 | **Priority creditor's name and mailing address** | | $ Underetmined | $ Underetmined |
|---|---|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528, CAPITOL STATION
AUSTIN, TX 78711-3528

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Sales and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| 2.11 | **Priority creditor's name and mailing address** | | $ Underetmined | $ Underetmined |
|---|---|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149358
AUSTIN, TX 78714-9358

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☐ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Severance Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| Debtor | SN EF Maverick, LLC | Case number (if known) | 19-34516 |
|---|---|---|---|
| | Name | | |

## Part 1.   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

**2.12** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

UNITED ISD TAX OFFICE
3501 E. SAUNDERS
LAREDO, TX 78041

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.13** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

WEBB COUNTY CLERK
1110 VICTORIA ST OFFICE, #201
LAREDO, TX 78040

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.14** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

WEBB COUNTY PLANNING DEPARTMENT
1110 WASHINGTON, STE 302
LAREDO, TX 78040

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

**2.15** | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined

WEBB COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 420128
LAREDO, TX 78042-8128

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Debtor    SN EF Maverick, LLC
     Name

Case number *(if known)*   19-34516

| Part 1. | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
| --- | --- | --- |

| 2.16 | **Priority creditor's name and mailing address** | $ Undetermined | $ Undetermined |
| --- | --- | --- | --- |

WEBB COUNTY TAX
1110 VICTORIA ST, STE 107
LAREDO, TX 78040

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Undetermined

**Basis for the claim:**
Property Tax and Use Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| Debtor | SN EF Maverick, LLC | Case number *(if known)* | 19-34516 |
|---|---|---|---|
| | Name | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

**3.1**
Nonpriority creditor's name and mailing address
AMPRO STRATEGIC ALLIANCE
PO BOX 146
MANDEVILLE, LA 70470

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payables

$ 5,207.76

Date or dates debt was incurred: Undetermined

Last 4 digits of account number: ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2**
Nonpriority creditor's name and mailing address
ANADARKO E&P ONSHORE, LLC
ATTN: CORPORATE DEVELOPMENT
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: Indemnification claims arising from certain PSA dated January 12, 2017

$ Undetermined

Date or dates debt was incurred: Undetermined

Last 4 digits of account number: ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3**
Nonpriority creditor's name and mailing address
BXP PARTNERS IV LP
PO BOX 7227
DALLAS, TX 75209

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Working Interest Payable

$ Undetermined

Date or dates debt was incurred: Undetermined

Last 4 digits of account number: ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4**
Nonpriority creditor's name and mailing address
DELAWARE TRUST COMPANY
GREGORY DANIELS, TRUST ADMINISTRATOR
CORPORATE TRUST
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Guarantor on 7.75% Senior Notes due 2021

$ 607,233,333.33

Date or dates debt was incurred: 06/13/2013

Last 4 digits of account number: ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5**
Nonpriority creditor's name and mailing address
DELAWARE TRUST COMPANY
GREGORY DANIELS, TRUST ADMINISTRATOR
CORPORATE TRUST
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Guarantor on 6.125% Senior Notes due 2023

$ 1,190,305,902.78

Date or dates debt was incurred: 06/27/2014

Last 4 digits of account number: ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6**
Nonpriority creditor's name and mailing address
EAGLE FORD TX LP (EARNED)
5599 SAN FELIPE ST SUITE 725
HOUSTON, TX 77056

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: Working Interest Payable

$ 632,617.19

Date or dates debt was incurred: Undetermined

Last 4 digits of account number: ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    SN EF Maverick, LLC _____      Case number *(if known)* __19-34516__
     Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.7** | **Nonpriority creditor's name and mailing address** | $ Undetermined

GAVILAN RESOURCES LLC
345 PARK AVENUE, 43RD FLOOR
NEW YORK, NY 10154

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim - Case #01-19-0000-5228

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.8** | **Nonpriority creditor's name and mailing address** | $3,781,007.04

GAVILAN RESOURCES LLC
920 MEMORIAL CITY WAY  SUITE 1400
HOUSTON, TX 77024

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.9** | **Nonpriority creditor's name and mailing address** | $ Undetermined

INDEMCO, LP
777 POST OAK BLVD.
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.10** | **Nonpriority creditor's name and mailing address** | $ Undetermined

JWT RESOURCES I LTD
999 E BASSE RD STE 180 BOX #528
SAN ANTONIO, TX 78209

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.11** | **Nonpriority creditor's name and mailing address** | $ Undetermined

KENNEDY, KATHY
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | SN EF Maverick, LLC | | Case number *(if known)* | 19-34516 |
|---|---|---|---|---|
| | Name | | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.12 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

KERR MCGEE OIL & GAS ONSHORE LP
ATTN: GENERAL COUNSEL
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Indemnification claims arising from certain PSA dated January 12, 2017

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.13 | **Nonpriority creditor's name and mailing address** | | $8,897,886.37 |
|---|---|---|---|

MARATHON OIL EF LLC
5555 SAN FELIPE
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.14 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

MIRAMAR HOLDINGS, LP
3811 TURTLE CREEK BLVD., SUITE 1800
DALLAS, TX 75219

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Royalty Audit of Anadarko E&P Onshore, LLC and Kerr McGee Oil & Gas Onshore LP

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.15 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

MIRAMAR HOLDINGS, LP
3811 TURTLE CREEK BLVD., SUITE 1800
DALLAS, TX 75219

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Alleged Possible Breach of Lease

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| 3.16 | **Nonpriority creditor's name and mailing address** | | $477,773.14 |
|---|---|---|---|

MITSUI E&P TEXAS LP
1300 POST OAK BLVD STE 1800
HOUSTON, TX 77056

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | SN EF Maverick, LLC | Case number *(if known)* | 19-34516 |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.17** | **Nonpriority creditor's name and mailing address** | $64,109.81

NABORS DRILLING USA INC
P O BOX 206308
DALLAS, TX 75320

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | $ Undetermined

NEXEN OIL & GAS HOLDINGS USA INC
OOGC AMERICA LLC ATTN: GEORGE WORSHAM 945 BUNKER HILL
ROAD SUITE 1000
HOUSTON, TX 77024

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | $ Undetermined

POWELL, DONALD
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | $ Undetermined

RAILROAD COMMISSION OF TEXAS
1919 N LOOP WEST
SUITE 620
HOUSTON, TX 77008

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Environmental Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | $ Undetermined

RLI INDEMNITY COMPANY
8 GREENWAY PLAZA, SUITE 400
HOUSTON, TX 77046

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SN EF Maverick, LLC | Case number *(if known)* | 19-34516 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.22** | **Nonpriority creditor's name and mailing address** | $ Undetermined

RLI INSURANCE COMPANY
8 GREENWAY PLAZA, SUITE 400
HOUSTON, TX 77046

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Indemnification Claims arising out of Indemnification Agreements

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | $ Undetermined

ROSETTA RESOURCES OPERATING LP
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | $ Undetermined

RTM PRODUCTION LLC
14011 BLUFF PARK DR
SAN ANTONIO, TX 78216

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | $289,392,201.76

SANCHEZ ENERGY CORPORATION
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | $2,699,361.32

SANCHEZ OIL & GAS CORPORATION
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** Related Party Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| Debtor | SN EF Maverick, LLC | Case number (if known) | 19-34516 |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.27 | **Nonpriority creditor's name and mailing address** | | $11,583,343.30 |
|---|---|---|---|

SN CATARINA LLC
1000 MAIN SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Affiliate Trade Payables

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | | $10,380.00 |
|---|---|---|---|

SN EF UNSUB GP, LLC
1000 MAIN STREET
SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | | $16,361,940.42 |
|---|---|---|---|

SN EF UNSUB, LP
1000 MAIN ST STE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | | $152,747,474.86 |
|---|---|---|---|

SN OPERATING, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | | $9,466,480.49 |
|---|---|---|---|

SN PAYABLES, LLC
1000 MAIN STREET, SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor   SN EF Maverick, LLC
_____
         Name

Case number *(if known)* __19-34516__

| **Part 2:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.32**   **Nonpriority creditor's name and mailing address**                                                    $34,490.75

T-COT INC
4930 HOLLY RD STE 101
CORPUS CHRISTI, TX 78411

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.33**   **Nonpriority creditor's name and mailing address**                                              $ Undetermined

TRIM, HEATHER E.
2501 WEST VIEW DR
SEATTLE, WA 98119

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.34**   **Nonpriority creditor's name and mailing address**                                              $ Undetermined

US SPECIALTY INSURANCE COMPANY
ATTN: PRESIDENT
13403 NORTHWEST FREEWAY
HOUSTON, TX 7704-6094

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Surety Bond #: B010411 for the benefit of Railroad Commission
of Texas

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.35**   **Nonpriority creditor's name and mailing address**                                              $ Undetermined

US SPECIALTY INSURANCE COMPANY
ATTN: PRESIDENT
13403 NORTHWEST FREEWAY
HOUSTON, TX 7704-6094

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Surety Bond #: B011105 for the benefit of Railroad Commission
of Texas

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.36**   **Nonpriority creditor's name and mailing address**                                                    $34,510.42

WESTERN GAS PARTNERS LP
PO BOX 730951
DALLAS, TX 75373

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor     SN EF Maverick, LLC
           _____
           Name

Case number *(if known)* ___19-34516___

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.37 | **Nonpriority creditor's name and mailing address** | $ Undetermined |
| --- | --- | --- |

XTO ENERGY INC
810 HOUSTON STREET
FORT WORTH, TX 76102

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Working Interest Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

Debtor   SN EF Maverick, LLC
Name

Case number (if known)  19-34516

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4.   List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 1  ANADARKO E&P ONSHORE, LLC<br>ATTN: LEGAL DEPARTMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 | Line 2<br><br>☐ Not listed. Explain _____ | |
| 2  GAVILAN RESOURCES LLC<br>C/O VINSON & ELKINS, LLP<br>ATTN: JAMES THOMPSON<br>1001 FANNIN ST., SUITE 2500<br>HOUSTON, TX 77002 | Line 7<br><br>☐ Not listed. Explain _____ | |

Debtor  SN EF Maverick, LLC
_____
        Name

Case number (if known) 19-34516 _____

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

<table>
<tr><td></td><td></td><td colspan="2">**Total of claim amounts**</td></tr>
<tr><td>5a. **Total claims from Part 1**</td><td>5a.</td><td>$</td><td>0.00<br>+ undetermined amounts</td></tr>
<tr><td>5b. **Total claims from Part 2**</td><td>5b. **+**</td><td>$</td><td>2,293,728,020.74<br>+ undetermined amounts</td></tr>
<tr><td>5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c.</td><td>5c.</td><td>$</td><td>2,293,728,020.74<br>+ undetermined amounts</td></tr>
</table>

---

**Fill in this information to identify the case:**

Debtor name   SN EF Maverick, LLC

United States Bankruptcy Court for the: Southern _____ District of Texas

Case number (If known):   19-34516 _____   Chapter   11

---

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases        12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE USE AGREEMENT | 1812 PARTNERS LTD<br>4040 BROADWAY SUITE 430<br>SAN ANTONIO, TX 78209 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement to Extend Area of Mutual Interest Dated 10/01/2013 | ADARKO PETROLEUM CORPORATION<br>ATTN: MARK HEATHCOTE, PROJECT LAND ADVISOR<br>PO BOX 1330<br>HOUSTON, TX 77251 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | PIPELINE AND SURFACE SITE AGMT. | ADELA A SMITH FAMILY LIMITED PARTNERSHIP LP<br>P O BOX 67<br>LIBERTY HILL, TX 78642 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AND SALE AGMT | AGUILA PRODUCTION LLC<br>ATTN ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | Interim Investors Agreement | AGUILA PRODUCTION, HOLDCO, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    SN EF Maverick, LLC
        Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Terms Of The Proposes Lease Agreement Dated 03/01/2017 | AGUILA PRODUCTION, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, TX 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 01/12/2017 | AGUILA PRODUCTION, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, TX 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | AGUILA PRODUCTION, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | AGUILA PRODUCTION, LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Consent to Assignment of Interest | AGUILA PRODUCTION, LLC<br>ATTN: GENERAL COUNSEL<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Purchase, Sale and Exchange of Liquid Hydrocarbons | AIR LIQUIDE LARGE INDUSTRIES US, LP<br>ATTN: ENERGY MANAGEMENT<br>9811 KATY FREEWAY, SUITE 100<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | NGL Bank Service Agreement Dated 07/16/2013 | ALLOCATION SPECIALISTS, LTD., BY PETROLEUM DOCUMENTATION, LLC<br>12810 WILLOW CENTRE DR SUITE A<br>HOUSTON, TX 77066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____        Case number (if known)  _19-34516_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Truck Transportation Agreement Dated 11/13/2017 | AMID CRUDE TRUCKING LLC<br>2103 CITYWEST BLVD<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Truck Purchase Agreement Dated 11/13/2017 | AMID CRUDE TRUCKING, LLC<br>ATTN: VALERIE REESE<br>2103 CITYWEST BLVD., BLVG. 4, SUITE 800<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 01/12/2017 | ANADARKO E & P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Joint Exploration Agreement | ANADARKO E&P COMPANY LP<br>ATTN: LAND MANAGER, SOUTH TEXAS<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS , TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Gathering and Processing Agreement Dated 04/01/2011 | ANADARKO E&P COMPANY LP<br>ATTN: DENISE BECKER, MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Amended and Restated Individual Transaction Confirmation Dated 02/01/2013 | ANADARKO E&P COMPANY LP<br>ATTN: DENISE BECKER, MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Transportation Agreement Dated 09/01/2012 | ANADARKO E&P COMPANY LP<br>ATTN: DENISE BECKER, MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                    Case number (if known)   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Firm Transportation Agreement | ANADARKO E&P COMPANY LP<br>ATTN: STEVE STEWART<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLAIIDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Crude Oil Production Marketing Agreement Dated 04/14/2011 | ANADARKO E&P COMPANY LP<br>ATTN: CRUDE OIL MARKETING<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 04/14/2011 | ANADARKO E&P COMPANY LP<br>ATTN: NGLS MARKETING<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 04/14/2011 | ANADARKO E&P COMPANY LP<br>ATTN: GAS MARKETING<br>1200 TIMBERLOCH PLACE<br>THE VVOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Participation Agreement Dated 01/01/2012 | ANADARKO E&P COMPANY LP<br>ATTN: HANK WOOD, VP, US LAND<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Dated 09/01/2010 | ANADARKO E&P COMPANY, LP, C/O ANADARKO PETROLEUM CORPORATION<br>ATTN: AMANDA MENEZES<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement | ANADARKO E&P COMPANY, LP<br>ATTN: MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                    Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Firm Transportation Agreement Dated 12/01/2012 | ANADARKO E&P COMPANY, LP<br>ATTN: PAT BANKS<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Motor Transportation Contract Dated 03/01/2012 | ANADARKO E&P COMPANY, LP<br>ATTN: CONNIE INGRAM<br>1200 TIMBERLOCH PLACE, SUITE 11012C<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Amendment To The Master Service Contract Dated 09/01/2015 | ANADARKO E&P ONSHORE LLC<br>PO BOX 1330<br>HOUSTON, TX 77251-1330 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Effecting Dissolution of Units | ANADARKO E&P ONSHORE LLC<br>ATTN: BRAD D. TAYLOR, LAND MANAGER<br>PO BOX 1330<br>HOUSTON, TX 77251 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Second Agreement to Extend Area of Mutual Interest Dated 08/01/2014 | ANADARKO E&P ONSHORE LLC<br>ATTN: BRAD D. TAYLOR, LAND MANAGER<br>PO BOX 1330<br>HOUSTON, TX 77251 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Joint Exploration Agreement Dated 12/31/2015 | ANADARKO E&P ONSHORE LLC<br>ATTN: BRAD D. TAYLOR, LAND MANAGER<br>PO BOX 1330<br>HOUSTON, TX 77251 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Attachment to Firm Intrastate Gas Transportation Service Agreement Dated 07/01/2013 | ANADARKO E&P ONSHORE LLC<br>ATTN: BRAD D. TAYLOR, LAND MANAGER<br>PO BOX 1330<br>HOUSTON, TX 77251 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number (if known)   19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Amendment - Confidentiality of Information | ANADARKO E&P ONSHORE LLC<br>ATTN: MR. BRAD TAYLOR, LAND MANAGER<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Firm Transportation Agreement Dated 10/01/2009 | ANADARKO E&P ONSHORE LLC<br>ATTN: MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Terms Of The Proposes Lease Agreement Dated 03/01/2017 | ANADARKO E&P ONSHORE LLC<br>ATTN: MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | ANADARKO E&P ONSHORE LLC<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | ANADARKO E&P ONSHORE LLC<br>9950 WOODLOCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | ANADARKO E&P ONSHORE LLC<br>9950 WOODLOCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor___SN EF Maverick, LLC_____
          Name

Case number *(if known)*___19-34516_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No 3  to Purchase and Sale Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Development Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Purchase and Sale Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Agreement Dated 05/01/2017 | ANADARKO E&P ONSHORE LLP<br>C/O ANARDKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Service Contract | ANADARKO E&P ONSHORE LLP<br>C/O ANARDKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number (if known) 19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 1 Dated 01/03/2013 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 2 Dated 03/11/2014 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 3 Dated 01/01/2017 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 4 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Gas Gathering Agreement Dated 08/01/2015 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Individual Transaction Confirmation Dated 02/01/2013 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | NGL Bank Service Agreement Dated 07/16/2013 | ANADARKO E&P ONSHORE LLP C/O ANARDKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC                      Case number *(if known)*   19-34516
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Condensate Processing Agreement | ANADARKO E&P ONSHORE LLP<br>C/O ANARDKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 10/01/2010 | ANADARKO E&P ONSHORE, LLC , F/K/A ANADARKO E&P COMPANY LP<br>ATTN: VICE PRESIDENT,GAS MARKETING<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Oil Production Marketing Agreement Dated 10/01/2010 | ANADARKO E&P ONSHORE, LLC , F/K/A ANADARKO E&P COMPANY LP<br>ATTN: VICE PRESIDENT, GAS MARKETING<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Treating and Handling Fees - Brasada Gas Processing Plant | ANADARKO E&P ONSHORE, LLC, F.K.A. ANADARKO E&P COMPANY, LP<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Specified Gathering Assumption Agreement Dated 07/01/2016 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Specified Midstream Assumption Agreement Dated 07/01/2016 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                    Case number *(if known)*   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | ANADARKO E&P ONSHORE, LLC ATTN: CORPORATE DEVELOPMENT 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | ANADARKO E&P ONSHORE, LLC ATTN: CORPORATE DEVELOPMENT 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Throughput and Deficiency Agreement Dated 12/13/2013 | ANADARKO E&P ONSHORE, LLC ATTN: CRUDE OIL MARKETING 1200 TIMBERLOCH PLACE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | Crude Oil Purchase Agreement Dated 12/04/2013 | ANADARKO E&P ONSHORE, LLC ATTN: GLENN KARNEI 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Gas Gathering Agreement Dated 05/01/2015 | ANADARKO E&P ONSHORE, LLC ATTN: CONTRACT ADMINISTRATION SHARON HIGHFIELD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Agreement Dated 05/01/2015 | ANADARKO E&P ONSHORE, LLC ATTN: OPERATIONS SUPERVISOR MIKE WEBB OPS SUPERVISOR OPERATIONS - MAVERICK BASIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Agreement Dated 09/09/2015 | ANADARKO E&P ONSHORE, LLC ATTN: OPERATIONS SUPERVISOR MIKE WEBB OPS SUPERVISOR OPERATIONS - MAVERICK BASIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Agreement Dated 02/28/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: OPERATIONS SUPERVISOR<br>MIKE WEBB<br>OPS SUPERVISOR<br>OPERATIONS - MAVERICK BASIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Gas Processing Agreement Dated 01/01/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Transportation Agreement | ANADARKO E&P ONSHORE, LLC<br>ATTN: PAT BANKS<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Condensate Processing Agreement Dated 07/01/2014 | ANADARKO E&P ONSHORE, LLC<br>ATTN: JARRET HUBERT, COMMERCIAL MIDSTREAM<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Raw Make (Y-Grade) Purchase and Sale Agreement Dated 08/01/2015 | ANADARKO E&P ONSHORE, LLC<br>ATTN: JARRETT HUBERT<br>MIDSTREAM DEVELOPMENT<br>9950 WOODLOCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Shipping Agreement Dated 05/01/2014 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CRAIG POSKUS, REVENUE ACCOUNTING<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Crude Oil Marketing Agreement Dated 01/01/2012 | ANADARKO E&P ONSHORE, LLC<br>ANADARKO PETROLEUM CORPORATION<br>ATTN: GENERAL MANAGER, DOMESTIC CRUDE, NGL AND GAS MARKETING<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                       Case number *(if known)* __19-34516__
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 01/01/2012 | ANADARKO E&P ONSHORE, LLC<br>C/O ANADARKO PETROLEUM CORPORATION<br>ATTN: GENERAL MANAGER, DOMESTIC CRUDE, NGL AND GAS MARKETING<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 01/01/2012 | ANADARKO E&P ONSHORE, LLC<br>C/O ANADARKO PETROLEUM CORPORATION<br>ATTN: GENERAL MANAGER, DOMESTIC CRUDE, NGL AND GAS MARKETING<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 10/01/2010 | ANADARKO E&P ONSHORE, LLC<br>ATTN: VICE PRESIDENT, GAS MARKETING<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Retained Midstream Contracts Services Agreement | ANADARKO E&P ONSHORE, LLC<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE, 12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Firm Intrastate Gas Transportation Service Agreement Dated 03/01/2013 | ANADARKO E&P ONSHORE, LLC<br>ATTN: PATRICK HEARD<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Agreement NGPA Sec. 311 Gas Transportation Agreement Dated 06/27/2016 | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: MARKETING CONTRACTS MANAGER<br>9950 WOODLOCH FOREST DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Crude Oil Production Marketing Agreement Dated 04/14/2011 | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: MARKETING CONTRACTS MANAGER<br>9950 WOODLOCH FOREST DR.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            _____
            Name

Case number (if known)  19-34516
                       _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 04/14/2011 | ANADARKO ENERGY SERVICES COMPANY ATTN: MARKETING CONTRACTS MANAGER 9950 WOODLOCH FOREST DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 04/14/2011 | ANADARKO ENERGY SERVICES COMPANY ATTN: MARKETING CONTRACTS MANAGER 9950 WOODLOCH FOREST DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Intrastate Gas Transportation Agreement Dated 06/01/2016 | ANADARKO ENERGY SERVICES COMPANY ATTN: MARKETING CONTRACTS MANAGER 9950 WOODLOCH FOREST DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Firm NGPA Section 311 Gas Transportation Agreement Dated 01/17/2012 | ANADARKO ENERGY SERVICES COMPANY ATTN: BOB MOSEMANN 1200 TIMBERLOCH PLACE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Firm Intrastate Gas Transportation Agreement Dated 01/17/2012 | ANADARKO ENERGY SERVICES COMPANY ATTN: BOB MOSEMANN 1200 TIMBERLOCH PLACE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement Dated 03/01/2012 | ANADARKO ENERGY SERVICES COMPANY ATTN: JOHN BRETZ, MANAGER NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services Agreement | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
                    Name                                                          Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT NGL MARKETING 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Crude Oil Marketing Agreement Dated 01/01/2012 | ANADARKO ENERGY SERVICES COMPANY C/O ANADARKO PETROLEUM CORPORATION ATTN: GENERAL MANAGER, DOMESTIC CRUDE, NGL AND GAS MARKETING 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 01/01/2012 | ANADARKO ENERGY SERVICES COMPANY C/O ANADARKO PETROLEUM CORPORATION ATTN: GENERAL MANAGER, DOMESTIC CRUDE, NGL AND GAS MAREKTING 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 01/01/2012 | ANADARKO ENERGY SERVICES COMPANY C/O ANADARKO PETROLEUM CORPORATION ATTN: GENERAL MANAGER, DOMESTIC CRUDE, NGL AND GAS MARKETING 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 10/01/2010 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT, GAS MARKETING 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____          Case number (if known)   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 10/01/2010 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT, GAS MARKETING 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Oil Production Marketing Agreement Dated 10/01/2010 | ANADARKO ENERGY SERVICES COMPANY ATTN: VICE PRESIDENT, GAS MARKETING 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Consent to Assignment Agreement Dated 06/28/2017 | ANADARKO ENERGY SERVICES COMPANY ATTN: CONTRACTS ADMINISTRATION 9950 WOODLOCH FOREST DRIVE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE 12 TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation | ANADARKO ENERGY SERVICES COMPANY ATTN: HEIDI CHRISTIAN 1201 TIMBERLOCH PLACE THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | ANADARKO ENERGY SERVICES COMPANY ATTN: MARKERING CONTRACT ADMINISTRATION - BETH FRUGE 9950 WOODLOCH FOREST DR., 12TH FLOOR HOUSTON, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Purchase, Sale or Exchange of Liquid Hydrocarbons | ANADARKO ENERGY SERVICES COMPANY ATTN: RISK ACCOUNTING 9950 WOODLOCH FOREST DR. THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                              Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No 3 to Purchase and Sale Agreement | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Downstream Marketing Agreements Assumption Agreement | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: GENERAL COUNSEL<br>9950 WOODLOCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Marketing Transition Services Agreement | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | First Amendment to Gas Gathering, Processing and Purchase Contract Dated 02/01/2009 | ANADARKO PETROLEUM CORPORATION<br>ATTN: STEVE STEWARI<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Second Amendment to Gas Gathering, Processing and Purchase Contract No. 8527 | ANADARKO PETROLEUM CORPORATION<br>ATTN: STEVE STEWARI<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Gas Gathering, Processing and Purchase Contract No. 8527  Dated 10/01/2008 | ANADARKO PETROLEUM CORPORATION<br>ATTN: STEVE STEWARI<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Non-Exclusive Seismic Data Use License Cochina 3D; Pelon 3D DID# Dated 03/01/2017 | ANADARKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |

Debtor      SN EF Maverick, LLC
                Name                                                                     Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Contract Addendum - Transfer of Equipment Dated 11/25/2014 | ANADARKO PETROLEUM<br>ATTN: STEVE ALTUS<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380-1046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ARC ENERGY EQUIPMENT, LLC<br>ATTN: JEAN PITRE<br>P.O BOX 1196<br>CARENCRO, LA 70520 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Compression Services Agreement Dated 04/06/2017 | ARCHROCK PARTNERS OPERATING LLC<br>16666 NORTHCHASE DR.<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Compression Agreement  Dated 04/06/2017 | ARCHROCK PARTNERS OPERATING LLC<br>ATTN: SALES SUPPORT<br>16666 NORTHCASE DR.,<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Revised Amendment of Schedule A's for Compression Services Dated 01/01/2019 | ARCHROCK<br>9807 KATY FRWY, STE. 100<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Schedule A's for Compression Services Dated 01/01/2019 | ARCHROCK<br>9807 KATY FRWY. SUITE 100<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Loan Agreement Dated 05/19/2017 | ARGUINDEGUI OIL COMPANY II LTD.<br>P O BOX 1367<br>LAREDO, TX 78042 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.118** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Loan Agreement Dated 04/27/2017 | ARGUINDEGUI OIL COMPANY II LTD. P O BOX 1367 LAREDO, TX 78042 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.119** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Loan Agreement Dated 05/09/2017 | ARGUINDEGUI OIL COMPANY II LTD. P O BOX 1367 LAREDO, TX 78042 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.120** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Loan Agreement Dated 04/27/2017 | ARGUINDEGUI OIL COMPANY II, LTD. P O BOX 1367 LAREDO, TX 78042 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.121** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Loan Agreement | ARGUINDEGUI OIL COMPANY II, LTD. ATTN: RAY HERNANDEZ PO BOX 1367 LAREDO, TX 78042 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.122** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Loan Agreement | ARGUINDEGUI OIL COMPANY II, LTD. ATTN: RAY HERNANDEZ PO BOX 1367 LAREDO, TX 78042 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.123** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Loan Agreement | ARGUINDEGUI OIL COMPANY II, LTD. ATTN: RAY HERNANDEZ PO BOX 1367 LAREDO, TX 78042 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.124** | **State what the contract or lease is for and the nature of the debtor's interest** | Base Contract for Sale and Purchase of Natural Gas | ARM ENERGY MANAGEMENT, LLC ATTN: CONTRACT ADMINISTRATION 20329 STATE HIGHWAY 249, FLOOR 4 HOUSTON, TX 77070 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    SN EF Maverick, LLC
          Name                                              Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Dated 08/15/2018 | BASF CORPORATION<br>ATTN: BARBARA VALENTINE, ASSISTANT TREASURER<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | BASF INTERTRADE CORPORATION<br>ATTN: GAS OPERATIONS<br>11750 KATY FWY, SUITE 1628<br>HOUSTON, TX 77079 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | BILL D BASSORE<br>3350 S FARM RD 135  APT B<br>SPRINGFIELD, MO 65807 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | BILL D BASSORE<br>3350 S FARM RD 135  APT B<br>SPRINGFIELD, MO 65807 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | BLACKBRUSH OIL & GAS LP<br>18615 TUSCANY STONE STE 300<br>SAN ANTONIO, TX 78258 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE CAPITAL PARTNERS VII LP<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | BLACKSTONE MANAGEMENT PARTNERS LLC<br>ATTN ANGELO ACCONCIA<br>345 PARK AVENUE 43RD FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
                Name                                                        Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Credit | BNP PARIBAS<br>787 SEVENTH AVENUE - THE EQUITABLE TOWER NEW YORK, NY 10019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Agreement Dated 07/11/2017 | BP CORPORATION NORTH AMERICA<br>ATTN: CORPORATE CREDIT SERVICES - GUARANTEES<br>201 HELIOS WAY<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | BP ENERGY COMPANY<br>ATTN: CONTRACT SERVICES<br>PO BOX 3092<br>HOUSTON, TX 77253-3092 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation | BP ENERGY COMPANY<br>ATTN: GENERAL COUNSEL<br>201 HELIOS WAY<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Purchase Agreement | BP OIL SUPPLY, A DIVISION OF BP PRODUCTS NORTH AMERICA, INC.<br>ATTN: CONTRACT MANAGEMENT SERVICES |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Gas Gathering and Purchase Contract | BP OIL SUPPLY<br>ATTN: GENERAL COUNSEL<br>30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Trade Confirmation | BP OIL SUPPLY<br>ATTN: GENERAL COUNSEL<br>30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____SN EF Maverick, LLC_____   Case number (if known) __19-34516_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Gas Gathering, Processing, and Purchase Contract | BP OIL SUPPLY<br>ATTN: GENERAL COUNSEL<br>30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Oil Trade Confirmation | BP OIL SUPPLY<br>ATTN: GENERAL COUNSEL<br>30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Service Contract | BP PRODUCTS NORTH AMERICA, INC.<br>ATTN: CRUDE TRADING MANAGER<br>30 S. WACKER DRIVE, SUITE 900<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Crude Oil Purchase Agreement Dated 12/04/2013 | BP PRODUCTS NORTH AMERICA, INC.<br>ATTN: CRUDE TRADING MANAGER<br>30 S. WACKER DRIVE, SUITE 900<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number (if known)   19-34516
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | BRASK DIAMOND H RANCHES LP<br>PO BOX 55287<br>HOUSTON, TX 77255 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Consent to Assignment of Interest | BRISCOE RANCH, INC.<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | CALPINE ENERGY SERVICES, LP<br>ATTN: CONTRACT ADMINISTRATION<br>717 TEXAS AVENUE, SUITE 1000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Ratification and Assumption Agreement Dated 04/01/2018 | CARNERO G&P LLC<br>ATTN: CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement | CARNERO G&P LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH ST SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement | CARNERO G&P LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION CARNERO G&P LLC 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Firm Gas Gathering Agreement | CARNERO G&P LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH ST, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | FIRM GAS GATHERING, PROCESSING, AND PURCHASING AGREEMENT | CARNERO G&P LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH ST., SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF AGREEMENT RELATING TO FIRM GAS GATHERING AGREEMENT | CARNERO G&P LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name                                                          Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | Ratification and Assumption Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Ratification and Assumption Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Ratification and Assumption Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement Dated 04/01/2018 | CARNERO G&P, LLC ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION 110 WEST 7TH STREET, SUITE 2300 TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                          Case number *(if known)*   19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Dated 04/01/2018 | CARNERO G&P, LLC<br>ATTN: PATRICK MCDONIE<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Owner's Consent Letter Dated 04/01/2018 | CARNERO G&P, LLC<br>ATTN: PATRICK MCDONIE<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement Dated 04/01/2018 | CARNERO G&P, LLC<br>ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 71419 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | CAROLYN S WISE<br>18857 LAWRENCE 2230<br>AURORA, MO 65605 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | CAROLYN S WISE<br>18857 LAWRENCE 2230<br>AURORA, MO 65605 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee Dated 05/24/2018 | CENTRICA PLC<br>ATTN: GROUP GENERAL COUNSEL AND COMPANY SECRETARY<br>CENTRICA PLC<br>MILLSTREAM<br>MAIDENHEAD ROAD<br>WINDSOR BERKSHIRE SL4 5GD<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Master Water Disposal Agreement Dated 06/29/2017 | CHOYA OPERATING, LLC<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3773 CHERRY CREEK N. DRIVE<br>SUITE 1000<br>DENVER , CO 80209 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____SN EF Maverick, LLC_____      Case number *(if known)* __19-34516_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | CIMA ENERGY, LTD<br>ATTN: CONTRACT DEPARTMENT<br>100 WAUGH, SUITE 500<br>HOUSTON, TX 77007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Gas Gathering Agreement Dated 05/01/2015 | CIMA ENERGY, LTD<br>ATTN.: CONTRACT ADMINISTRATION, FRANK MORENO<br>100 WAUGH DRIVE, SUITE 500<br>HOUSTON, TX 77007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | CITIGROUP GLOBAL MARKETS INC., AS REPRESENTATIVE OF THE SEVERAL INITIAL PURCHASERS LISTED IN SCHEDULE 1<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Service Agreement | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | CMR ENERGY LP<br>MIKE DINGES<br>4625 SAN FELIPE SUITE 1040<br>HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | COAHUILA ENERGY, LLC<br>ATTN: MORRIS LIBSON<br>2205 ZECATECAS DR.<br>EAGLE PASS, TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | COKINOS ENERGY CORPORATION<br>ATTN: KEVIN COKINOS<br>5718 WESTHEIMER RD., SUITE 900<br>HOUSTON, TX 77057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                        Case number (if known)   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | COMANCHE MAVERICK RANCH INVMTS LP<br>1375 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | COMANCHE MAVERICK RANCH<br>MIKE THOMPSON RANCH MGR<br>PO BOX 489<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Special Provisions to the Base Contract for Sale and Purchase of Natural Gas | CONOCOPHILLIPS COMPANY<br>ATTN: GAS & POWER CONTRACT ADMINISTRATION<br>600 NORTH DAIRY ASHFORD (CH1040)<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | CONOCOPHILLIPS COMPANY<br>ATTN: GAS & POWER CONTRACT ADMINISTRATION<br>600 NORTH DAIRY ASHFORD (CH1040)<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation | CONOCOPHILLIPS COMPANY<br>ATTN: GAS & POWER CONTRACT ADMINISTRATION<br>600 NORTH DAIRY ASHFORD (CH1040)<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY<br>ATTN: GENERAL COUNSEL<br>17 BATTERY PLACE<br>8TH FLOOR<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | Service Order Number: 129506 Date: 05/17/2017 Dated 05/18/2017 | CSI COMPRESSCO OPERATING LLC<br>PO BOX 60760<br>MIDLAND, TX 79711 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Blanket Service Order | CSI COMPRESSCO OPERATING LLC<br>PO BOX 60760<br>MIDLAND, TX 79711 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Blanket Service Order Dated 04/01/2017 | CSI COMPRESSCO OPERATING LLC<br>PO BOX 60760<br>MIDLAND, TX 79711 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Third Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         _____
         Name

Case number *(if known)*   19-34516
                           _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | Third Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC                                      Case number (if known)   19-34516
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | DIAMOND SHAMROCK REFINING COMPANY, LP<br>ATTN: NATURAL GAS DIRECTOR<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249-1616 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | DIRECT ENERGY BUSINESS MARKETING, LLC<br>ATTN: VP HEAD OF COMMERCIAL LEGAL<br>12 GREENWAY PLAZA, SUITE 250<br>HOUSTON, TX 77048 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor        SN EF Maverick, LLC                                          Case number *(if known)*   19-34516
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | WATER USAGE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                              Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
                    Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
                Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                          Case number *(if known)*  19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____
          Name

Case number *(if known)*   19-34516
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
                Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                        Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    <u>SN EF Maverick, LLC</u>
Name

Case number *(if known)* <u>19-34516</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         _____
         Name

Case number (if known)   19-34516



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                    Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name                                                      Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
                Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                    Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____
          Name

Case number *(if known)*  19-34516
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACILITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                  Case number *(if known)*   19-34516
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CENTRAL PROCESSING FACLITY | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |

Debtor   SN EF Maverick, LLC
         Name                                                    Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | DOLPH BRISCOE III<br>P O BOX 8<br>CARRIZO SPRINGS, TX 78834 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | DONALD POWELL<br>LIFE TENANT<br>18396 LAURENCE 1200<br>AURORA, MO 65605 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | DONALD POWELL<br>LIFE TENANT<br>18396 LAURENCE 1200<br>AURORA, MO 65605 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Throughput and Deficiency Agreement Dated 12/13/2013 | DOUBLE EAGLE PIPELINE, LLC C/O COPANO DOUBLE EAGLE, LLC<br>ATTN: VICE PRESIDENT<br>1001 LOUISIANA STREET, SUITE 1000<br>HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Agreement Dated 12/07/2017, as amended | DTE ENERGY COMPANY<br>ATTN: CREDIT RISK MANAGEMENT<br>414 SOUTH MAIN STREET<br>2ND FLOOR<br>ANN ARBOR, MI 48104 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | DTE ENERGY TRADING, INC.<br>ATTN: JAMES BUCK, DIRECTOR OF CONTRACT ADMINISTRATION<br>414 SOUTH MAIN STREET, SUITE 200<br>ANN ARBOR, MI 48104 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Truck Transportation Agreement Dated 01/18/2018 | DUPRE LOGISTICS, LLC<br>ATTN: DIRECTOR OF OPS<br>15531 MARKET STREET<br>CHANNELVIEW, TX 77530 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DW INDUSTRIES<br>ATTN: GREG DAVIS<br>6287 LONG DRIVE<br>HOUSTON, TX 77087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Agreement NGPA Sec. 311 Gas Transportation Agreement Dated 06/27/2016 | EAGLE FORD MIDSTREAM, LP BY NET GENERAL PARTNERS, LLC, ITS GENERAL PARTNER<br>ATTN: GAS SCHEDULING<br>601TRAVIS, SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Intrastate Gas Transportation Agreement Dated 06/01/2016 | EAGLE FORD MIDSTREAM, LP BY NET GENERAL PARTNERS, LLC, ITS GENERAL PARTNER<br>ATTN: GAS SCHEDULING<br>601TRAVIS, SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Firm NGPA Section 311 Gas Transportation Agreement Dated 01/17/2012 | EAGLE FORD MIDSTREAM, LP<br>ATTN: GAS SCHEDULING<br>5847 SAN FELIPE STREET, SUITE 1910<br>HOUSTON , TX 77057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Firm Intrastate Gas Transportation Agreement Dated 01/17/2012 | EAGLE FORD MIDSTREAM, LP<br>ATTN: GAS SCHEDULING<br>5847 SAN FELIPE STREET, SUITE 1910<br>HOUSTON , TX 77057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Consent to Assignment Agreement Dated 06/28/2017 | EAGLE FORD MIDSTREAM, LP<br>ATTN: MIKE FREEMAN<br>601 TRAVIS STREET, SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | Natural Gas Transportation Service Agreement | EAGLE FORD MIDSTREAM, LP<br>ATTN: MICHAEL FREEMAN<br>601 TRAVIS STREET<br>SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                    Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Ratification and Assumption Agreement Dated 04/01/2018 | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Owner's Consent Letter Dated 04/01/2018 | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           _____
           Name

Case number *(if known)*   19-34516
                          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known) 19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
Name

Case number (if known)   19-34516

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                    Case number (if known)  19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            _____
            Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                             Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATION AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number (if known)   19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                              Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   <u>SN EF Maverick, LLC</u>                         Case number *(if known)*   <u>19-34516</u>
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED)<br>5599 SAN FELIPE ST SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  SN EF Maverick, LLC
Name

Case number *(if known)* 19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | EAGLE FORD TX LP (EARNED) 5599 SAN FELIPE ST SUITE 725 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Agreement to Extend Area of Mutual Interest Dated 10/01/2013 | EAGLE FORD TX LP ATTN: MR. MOONWHAN LEE, ADMIN. MNGR 5555 SAN FELIPE RD. SUITE 1175 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Amendment - Confidentiality of Information | EAGLE FORD TX LP ATTN: MR. MOONWHAN LEE, ADMIN. MNGR 5555 SAN FELIPE RD. SUITE 1175 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Second Agreement to Extend Area of Mutual Interest Dated 08/01/2014 | EAGLE FORD TX LP ATTN: MR. MOONWHAN LEE, ADMIN. MNGR 5555 SAN FELIPE RD. SUITE 1175 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Joint Exploration Agreement Dated 12/31/2015 | EAGLE FORD TX LP ATTN: MR. MOONWHAN LEE, ADMIN. MNGR 5555 SAN FELIPE RD. SUITE 1175 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | EAGLE FORD TX LP ATTN: MR. MOONWHAN LEE, ADMIN. MNGR 5555 SAN FELIPE RD. SUITE 1175 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____
          Name

Case number (if known)   19-34516
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Crude Oil Production Marketing Agreement Dated 04/14/2011 | EAGLE FORD TX LP<br>ATTN: ILRAE PARK, PRESIDENT<br>5555 SAN FELIPE RD., SUITE 1175<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 04/14/2011 | EAGLE FORD TX LP<br>ATTN: ILRAE PARK, PRESIDENT<br>5555 SAN FELIPE RD., SUITE 1175<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 04/14/2011 | EAGLE FORD TX LP<br>ATTN: ILRAE PARK, PRESIDENT<br>5555 SAN FELIPE RD., SUITE 1175<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Assignment Agreement | EAGLE FORD TX LP<br>ATTN: GILJOON SINN, PRESIDENT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Participation Agreement Dated 01/01/2012 | EAGLE FORD TX LP<br>ATTN: ILRAE PARK, PRESIDENT<br>5555 SAN FELIPE RD., #1175<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re: Gas Agreements | EAGLE FORD TX LP<br>ATTN: GENERAL COUNSEL<br>5599 SAN FELIPE ST. SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement | EAGLE FORD TX LP<br>ATTN: GENERAL COUNSEL<br>5599 SAN FELIPE STREET<br>SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____
          Name

Case number *(if known)*  19-34516
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | EAGLE FORD TX LP<br>ATTN: GENERAL COUNSEL<br>5599 SAN FELIPE STREET<br>SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | EAGLE FORD TX LP<br>ATTN: GENERAL COUNSEL<br>5599 SAN FELIPE STREET<br>SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Assignment Agreement | EAGLE FORD TX LP<br>ATTN: GENERAL COUNSEL<br>5599 SAN FELIPE STREET<br>SUITE 725<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Firm Intrastate Gas Transportation Service Agreement | EAGLE FORD WATER AND DISPOSAL<br>ATTN: GENERAL COUNSEL<br>8700 CROWNHILL BOULEVARD<br>SUITE 407<br>SAN ANTONIO, TX 78209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Water Use Agreement | EAGLE FORD WATER AND DISPOSAL<br>ATTN: GENERAL COUNSEL<br>8700 CROWNHILL BOULEVARD<br>SUITE 407<br>SAN ANTONIO, TX 78209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Effecting Dissolution of Units | EAGLE FORD<br>ATTN: MOONWHAN LEE<br>5555 SAN FELIPE RD.<br>SUITE 1175<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | EL PESCADO MINERALS LTD<br>PO BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name                                                                        Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE USE AGREEMENT | EL PESCADO MINERALS LTD<br>PO BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE USE AGREEMENT | EL PESCADO MINERALS LTD<br>PO BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent to Assignment of Interest | EL PESCADO MINERALS LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 8<br>CARRIZO SPRINGS, TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | WATER USAGE AGREEMENT | ENDEAVOR NATURAL GAS LP<br>1201 LOUISIANA STE 3350<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | Gas Gathering Agreement Dated 05/01/2015 | ENDEAVOR NATURAL GAS, LP<br>C/O CIMA ENERGY, LTD<br>ATTN: CONTRACT ADMINISTRATION<br>FRANK MORENO<br>100 WAUGH DRIVE, SUITE 500<br>HOUSTON, TX 77007 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Gas Gathering Agreement Dated 08/01/2015 | ENDEAVOR NATURAL GAS, LP<br>C/O CIMA ENERGY, LTD<br>ATTN: CONTRACT ADMINISTRATION<br>FRANK MORENO<br>100 WAUGH DRIVE, SUITE 500<br>HOUSTON, TX 77007 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | Interconnection Agreement Dated 05/01/2015 | ENDEAVOR NATURAL GAS, LP<br>ATTN: OPERATIONS GROUP<br>GREG LINTON<br>1201 LOUISIANA, SUITE 3350<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      SN EF Maverick, LLC
                    Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Agreement Dated 09/09/2015 | ENDEAVOR NATURAL GAS, LP<br>ATTN: OPERATIONS GROUP<br>GREG LINTON<br>1201 LOUISIANA, SUITE 3350<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Agreement Dated 02/28/2017 | ENDEAVOR NATURAL GAS, LP<br>ATTN: OPERATIONS GROUP<br>GREG LINTON<br>1201 LOUISIANA, SUITE 3350<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | ENG SAN MIGUEL DEVELOPMENT LLC<br>1201 LOUISIANA SUITE 3350<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | ENG SAN MIGUEL DEVELOPMENT LLC<br>ATTN: GENERAL COUNSEL<br>1201 LOUISIANA<br>SUITE 3350<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | ENG SAN MIGUEL DEVELOPMENT LLC<br>ATTN: GENERAL COUNSEL<br>1201 LOUISIANA<br>SUITE 3350<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | ENGIE ENERGY MARKETING NA, INC.<br>ATTN: LEGAL DEPARTMENT<br>1990 POST OAK BLVD., SUITE 1900<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Dated 10/29/2018, as amended | ENGIE S.A.<br>ATTN: CORPORATE FINANCE DEPARTMENT<br>1 PLACE SAMUEL DE CHAMPLAIN<br>PARIS LA DEFENSE<br>CEDEX 92930<br>FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____     Case number (if known) __19-34516___
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Dated 09/01/2010 | ENTERPRISE HYDROCARBONS L.P., BY ENTERPRISE PRODUCTS OPERATING, LLC, ITS GENERAL PARTNER ATTN: VP, GULF COAST GAS GATHERING AND PROCESSING 1100 LOUISIANA, SUITE 1500 HOUSTON,, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Gas Processing Agreement Dated 01/01/2017 | ENTERPRISE HYDROCARBONS, LP ATTN: PROCESSING & GAS SUPPLY 1100 LOUISIANA, SUITE 1500 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Gas Processing Agreement Dated 08/01/2018 | ENTERPRISE HYDROCARBONS, LP ATTN: PROCESSING & GAS SUPPLY 1100 LOUISIANA, SUITE 1500 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement Dated 03/01/2012 | ENTERPRISE PRODUCTS OPERATING, LLC, BY ENTERPRISE PRODUCTS OLPGP, INC. ATTN: VP OF FRACTIONATION 1100 LOUISIANA, SUITE 1700 , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Gas Gathering, Processing and Purchase Contract Dated 02/01/2009 | ENTERPRISE PRODUCTS OPERATING, LLC, BY ENTERPRISE PRODUCTS OLPGP, INC. ATTN: VP OF FRACTIONATION 1100 LOUISIANA, SUITE 1700 , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services Agreement | ENTERPRISE PRODUCTS OPERATING, LLC ATTN: VICE-PRESIDENT, UNREGULATED NGL PIPELINES 1100 LOUISIANA, SUITE 1000 P.O. BOX 4324 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | ENTERPRISE PRODUCTS OPERATING, LLC ATTN: PATSY HAVNES PO BOX 4324 HOUSTON, TX 77210-4324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                        Case number *(if known)*   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Gas Gathering, Processing and Purchase Contract No. 8527 | ENTERPRISE SOUTH TEXAS GATHERING, LP ATTN: EXECUTIVE VICE PRESIDENT 1100 LOUISIANA HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Gas Gathering, Processing and Purchase Contract No. 8527  Dated 10/01/2008 | ENTERPRISE SOUTH TEXAS GATHERING, LP ATTN: EXECUTIVE VICE PRESIDENT 1100 LOUISIANA HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Interruptible Gas Transportation Agreement for Intrastate Service Dated 07/01/2018 | ENTERPRISE TEXAS PIPELINE, LLC ATTN: GAS SCHEDULING 1100 LOUISIANA STREET, 15TH FLOOR HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Interruptible Gas Transportation Agreement for NGPA Section 311 Service Dated 07/01/2018 | ENTERPRISE TEXAS PIPELINE, LLC ATTN: GAS SCHEDULING 1100 LOUISIANA STREET, 15TH FLOOR HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | WATER USAGE AGREEMENT | EP ENERGY E&P COMPANY LP MR JAMES COHN 10770 S INTERSTATE HWY 35 DILLEY, TX 78017-4633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Amended and Restated Individual Transaction Confirmation Dated 02/01/2013 | ETC TEXAS PIPELINE, LTD. BY LG PL, LLC 800 E. SONTERRA BLVD., SUITE 400 SAN ANTONIO , TX 78258-3941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Individual Transaction Confirmation Dated 02/01/2013 | ETC TEXAS PIPELINE, LTD. BY LG PL, LLC 800 E. SONTERRA BLVD., SUITE 400 SAN ANTONIO , TX 78258-3941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>SN EF Maverick, LLC</u>                 Case number *(if known)* <u>19-34516</u>
<br>Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Gathering and Processing Agreement Dated 04/01/2011 | ETC TEXAS PIPELINE, LTD. 800 EAST SONTERRA BLVD., SUITE 400 SAN ANTONIO, TX 78258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | ETNA ENERGY LLC ATTN: GENERAL COUNSEL 1221 LAMAR SUITE 1230 HOUSTON, TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | ETNA ENERGY LLC ATTN: GENERAL COUNSEL 1221 LAMAR SUITE 1230 HOUSTON, TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | ETNA ENERGY, LLC 1221 LAMAR STREET SUITE 1230 HOUSTON, TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | FITZSIMONS OIL & GAS MGMT TST JEFFERSON BANK SUCCESSOR TRUSTEE PO BOX 5190 SAN ANTONIO, TX 78201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | FITZSIMONS OIL & GAS MGMT TST JEFFERSON BANK SUCCESSOR TRUSTEE PO BOX 5190 SAN ANTONIO, TX 78201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | FITZSIMONS OIL AND GAS MANAGEMENT TRUST C/O JEFFERSON BANK, TRUSTEE ATTN: ERIK AHLENIUS P.O. BOX 5190 SAN ANTONIO, TX 78201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | FITZSIMONS OIL AND GAS MANAGEMENT TRUST C/O JEFFERSON BANK ATTN: ERIK AHLENIUS P.O. BOX 5190 SAN ANTONIO, TX 78201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | Services Order Form | FLEETMATICS USA, LLC 1100 WINTER STREET, SUITE 4600 WALTHAM, MA 02451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FLEXSTEEL USA, INC. ATTN: BLAKE KNIGHT 1201 LOUISIANA STREET HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | FLINT HILLS RESOURCES LP ATTN: GENERAL COUNSEL 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | GALIVAN RESOURCES LLC ATTN: GENERAL COUNSEL 800 GESSNER ROAD SUITE 375 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | GALIVAN RESOURCES LLC ATTN: GENERAL COUNSEL 800 GESSNER ROAD SUITE 375 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | GARY AND LORNA ECKHARDT PO BOX 979 FREDERICKSBURG, TX 78624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC                          Case number (if known)  19-34516
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Joint Development Agreement | GAVILAN RESOURCES (F/K/A AGUILA PRODUCTION, LLC)<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Management Services Agreement Dated 03/01/2017 | GAVILAN RESOURCES HOLDCO, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C.<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Management Services Agreement | GAVILAN RESOURCES HOLDCO, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C.<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name                                                      Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC           Case number *(if known)*   19-34516
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                     Case number *(if known)*  19-34516
            Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                          Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number *(if known)*  19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           _____
           Name

Case number *(if known)*   19-34516
                           _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number *(if known)*  19-34516
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                                        Case number *(if known)*  19-34516
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number (if known)   19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | GAVILAN RESOURCES LLC<br>920 MEMORIAL CITY WAY<br>SUITE 1400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Non-Exclusive Seismic Data Use License Cochina 3D; Pelon 3D DID# Dated 03/01/2017 | GAVILAN RESOURCES, LLC (FKA AGUILA PRODUCTION, LLC)<br>345 PARK AVENUE, NEW YORK, NY 10154<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | GAVILAN RESOURCES, LLC (FKA AGUILA PRODUCTION, LLC)<br>345 PARK AVENUE, NEW YORK, NY 10154<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Crude Oil Production Marketing Agreement Dated 03/01/2017 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Natural Gas Liquids Marketing Agreement Dated 03/05/2017 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                          Case number *(if known)*   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Residue Gas Marketing Agreement Dated 03/01/2017 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Ratification and Assumption Agreement Dated 04/01/2018 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Agreement Dated 04/01/2018 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Owner's Consent Letter Dated 04/01/2018 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Owner's Consent to Commercial Arrangements for Gas Volumes Dated 03/01/2017 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Specified Gathering Assumption Agreement Dated 07/01/2016 | GAVILAN RESOURCES, LLC<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | GAVILAN RESOURCES, LLC<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Joint Development Agreement | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement re: Joint Development Agreement | GAVILAN RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | Development Agreement | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Purchase and Sale Agreement | GAVILAN RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No 3 to Purchase and Sale Agreement | GAVILAN RESOURCES<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GLOBAL VESSEL & TANK<br>ATTN: SCOT HARTMAN<br>PO BOX 80455<br>LAFAYETTE, LA 70598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GREG COLVIN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>SN EF Maverick, LLC</u>
Name

Case number *(if known)* <u>19-34516</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | Firm Intrastate Gas Transportation Service Agreement | GREG COLVIN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | GSO LLC C/O GSO CAPITAL PARTNERS ATTN: ANTHONY BORRECA 1111 BAGBY STREET, SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | GSO ST HOLDINGS ASSOCIATES LLC C/O GSO CAPITAL PARTNERS ATTN: ANTHONY BORRECA 1111 BAGBY STREET, SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | GSO ST HOLDINGS LP? C/O GSO CAPITAL PARTNERS ATTN: ANTHONY BORRECA 1111 BAGBY STREET, SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | GSO ST HOLDINGS LP 345 PARK AVENUE FLOOR 31 NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | HARTREE PARTNERS, LP ATTN: ASSOCIATE GENERAL COUNSEL - TRADING 1185 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | HOUSTON PIPE LINE COMAPNY, LP ATTN: CONTRACT ADMINISTRATION 1300 MAIN STREET HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                    Case number (if known)  19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Additional Named Principal Supplement Dated 01/26/2017 | INDEMCO, LP 777 POST OAK BLVD. HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | INDIO FAITH LAND CO LLC 201 MAIN STREET SUITE 2300 FORT WORTH, TX 76102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Contract | JAG ENERGY USA, INC. TO: BRYANT PATRICK 16300 KATY FREEWAY, SUITE 225 HOUSTON, TX 77094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | Consent to Assignment of Interest | JANEY BRISCOE MARMION GST TRUST ATTN: GENERAL COUNSEL PO BOX 389 UVALDE, TX 78802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | JP MORGAN CHASE BANK NA DARREN VANEK 712 MAIN ST 12TH FLOOR SOUTH HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | KATHY KENNEDY REMAINDERMAN 18396 LAWRENCE 1200 AURORA, MO 65605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | KATHY KENNEDY REMAINDERMAN 18396 LAWRENCE 1200 AURORA, MO 65605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                      Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No 3 to Purchase and Sale Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Development Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Purchase and Sale Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |
| 2.644 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Retained Marketing Contracts Services Agreement | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |
| 2.645 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |
| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Terms Of The Proposes Lease Agreement Dated 03/01/2017 | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |
| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Purchase and Sale Agreement Dated 01/12/2017 | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Specified Gathering Assumption Agreement Dated 07/01/2016 | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Specified Midstream Assumption Agreement Dated 07/01/2016 | KERR-MCGEE OIL & GAS ONSHORE LP <br> C/O ANADARKO ENERGY SERVICES COMPANY <br> ATTN: TAMMY CAMPBELL <br> 9950 WOODLOCH FOREST DRIVE <br> 12TH FLOOR <br> THE WOODLANDS, TX 77380 |

Debtor _____SN EF Maverick, LLC_____     Case number (if known) __19-34516_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | Retained Midstream Contracts Services Agreement | KERR-MCGEE OIL & GAS ONSHORE, LP C/O ANADARKO ENERGY SERVICES COMPANY ATTN: TAMMY CAMPBELL 9950 WOODLOCH FOREST DRIVE, 12TH FLOOR THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | Throughput and Deficiency Agreement Dated 12/13/2013 | KINDER MORGAN CRUDE & CONDENSATE, LLC ATTN: VICE PRESIDENT 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Email Dated 04/01/2019 | KINDER MORGAN PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Email Dated 04/01/2019 | KINDER MORGAN PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | KINDER MORGAN TEXAS PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | KINDER MORGAN TEXAS PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | Amendment To The Master Service Contract Dated 09/01/2015 | KINGSLEY CONSTRUCTORS INC. 1544 SAWDUST RD, STE 200 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ____SN EF Maverick, LLC_____   Case number *(if known)*__19-34516_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Water Supply Agreement | KINGSLEY WATER COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>2 N LONGSPUR DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Water Supply Agreement | KINGSLEY WATER COMPANY, LLC<br>ATTN: DANIEL ARRANT, CEO<br>2 NORTH LONGSPUR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Water Supply Agreement | KINGSLEY WATER COMPANY, LLC<br>ATTN: DANIEL ARRANT<br>2 NORTH LONGSPUR DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | KIRKLAND & ELLIS LLP<br>600 TRAVIS ST SUITE 3300<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | KIRKLAND & ELLIS LLP<br>600 TRAVIS ST SUITE 3300<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | KIRKLAND & ELLIS LLP<br>600 TRAVIS ST SUITE 3300<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | KOCH ENERGY SERVICES, LLC<br>ATTN: LEGAL DEPARTMENT - NAESBS<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 76220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                    Case number *(if known)*   19-34516
          _____                            _____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Form Of Work Order Dated 01/01/2019 | KODIAK GAS SERVICES, LLC ATTN: CRAIG COLLINS 15320 HWY 105 W., STE 210 MONTGOMERY, TX 77356 |
| | State the term remaining List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 01/01/2019 | KODIAK GAS SERVICES, LLC ATTN: CRAIG COLLINS 15320 HWY 105 W., STE 210 MONTGOMERY, TX 77356 |
| | State the term remaining List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter Amendment | KPMG LLP 811 MAIN STREET HOUSTON , TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | WATER USAGE AGREEMENT | LA BANDERA RANCH LP C/O BOB HIXSON PO BOX 6636 PINE BLUFF, AR 71611 |
| | State the term remaining List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | WATER USAGE AGREEMENT | LA BANDERA RANCH LP C/O BOB HIXSON PO BOX 6636 PINE BLUFF, AR 71611 |
| | State the term remaining List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | LAW OFFICE OF FRANCISCO SALDANA JR 217 W VILLAGE BLVD NO. 3 LAREDO, TX 78041 |
| | State the term remaining List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | LAW OFFICE OF FRANCISCO SALDANA JR 217 W VILLAGE BLVD NO. 3 LAREDO, TX 78041 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                    Case number (if known)   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | LAW OFFICE OF FRANCISCO SALDANA JR 217 W VILLAGE BLVD NO. 3 LAREDO, TX 78041 |
| | State the term remaining List the contract number of any government contract | | |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | LOCKE LORD LLP JAMES W ROBERTSON 600 TRAVIS SUITE 2800 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MACON CONCRETE PRODUCTS, INC. ATTN: TIM TOBIN 12955 BLUE WING ROAD SAN ANTONIO, TX 78223 |
| | State the term remaining List the contract number of any government contract | | |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MACON CONCRETE PRODUCTS, INC. ATTN: TIM TOBIN 12955 BLUE WING ROAD SAN ANTONIO, TX 78223 |
| | State the term remaining List the contract number of any government contract | | |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | MACQUARIE ENERGY, LLC ATTN: CGM LEGAL 500 DALLAS STREET, SUITE 3300 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | PIPELINE AND SURFACE SITE AGMT. | MARY LOIS FRIDAY HULSMAN 13605 QUAKING ASPEN PLACE NE ALBUQUERQUE, NM 87111 |
| | State the term remaining List the contract number of any government contract | | |
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | MARY LOIS FRIDAY HULSMAN 13605 QUAKING ASPEN PLACE NE ALBUQUERQUE, NM 87111 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
Name

Case number (if known)    19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | MAUND FAMILY LIMITED PARTNERSHIP<br>PO BOX 1608<br>AUSTIN, TX 78767 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | MERCURIA ENERGY AMERICA, INC.<br>ATTN: CONTRACT ADMINISTRATION<br>20 EAST GREENWAY PLAZA, SUITE 650<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee | MERCURIA ENERGY GROUP LIMITED<br>SIMOU MENARDOU 8<br>RIA COURT 8 - OFFICE 302<br>6015 LARNACA<br>CYPRUS |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | Consent to Assignment of Interest | MIRAMAR HOLDINGS LP<br>ATTN: RANDY EVANS<br>3811 TURTLE CREEK<br>SUITE 1800<br>DALLAS, TX 75205 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | MITSUI & CO. ENERGY MARKETING AND SERVICES (USA), INC.<br>ATTN: LEGAL<br>1300 POST OAK BLVD., SUITE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Special Provisions to Base Contract for Sale and Purchase of Natural Gas Dated 05/02/2019 | MITSUI & CO. ENERGY MARKETING AND SERVICES (USA), INC.<br>ATTN: LEGAL<br>1300 POST OAK BLVD., SUITE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty | MITSUI & CO., LTD.<br>ATTN: TKNBC SECTION<br>1-3, MARUNOUCHI<br>1-CHOME, CHIYODA-KU<br>TOKYO 100-8631<br>JAPAN |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC                                 Case number *(if known)* __19-34516__
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | Agreement to Extend Area of Mutual Interest Dated 10/01/2013 | MITSUI E&P TEXAS LP<br>ATTN: LISA ARCHIBALD, LAND ADMINISTRATION<br>9 GREENWAY PLAZA<br>SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Effecting Dissolution of Units | MITSUI E&P TEXAS LP<br>ATTN: RYAN RECIO<br>9 GREENWAY PLAZA<br>SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | Amendment - Confidentiality of Information | MITSUI E&P TEXAS LP<br>ATTN: MR. RYAN RECCIO, LAND MANAGER<br>9 GREENWAY PLAZA<br>SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name                                                     Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor __SN EF Maverick, LLC_____   Case number *(if known)* __19-34516_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  <u>SN EF Maverick, LLC</u>
Name

Case number *(if known)* <u>19-34516</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

**Schedule G: Executory Contracts and Unexpired Leases**

Debtor    SN EF Maverick, LLC
Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                          Case number (if known)   19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                         Case number (if known)   19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
                Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP 1300 POST OAK BLVD STE 1800 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     <u>SN EF Maverick, LLC</u>
Name

Case number *(if known)* <u>19-34516</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Joint Exploration Agreement Dated 12/31/2015 | MITSUI E&P TEXAS LP<br>1300 POST OAK BLVD<br>STE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name                                                         Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | MITSUI E&P TEXAS LP<br>ATTN: GENERAL COUNSEL<br>1300 POST OAK BOULEVARD<br>SUITE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | MITSUI E&P TEXAS LP<br>ATTN: GENERAL COUNSEL<br>1300 POST OAK BOULEVARD<br>SUITE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Crude Oil Marketing Agreement Dated 01/01/2012 | MITSUI E&P TEXAS, LP<br>ATTN: MARKETING AND TRANSPORTATION MANAGER<br>9 GREENWAY PLAZA, SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 01/01/2012 | MITSUI E&P TEXAS, LP<br>ATTN: MARKETING AND TRANSPORTATION MANAGER<br>9 GREENWAY PLAZA, SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 01/01/2012 | MITSUI E&P TEXAS, LP<br>ATTN: MARKETING AND TRANSPORTATION MANAGER<br>9 GREENWAY PLAZA, SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Dated 04/01/2018 | MITSUI E&P TEXAS, LP<br>ATTN: MARKETING AND TRANSPORTATION MANAGER<br>9 GREENWAY PLAZA, SUITE 1250<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | Take-In-Kind Letter Agreement | MITSUI E&P TEXAS, LP<br>C/O MITSUI E&P USA, LLC<br>ATTN: MIDSTREAM ADMINISTRATION<br>1300 POST OAK BLVD., SUITE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | Second Agreement to Extend Area of Mutual Interest Dated 08/01/2014 | MITSUI E&P TEXAS, LP<br>C/O MITSUI E&P USA, LLC<br>ATTN: MIDSTREAM ADMINISTRATION<br>1300 POST OAK BLVD., SUITE 1800<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Product Purchase Agreement | MONARCH SILICA LLC<br>ATTN: CHASE NEAL<br>6606 FM 1488<br>SUITE 148<br>BOX $519<br>MAGNOLIA, TX 77354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Master Product Purchase Agreement Dated 11/19/2018 | MONARCH SILICA, LLC<br>265 COUNTY ROAD 2291<br>CLEVELAND, TX 77327-6900 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 To Work Order No. WOA-D18-018 For Good and Services Dated 06/28/2018 | NABORS DRILLING TECHNOLOGIES USA, INC.<br>515 W. GREENS ROAD SUITE 1000<br>C/O GENERAL COUNSEL<br>HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Work Order Dated 06/28/2018 | NABORS DRILLING TECHNOLOGIES USA, INC.<br>515 W. GREENS ROAD SUITE 1000<br>C/O GENERAL COUNSEL<br>HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Rig X-41 Dated 03/28/2018 | NABORS DRILLING USA (A DIVISION OF NABORS DRILLING TECHNOLOGIES USA, INC.)<br>515 W. GREENS ROAD, SUITE 1000<br>HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Rig X-23 Dated 03/01/2019 | NABORS DRILLING USA (A DIVISION OF NABORS DRILLING TECHNOLOGIES USA, INC.)<br>515 W. GREENS ROAD, SUITE 100<br>HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to Work Order Agreement Dated 03/28/2018 | NABORS DRILLING USA (A DIVISION OF NABORS DRILLING TECHNOLOGIES USA, INC.) ATTN: BRETT SCHELLENBERG - OPERATIONS CONTACT 515 W. GREENS ROAD, SUITE 100 HOUSTON, TX 77067 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Rig X-23 Dated 03/01/2019 | NABORS DRILLING USA 515 W. GREENS ROAD, SUITE 100 HOUSTON, TX 77067 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 03/01/2019 | NABORS DRILLING USA 515 W. GREENS ROAD, SUITE 1000 HOUSTON, TX 77067 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 03/28/2018 | NABORS DRILLING USA 515 W. GREENS ROAD, SUITE 1000 HOUSTON, TX 77067 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Work Order | NABORS DRILLING USA ATTN: GENERAL COUNSEL 515 W. GREENS ROAD SUITE 1000 HOUSTON, TX 77067 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | Assignment Agreement | NASDAQ CORPORATE SOLUTIONS LLC ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA 165 BROADWAY 49TH FLOOR NEW YORK, NY 10006 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty to NAESB Master Agreement Dated 05/01/2019 | NEXTERA ENERGY CAPITAL HOLDINGS, INC. ATTN: TREASURER 700 UNIVERSE BLVD. JUNO BEACH, FL 33408 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas Dated 04/25/2019 | NEXTERA ENERGY MARKETING, LLC<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NOV-TUBOSCOPE<br>ATTN: KATRINA PAUL<br>10242 SHELDON ROAD<br>HOUSTON, TX 77049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | OCCIDENTAL ENERGY MARKETING, INC.<br>ATTN: CONTRACTS ADMINISTRATION<br>5 GREENWAY PLAZA, SUITE 110<br>HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee Dated 05/10/2017 | OCCIDENTAL PETROLEUM CORPORATION<br>ATTN: HAROON A. JHAVERI, SENIOR ASSISTANT TREASURER<br>5 GREENWAY PLAZA<br>SUITE 110<br>HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | PACIFIC SUMMIT ENERGY, LLC<br>ATTN: LEGAL DEPARTMENT<br>2010 MAIN STREET, SUITE 1200<br>IRVINE, TX 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PETRO AMIGOS SUPPLY INC.<br>ATTN: ALAN VASQUEZ<br>777 NORTH ELDRIDGE PKWY, SUITE 400<br>HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | PETROCHINA INTERNATIONAL (AMERICA), INC.<br>ATTN: RHONDA DEMPSEY<br>2000 WEST SAM HOUSTON PARKWAY SOUTH, ONE BRIARLAKE PLAZA, SUITE 1300<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  SN EF Maverick, LLC
Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Condensate Processing Agreement | PLAINS GAS SOLUTIONS, LLC<br>ATTN: JIM HESTER, PRESIDENT & COO<br>333 CLAY STREET, SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Condensate Processing Agreement Dated 07/01/2014 | PLAINS GAS SOLUTIONS, LLC<br>ATTN: JIM HESTER, PRESIDENT & COO<br>333 CLAY STREET, SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Raw Make (Y-Grade) Purchase and Sale Agreement Dated 08/01/2015 | PLAINS GAS SOLUTIONS, LLC<br>ATTN: JIM HESTER, PRESIDENT<br>333 CLAY STREET, SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Shipping Agreement Dated 05/01/2014 | PLAINS SOUTH TEXAS GATHERING, LLC<br>ATTN: JAMES PINCHBACK, MANAGING DIRECTOR,<br>PIPELINE BUSINESS DEVELOPMENT<br>333 CLAY STREET, SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | POLYCO PIPE, LLC<br>ATT: TRENT MCNALLY<br>13858 BELLO<br>CORPUS CHRISTI, TX 78418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | PRIME OPERATING COMPANY<br>9821 KATY FREEWAY SUITE 1050<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>JIM COTTLE<br>4663 F.M. 1069<br>ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.804 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Blanket Performance Bond - Bond #B011105 Dated 01/01/2018 | RAILROAD COMMISSION OF TEXAS<br>ATTN: OIL & GAS DIVISION<br>P-5 FINANCIAL ASSURANCE SECTION  PERMITTING/PRODUCTION<br>PO BOX 12967<br>AUSTIN, TX 78711-2967 |
| 2.805 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SURFACE USE AGREEMENT | RANCHO ENCANTADO LP<br>C/O PAT C BEAIRD<br>12221 MERIT DRIVE SUITE 750<br>DALLAS, TX 75251 |
| 2.806 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SURFACE USE AGREEMENT | RANCHO ENCANTADO LP<br>C/O PAT C BEAIRD<br>12221 MERIT DRIVE SUITE 750<br>DALLAS, TX 75251 |
| 2.807 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SURFACE USE AGREEMENT | RANCHO ENCANTADO LP<br>C/O PAT C BEAIRD<br>12221 MERIT DRIVE SUITE 750<br>DALLAS, TX 75251 |
| 2.808 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Consent to Assignment of Interest | RANCHO LA COCHINA MINERALS LTD<br>ATTN: GENERAL COUNSEL<br>PO BOX 389<br>UVALDE, TX 78802 |
| 2.809 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SURFACE USE AGREEMENT | RIO BRAVO LAND CO<br>201 MAIN STREET SUITE 2300<br>FORT WORTH, TX 76102 |
| 2.810 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SURFACE USE AGREEMENT | ROGERS DENTONIO RANCH LTD<br>WALLACE ROGERS<br>305 GENESEO RD<br>SAN ANTONIO, TX 78209 |

Debtor      SN EF Maverick, LLC                                                    Case number *(if known)*   19-34516
            Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | ROYAL BANK OF CANADA - AGENCY SERVICES GROUP<br>ATTN: MANAGER AGENCY SERVICES<br>222 BAY STREET, 26TH FLOOR<br>TORONTO, ON M5K 1H6<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Security and Pledge Agreement Joinder | ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT<br>ATTN: GENERAL COUNSEL<br>RBC WATERPARK PLACE<br>16TH FLOOR<br>88 QUEENS QUAY WEST<br>TORONTO, ON M5J 0B8 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | Motor Transportation Contract | SANCHEZ CAPITAL ADVISORS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Revised Appendix A | SANCHEZ CAPITAL ADVISORS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                    Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.818 | **State what the contract or lease is for and the nature of the debtor's interest** | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SANCHEZ ENERGY CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.819 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter to Firm Gas Gathering, Processing and Purchase Agreement | SANCHEZ ENERGY CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.820 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Rolling Credit Facility Agreement | SANCHEZ ENERGY CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.821 | **State what the contract or lease is for and the nature of the debtor's interest** | Revised Appendix A | SANCHEZ RESOURCES, LLC ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.822 | **State what the contract or lease is for and the nature of the debtor's interest** | Revised Appendix A | SANCHEZ RESOURCES, LLC ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.823 | **State what the contract or lease is for and the nature of the debtor's interest** | Motor Transportation Contract | SCA ENERGY HOLDINGS LLC? ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.824 | **State what the contract or lease is for and the nature of the debtor's interest** | Revised Appendix A | SCA ENERGY HOLDINGS LLC? ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.825 | **State what the contract or lease is for and the nature of the debtor's interest** | Base Contract for Sale and Purchase of Natural Gas | SEMPRA GAS & POWER MARKERING,LLC ATTN: CONTRACT ADMINISTRATOR 488 8TH AVE. HQ11N1 SAN DIEGO, CA 92101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.826 | **State what the contract or lease is for and the nature of the debtor's interest** | Special Provisions to the Base Contract for Sale and Purchase of Natural Gas | SEMPRA GAS & POWER MARKETING, LLC ATTN: CONTRACT ADMINISTRATOR 488 8TH AVE., HQ11N1 SAN DIEGO, CA 92101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | Transaction Confirmation | SHELL ENERGY NORTH AMERICA (US), L.P. ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | Base Contract for Sale and Purchase of Natural Gas | SHELL ENERGY NORTH AMERICA (US), LP ATTN: CONTRACTS NORTH AMERICA 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | Oil and Gas Lease | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002-6336 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 002 to Oil and Gas Lease | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 0001 to Oil and Gas Lease | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor     SN EF Maverick, LLC                                    Case number (if known)  19-34516
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Oil Delivery Contract | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SHELL TRADING (US) COMPANY<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Gas Processing Agreement | SHELL TRADING (US) COMPANY<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Gas Gathering, Processing and Purchase Contract No. 8527 | SHELL TRADING (US) COMPANY<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Effecting Dissolution of Units | SM ENERGY COMPANY<br>ATTN: RON SANTI<br>1775 SHERMAN STREET<br>SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | Second Agreement to Extend Area of Mutual Interest Dated 08/01/2014 | SM ENERGY COMPANY<br>ATTN: RON SANTI<br>1775 SHERMAN STREET<br>SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Joint Exploration Agreement Dated 12/31/2015 | SM ENERGY COMPANY<br>ATTN: RON SANTI<br>1775 SHERMAN STREET<br>SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.845 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Residue Gas Marketing Agreement Dated 10/01/2010 | SM ENERGY COMPANY<br>ATTN: VICE PRESIDENT - MARKETING<br>1775 SHERMAN STREET, SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Natural Gas Liquids Marketing Agreement Dated 10/01/2010 | SM ENERGY COMPANY<br>ATTN: VICE PRESIDENT, MARKETING<br>1775 SHERMAN STREET, SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | Maverick Oil Production Marketing Agreement Dated 10/01/2010 | SM ENERGY COMPANY<br>ATTN: VICE PRESIDENT, MARKETING<br>1775 SHERMAN STREET, SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | Agreement to Extend Area of Mutual Interest Dated 10/01/2013 | SM ENERGY<br>ATTN: KELLY DONOHOUE<br>1775 SHERMAN STREET<br>SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | Amendment - Confidentiality of Information | SM ENERGY<br>ATTN: RON SANTI, CORPORATE A&D MANAGER<br>1775 SHERMAN STREET<br>SUITE 1200<br>DENVER, CO 80203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation for Immediate Delivery Dated 09/01/2018 | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation Dated 08/01/2018 | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SN CATARINA, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation | SN CATARINA, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Management Services Agreement | SN COMANCHE MANAGER, LLC<br>ATTN: ANTONIO R SANCHEZ III<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF UNSUB GP, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re: Purchase and Sale Agreement | SN EF UNSUB LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC                                    Case number *(if known)*  19-34516
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____
          Name

Case number (if known)  19-34516
                        _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   SN EF Maverick, LLC
         Name                                                Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC                                    Case number *(if known)*   19-34516
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                              Case number *(if known)*  19-34516
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
                        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____        Case number *(if known)*  _19-34516_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | JOINT DEVELOPMENT AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATION AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                                                     Case number *(if known)*   19-34516

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT OPERATING AGMT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.943 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      SN EF Maverick, LLC
                    Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| 2.945 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | POOLING/UNIT AGREEMENT | SN EF UNSUB LP<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| 2.946 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF UNSUB, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.947 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Letter to Firm Gas Gathering, Processing and Purchase Agreement | SN EF UNSUB, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Memorandum of Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Interim Investors Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Purchase and Sale Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |

Debtor      SN EF Maverick, LLC                                            Case number *(if known)*  19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>C/O SANCHEZ ENERGY CORPORATION<br>ATTN: JAMES O'CONNOR<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** | Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest** | Memorandum of Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest** | Geophysical and Seismic Data Use Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent to Assignment of Interest | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No 3  to Purchase and Sale Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>C/O SN EF UNSUB GP, LLC<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      SN EF Maverick, LLC                                    Case number (if known)  19-34516
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Purchase and Sale Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | Agency Authorization Agreement | SN PAYABLES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | SOUTH SPUR LP<br>LESTER ALLISON<br>3201 KIRBY DR STE 500<br>HOUSTON, TX 77098 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | SOUTH SPUR LP<br>LESTER ALLISON<br>3201 KIRBY DR STE 500<br>HOUSTON, TX 77098 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | SOUTH SPUR LP<br>LESTER ALLISON<br>3201 KIRBY DR STE 500<br>HOUSTON, TX 77098 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | SOUTH SPUR LP<br>LESTER ALLISON<br>3201 KIRBY DR STE 500<br>HOUSTON, TX 77098 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
                 Name                                                          Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | SOUTH SPUR LP<br>LESTER ALLISON<br>3201 KIRBY DR STE 500<br>HOUSTON, TX 77098 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | SOUTH SPUR LP<br>LESTER ALLISON<br>3201 KIRBY DR STE 500<br>HOUSTON, TX 77098 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | Attachment to Firm Intrastate Gas Transportation Service Agreement Dated 07/01/2013 | SPRINGFIELD PIPELINE LLC<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | Firm Intrastate Gas Transportation Service Agreement Dated 03/01/2013 | SPRINGFIELD PIPELINE, LLC<br>ATTN: CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | Ratification of Joint Exploration Agreement | ST. MARY LAND & EXPLORATION COMPANY<br>ATTN: MR. KENNETH KNOTT, LAND MANAGER<br>777 NORTH ELDRIDGE PARKWAY, SUITE 1000<br>HOUSTON , TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | Blanket Performance Bond P-5PB(2) Continuation Certificate Dated 01/01/2018 | STATE OF TEXAS, ACTING BY AND THROUGH ITS AGENT HARRISON INTERESTS, LTD.<br>712 MAIN ST.<br>SUITE 1900<br>HOUSTON, TX 77002-3220 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | Blanket Performance Bond P-5PB(2) Continuation Certificate Dated 01/01/2019 | STATE OF TEXAS, ACTING BY AND THROUGH ITS AGENT HARRISON INTERESTS, LTD.<br>712 MAIN ST.<br>SUITE 1900<br>HOUSTON, TX 77002-3220 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____   Case number *(if known)* __19-34516_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | Railroad Commission of Texas - Continuation Certificate - Bond No. B011105 Dated 01/01/2019 | STATE OF TEXAS, ACTING BY AND THROUGH ITS AGENT HARRISON INTERESTS, LTD. 712 MAIN ST. SUITE 1900 HOUSTON, TX 77002-3220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | STATE OF TEXAS GENERAL LAND OFFICE 1700 N CONGRESS RM 600 AUSTIN, TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STRATEGY ENGINEERING & CONSULTING, LLC ATT: CAREY SULLIVAN 1400 BROADFIELD BLVD.  SUITE HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Dated 07/17/2018 | SUMITOMO CORPORATION OF AMERICAS ATTN: TREASURY DEPARTMENT 300 MADISON AVENUE NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SUPERIOR NATURAL GAS CORPORATION ATTN: BRYCE N. PIPPITT 1100 LOUISIANA STREET, SUITE 350 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | Special Provisions to the Base Contract for Sale and Purchase of Natural Gas | SUPERIOR NATURAL GAS CORPORATION ATTN: BRYCE N. PIPPITT 1100 LOUISIANA STREET, SUITE 350 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | Tax Examination Agreement  Dated 08/13/2017 | T-COT INC 4930 HOLLY RD STE 101 CORPUS CHRISTI, TX 78411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      SN EF Maverick, LLC
            Name                                              Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest** — Direct Pay Permit Use Tax Consulting Agreement Dated 05/14/2019 | T-COT INC<br>4930 HOLLY RD STE 101<br>CORPUS CHRISTI, TX 78411 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.980 | **State what the contract or lease is for and the nature of the debtor's interest** — Direct Pay Permit Use Tax Consulting Agreement Dated 01/15/2018 | T-COT INC<br>4930 HOLLY RD STE 101<br>CORPUS CHRISTI, TX 78411 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.981 | **State what the contract or lease is for and the nature of the debtor's interest** — Base Contract for Sale and Purchase of Natural Gas | TARGA GAS MARKETING, LLC<br>ATTN: CONTRACT ADMINISTRATION DEPARTMENT<br>1000 LOUISIANA, SUITE 4300<br>HOUSTON, TX 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.982 | **State what the contract or lease is for and the nature of the debtor's interest** — Guaranty Dated 06/27/2018 | TARGA RESOURCES GP LLC<br>ATTN: CREDIT MANAGER<br>811 LOUISIANA<br>SUITE 2100<br>HOUSTON, TX 77002-1400 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest** — Purchase Contract | TAUBER OIL COMPANY<br>ATTN: TINA NAGY<br>55 WAUGH DR., SUITE 700<br>HOUSTON, TX 77007-5800 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest** — Sales Contract | TAUBER OIL COMPANY<br>ATTN: TINA NAGY<br>55 WAUGH DR., SUITE 700<br>HOUSTON, TX 77007-5800 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest** — Transaction Confirmation | TECHGEN SA DE CV<br>ATTN: LEOPOLDO MACCHIA<br>AV. UNIVERSIDAD NO. 992, COL CUAUHTEMOC<br>SAN NICOLAS DE LOS GARZA<br>NUEVO LEON, CP 66450<br>MEXICO |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor    SN EF Maverick, LLC
          Name                                                      Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | TECHGEN SA DE CV<br>ATTN: LEOPOLDO MACCHIA<br>AV. UNIVERSIDAD NO. 992<br>COLONIA CUAUHTEMOC<br>SAN NICOLAS DE LOS GARZA<br>NUEVO LEON, CP CP 66450<br>MEXICO |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Dated 09/15/2017 | TECPETROL INTERNACIONAL S.L.U.<br>ATTN: EMILIANO LEON AND FERNANDO MANTILLA<br>CALLE GARCIA PAREDED 94 1A,<br>28010 MADRID, ESPANA<br>MADRID 28010<br>SPAIN |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for the Provision of Goods Dated 06/30/2017 | TENARIS GLOBAL SERVICES USA CORP<br>ATTN: AFIF NAJJAR<br>2200 WEST LOOP SOUTH SUITE 800<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee Dated 05/01/2017 | TENASKA ENERGY, INC.<br>ATTN: CREDIT DEPARTMENT<br>14302 FNB PARKWAY<br>OMAHA, NE 68154-5212 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | TENASKA MARKETING VENTURES<br>ATTN: SUPERVISOR, CONTRACT COMPLIANCE<br>14302 FNB PARKWAY<br>OMAHA, NE 68154-5212 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | Special Provisions to the Base Contract for Sale and Purchase of Natural Gas | TENASKA MARKETING VENTURES<br>ATTN: SUPERVISOR, CONTRACT COMPLIANCE<br>14302 FNB PARKWAY<br>OMAHA, NE 68154-5212 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty Dated 09/15/2017 | TERNIUM INVESTMENTS S.AR.1<br>ATTN: ALEJANDRO BOCCHINI<br>29 AVENUE DE LA PORTE NEUVE<br>NEUVE L-2227<br>LUXEMBOURG |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____SN EF Maverick, LLC_____     Case number *(if known)* __19-34516_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | TES-ISLE SUPPLY, INC. ATTN: ROBERT SMITHEY 10000 MEMORIAL DRIVE STE. 600 HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Firm Transportation Agreement | TEXAS PIPELINE LLC C/O HOWARD ENERGY PARTNERS 17806 IH-10 WEST, SUITE 210 SAN ANTONIO, TX 78257 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest** | Interruptible Transport Service Agreement | TEXAS PIPELINE WEBB COUNTY LEAN SYSTEM LLC ATTN: CONTRACT ADMINISTRATION 16211 LA CANTERA PARKWAY, SUITE 202 SAN ANTONIO, TX 78256 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Firm Transportation Agreement Dated 12/01/2012 | TEXAS PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 17806 IH 10-WEST, SUITE 210 SAN ANTONIO, TX 78257 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Firm Transportation Agreement Dated 09/01/2012 | TEXAS PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 17806 IH 10-WEST, SUITE 210 SAN ANTONIO, TX 78257 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Firm Transportation Agreement Dated 10/01/2009 | TEXAS PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 17806 IH 10-WEST, SUITE 210 SAN ANTONIO, TX 78257 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | NGL Bank Service Agreement Dated 07/16/2013 | TEXAS PIPELINE, LLC ATTN: CONTRACT ADMINISTRATION 17806 IH 10-WEST, SUITE 210 SAN ANTONIO, TX 78257 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _____SN EF Maverick, LLC_____     Case number (if known) __19-34516_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | Firm Transportation Agreement | TEXAS PIPELINE, LLC<br>ATTN: STEVE CRUSE<br>18615 TUSCANY STONE, SUITE 360<br>SAN ANTONIO, TX 78258 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | Railroad Commission of Texas T-4 Management Program | THE COMPLIANCE GROUP, INC.<br>14884 HWY 105 WEST, SUITE 100<br>MONTGOMERY, TX 77356 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | THOMAS R BRANUM AND BECKY L BRANUM<br>2805 MEANDERING WAY<br>BEDFORD, TX 76021 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | THOMSON REUTERS (MARKETS) LLC<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | TOTAL GAS & POWER NORTH AMERICA, INC.<br>ATTN: GENERAL COUNSEL<br>1201 LOUISIANA ST., SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Interruptible Gas Gathering, Processing and Purchase Agreement Dated 07/01/2017 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | Interruptible Gas Gathering, Processing and Purchase Agreement Dated 07/01/2017 | TPL SOUTHTEX PROCESSING COMPANY, LP<br>ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor       SN EF Maverick, LLC                                                    Case number (if known)   19-34516
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | **State what the contract or lease is for and the nature of the debtor's interest** — Interruptible Interstate Gas Transportation Service Agreement Dated 07/01/2017 <br> **State the term remaining** <br> **List the contract number of any government contract** | TPL SOUTHTEX TRANSMISSION COMPANY, LP<br>ATTN: TPL CONTRACT ADMIN<br>110 WEST 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| 2.1008 | **State what the contract or lease is for and the nature of the debtor's interest** — Interruptible Interstate Gas Transportation Service Agreement Dated 07/01/2017 <br> **State the term remaining** <br> **List the contract number of any government contract** | TPL SOUTHTEX TRANSMISSION COMPANY, LP<br>ATTN: TPL CONTRACT ADMIN<br>110  WEST 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest** — On Demand Guarantee <br> **State the term remaining** <br> **List the contract number of any government contract** | TRAFIGURA GROUP PTE. LTD.<br>10 COLLYER QUAY #29-00<br>OCEAN FINANCIAL CENTRE<br>049315<br>SINGAPORE |
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest** — Special Provisions to the Base Contract for Sale and Purchase of Natural Gas <br> **State the term remaining** <br> **List the contract number of any government contract** | TRAFIGURA TRADING, LLC<br>ATTN: LEGAL DEPARTMENT<br>1401 MCKINNEY, SUITE 1500<br>HOUSTON, TX 77010 |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest** — Base Contract for Sale and Purchase of Natural Gas <br> **State the term remaining** <br> **List the contract number of any government contract** | TRAFIGURA TRADING, LLC<br>ATTN: LEGAL DEPARTMENT<br>1401 MCKINNEY, SUITE 1500<br>HOUSTON, TX 77010 |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest** — Base Contract for Sale and Purchase of Natural Gas <br> **State the term remaining** <br> **List the contract number of any government contract** | TRAILSTONE NA LOGISTICS, LLC<br>ATTN: LEGAL DEPARTMENT<br>2901 VIA FORTUNA DRIVE, SUITE 125, TERRACE 6<br>AUSTIN, TX 76746 |
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest** — Purchase Order <br> **State the term remaining** <br> **List the contract number of any government contract** | TRANSSUPPLY, LLC<br>4701 NATICK AVE., 215<br>SHERMAN OAKS, CA 91403 |

Debtor    SN EF Maverick, LLC
Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1014 | State what the contract or lease is for and the nature of the debtor's interest | Motor Transportation Contract Dated 03/01/2012 | TRIMAC TRANSPORTATION CENTRAL, INC.<br>ATTN: CONTRACT ADMINISTRATOR<br>15333 JFK BLVD., SUITE 800<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1015 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | TRIPOLARITY ENERGY CORPORATION<br>ATTN: M. PAWELEK<br>10004 WURZBACH RD., SUITE 364<br>SAN ANTONIO, TX 78230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1016 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Credit Amendment | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1017 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Credit Amendment | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1018 | State what the contract or lease is for and the nature of the debtor's interest | Standby Letter of Credit | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1019 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Credit Amendment | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1020 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Credit Amendment | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC                               Case number *(if known)*   19-34516
<br>Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | Base Contract for Sale and Purchase of Natural Gas | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>ATTN: CONTRACT ADMINISTRATION<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | Gas Transaction Confirmation | TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>ATTN: GENERAL COUNSEL<br>8847 WEST SAM HOUSTON PARKWAY NORTH<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | TWOPRO ENERGY SERVICES LLC<br>ATTN: SCOTT LUCE<br>125 DAVID STREET<br>BROWNWOOD, TX 76801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | Joint Exploration Agreement | TXCO ENERGY CORP.<br>ATTN: LAND DEPARTMENT<br>777 EAST SONTERRA BLVD., SUITE 350<br>SAN ANTONIO , TX 78258 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** | Ratification of Joint Exploration Agreement | TXCO RESOURCES, INC.<br>777 EAST SONTERRA BOULEVARD, SUITE 350<br>SAN ANTONIO , TX 78258 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** | Blanket Performance Bond Dated 01/26/2017 | U.S. SPECIALTY INSURANCE COMPANY<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** | Blanket Performance Bond P-5PB(2) Continuation Certificate Dated 01/01/2018 | U.S. SPECIALTY INSURANCE COMPANY<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX 77040 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor  SN EF Maverick, LLC                                    Case number (if known)  19-34516
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest | Blanket Performance Bond P-5PB(2) Continuation Certificate Dated 01/01/2019 | U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest | Blanket Performance Bond - Bond #B011105 Dated 01/01/2018 | U.S. SPECIALTY INSURANCE COMPANY ATTN: EDWIN H. FRANK, III, ATTNY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest | Railroad Commission of Texas - Continuation Certificate - Bond No. B011105 Dated 01/01/2019 | U.S. SPECIALTY INSURANCE COMPANY ATTN. EDWIN H. FRANK, III, ATTNY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1031 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | UNITED ENERGY TRADING, LLC ATTN: KEN THOMPSON 225 UNION BLVD., SUITE 200 LAKEWOOD, CO 80228 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1032 | State what the contract or lease is for and the nature of the debtor's interest | Gas Gathering Agreement Dated 05/01/2015 | UPSTREAM ENERGY SERVICES, LLC 8 GREENWAY PLAZA, SUITE 1440 HOUSTON, TX 77046 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1033 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | VALERO REFINING - TEXAS, LP ATTN: NATURAL GAS DIRECTOR ONE VALERO WAY SAN ANTONIO, TX 78249-1616 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1034 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | VENADO EF L.P. ATTN: CHRISTINA NEVINS 13301 GALLERIA CIRCLE, SUITE 300 AUSTIN, TX 79738 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___SN EF Maverick, LLC_____     Case number *(if known)* ___19-34516_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1035** | State what the contract or lease is for and the nature of the debtor's interest | Approval Letter to Natural Gas Liquids Marketing Agreement | VENADO EF L.P. ATTN: CHRISTINA NEVINS 13301 GALLERIA CIRCLE, SUITE 300 AUSTIN, TX 79738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1036** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1037** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1038** | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1039** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1040** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1041** | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC

Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1042 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1043 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1044 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1045 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1046 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1047 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1048 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____SN EF Maverick, LLC_____    Case number (if known) __19-34516_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1049 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1050 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1051 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1052 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1053 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1054 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1055 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
          Name

Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name

Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1063 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1064 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1065 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1066 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1067 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1068 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1069 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     SN EF Maverick, LLC
           Name                                                      Case number *(if known)*   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          _____
          Name

Case number *(if known)*   19-34516
                           _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor      SN EF Maverick, LLC
                Name                                                                    Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1091 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1092 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1093 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1094 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1095 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1096 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1097 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                Case number *(if known)* 19-34516

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1098 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1099 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1100 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1101 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1102 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1103 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1104 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP 13301 GALLERIA CIRCLE SUITE 300 AUSTIN, TX 78738 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name                                                    Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
                Name                                                                  Case number (if known)   19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1112** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1113** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1114** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1115** | State what the contract or lease is for and the nature of the debtor's interest | POOLING/UNIT AGREEMENT | VENADO EF LP<br>13301 GALLERIA CIRCLE SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1116** | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re: Gas Agreements | VENADO EF LP<br>ATTN: GENERAL COUNSEL<br>13301 GALLERIA CIRCLE, SUITE 300<br>AUSTIN, TX 79738 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1117** | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Geophysical and Seismic Data Use Agreement | VENADO EF LP<br>ATTN: GENERAL COUNSEL<br>13301 GALLERIA CIRCLE<br>SUITE 300<br>AUSTIN, TX 78728 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1118** | State what the contract or lease is for and the nature of the debtor's interest | Geophysical and Seismic Data Use Agreement | VENADO EF LP<br>ATTN: GENERAL COUNSEL<br>13301 GALLERIA CIRCLE<br>SUITE 300<br>AUSTIN, TX 78738 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    SN EF Maverick, LLC
          Name

Case number *(if known)*  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest** | Ratification and Assumption Agreement Dated 04/01/2018 | VENADO EF, LP<br>ATTN: JAMES F. MURCHISON - CHIEF FINANCIAL OFFICER<br>13501 GALLERIA CIRCLE, SUITE 350<br>AUSTIN, TX 78783 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest** | Memorandum of Agreement Dated 04/01/2018 | VENADO EF, LP<br>ATTN: JAMES F. MURCHISON - CHIEF FINANCIAL OFFICER<br>13501 GALLERIA CIRCLE, SUITE 350<br>AUSTIN, TX 78783 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Firm Gas Gathering, Processing and Purchase Agreement Dated 04/01/2018 | VENADO EF, LP<br>ATTN: JAMES F. MURCHISON - CHIEF FINANCIAL OFFICER<br>13501 GALLERIA CIRCLE, SUITE 350<br>AUSTIN, TX 78783 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest** | Owner's Consent Letter Dated 04/01/2018 | VENADO EF, LP<br>ATTN: JAMES F. MURCHISON - CHIEF FINANCIAL OFFICER<br>13501 GALLERIA CIRCLE, SUITE 350<br>AUSTIN, TX 78783 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE USE AGREEMENT | WESLEY WEST MINERALS LTD<br>PO BOX 7<br>HOUSTON, TX 77001 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest** | Guaranty Dated 05/01/2018 | WEST TEXAS GAS, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>211 NORTH COLORADO STREET<br>MIDLAND, TX 79701 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublease Agreement Dated 05/01/2017 | WESTERN GAS PARTNERS, LP<br>ATTN: DIRECTOR, REAL ESTATE AND BUSINESS SERVICES<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    SN EF Maverick, LLC                      Case number *(if known)*  19-34516
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1126 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Agreement Dated 05/01/2017 | WESTERN GAS PARTNERS, LP<br>ATTN: DIRECTOR, REAL ESTATE AND BUSINESS SERVICES<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS , TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1127 | State what the contract or lease is for and the nature of the debtor's interest | Private Site Agreement | WEX INC.<br>ATTN: MERCHANT OPERATIONS<br>PO BOX 639<br>PORTLAND, ME 04101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1128 | State what the contract or lease is for and the nature of the debtor's interest | Treating and Handling Fees - Brasada Gas Processing Plant | WGR OPERATING, LP BY WESTERN GAS OPERATING, LLC, ITS GENERAL PARTNER<br>ATTN: MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1129 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement | WGR OPERATING, LP BY WESTERN GAS OPERATING, LLC, ITS GENERAL PARTNER<br>ATTN: MIDSTREAM CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1130 | State what the contract or lease is for and the nature of the debtor's interest | WGR Gas Agreement Dated 05/01/2017 | WGR OPERATING, LP<br>ATTN: CONTRACT ADMINISTRATION<br>PO BOX 1330<br>HOUSTON, TX 77251-1330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1131 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation for Delivery  Dated 09/01/2018 | WGR OPERATING, LP<br>ATTN: MARKETIING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1132 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 1 Dated 01/03/2013 | WGR OPERATING, LP<br>ATTN: CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE, SUITE 19096<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  SN EF Maverick, LLC
Name

Case number (if known)  19-34516

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 2 Dated 03/11/2014 | WGR OPERATING, LP ATTN: CONTRACT ADMINISTRATION 1201 LAKE ROBBINS DRIVE, SUITE 19096 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 3 Dated 01/01/2017 | WGR OPERATING, LP ATTN: CONTRACT ADMINISTRATION 1201 LAKE ROBBINS DRIVE, SUITE 19096 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest | Gas Processing Agreement Amendment No. 4 | WGR OPERATING, LP ATTN: CONTRACT ADMINISTRATION 1201 LAKE ROBBINS DRIVE, SUITE 19096 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE USE AGREEMENT | WILL ALSTON BEINHORN 4040 BROADWAY STE 100 SAN ANTONIO, TX 78209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest | TOWER SITE (COMMUNICATIONS) | WORTHEY PROPERTIES LTD PO BOX 555 SILSBEE, TX 77656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | WTG GAS MARKETING, INC. ATTN: GAS MARKERING 211 NORTH COLORADO STREET MIDLAND, TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | WWM LOGISTICS, LLC ATTN: GENERAL COUNSEL 106 E 6TH STREET SUITE 750 AUSTIN, TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SN EF Maverick, LLC
         Name
                                                    Case number *(if known)*   19-34516

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1140** **State what the contract or lease is for and the nature of the debtor's interest**   JOINT OPERATING AGMT | XTO ENERGY INC<br>810 HOUSTON STREET<br>FORT WORTH, TX 76102 |
| **State the term remaining**<br>**List the contract number of any government contract** | |

**Fill in this information to identify the case:**

Debtor name  SN EF Maverick, LLC

United States Bankruptcy Court for the: Southern _____ District of Texas

Case number (If known):  19-34516 _____

☐ Check if this is an amended filing

## Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. Does the debtor have any codebtors?

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☒ Yes

2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 Sanchez Energy Corporation | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D<br>☒ E/F<br>☐ G |
| 2.2 Sanchez Energy Corporation | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D<br>☐ E/F<br>☐ G |
| 2.3 SN Palmetto, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D<br>☒ E/F<br>☐ G |
| 2.4 SN Palmetto, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D<br>☐ E/F<br>☐ G |
| 2.5 SN Marquis, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D<br>☒ E/F<br>☐ G |
| 2.6 SN Marquis, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | SN EF Maverick, LLC | Case number (if known) | 19-34516 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7 | SN Cotulla Assets, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D ☒ E/F ❏ G |
| 2.8 | SN Cotulla Assets, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D ❏ E/F ❏ G |
| 2.9 | SN Operating, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D ☒ E/F ❏ G |
| 2.10 | SN Operating, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D ❏ E/F ❏ G |
| 2.11 | SN TMS, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D ☒ E/F ❏ G |
| 2.12 | SN TMS, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D ❏ E/F ❏ G |
| 2.13 | SN Catarina, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D ☒ E/F ❏ G |
| 2.14 | SN Catarina, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D ❏ E/F ❏ G |
| 2.15 | Rockin L Ranch Company, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D ☒ E/F ❏ G |
| 2.16 | Rockin L Ranch Company, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D ❏ E/F ❏ G |
| 2.17 | SN Payables, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | DELAWARE TRUST COMPANY | ☒ D ☒ E/F ❏ G |

Debtor   SN EF Maverick, LLC
_____
Name

Case number (if known)   19-34516
_____

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.18  SN Payables, LLC | 1000 Main Street Suite 3000 Houston, TX 77002 | ROYAL BANK OF CANADA | ☒ D<br>☐ E/F<br>☐ G |

---

**Fill in this information to identify the case and this filing:**

Debtor Name  SN EF Maverick, LLC

United States Bankruptcy Court for the: Southern                District of Texas

Case number (*If known*):  19-34516

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  9/24/2019                    ✖ /s/ Cameron W. George
      MM / DD / YYYY                     Signature of individual signing on behalf of debtor

                                 Cameron W. George
                                 Printed name

                                 Executive Vice President and Chief Financial Officer
                                 Position or relationship to debtor