**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | **Chapter 11** |
| **SANCHEZ ENERGY CORPORATION., *et al.*[1]** | § | |
| | § | **Case No. 19-34508** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**DECLARATION IN SUPPORT OF THE APPLICATION
FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF
FTI CONSULTING, INC. AS FINANCIAL ADVISOR
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Pursuant to 28 USC Section 1746, Michael Cordasco declares as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc., together with its wholly owned subsidiaries ("FTI"), an international consulting firm.  I submit this Declaration on behalf of FTI (the "Declaration") in support of the application (the "Application") of the Official Committee of Unsecured Creditors (the "Committee") of Sanchez Energy Corporation, the debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), for an order authorizing the employment and retention of FTI as financial advisor under the terms and conditions set forth in the Application. Except as otherwise noted[2], I have personal knowledge of the matters set forth herein.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

[2] Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at FTI and are based on information provided by them.

1

## **Disinterestedness and Eligibility**

2.      In connection with the preparation of this Declaration, FTI conducted a review of its contacts with the Debtors, their affiliates and certain entities holding large claims against or interests in the Debtors that were made reasonably known to FTI.  A list of the parties reviewed is reflected on Exhibit A to this Declaration.  FTI's review, completed under my supervision, consisted of a query of the Exhibit A parties within an internal computer database containing names of individuals and entities that are present or recent former clients of FTI.  A listing of such relationships that FTI identified during this process is set forth on Exhibit B to this Declaration.

3.      Based on the results of its review, FTI does not have a relationship with any of the parties on Exhibit A in matters related to these proceedings.  FTI has provided and could reasonably expect to continue to provide services unrelated to the Debtors' cases for the various entities shown on Exhibit B.  FTI's assistance to these parties has been related to providing various financial restructuring, litigation support, technology, strategic communications, and economic consulting services.   To the best of my knowledge, FTI does not hold or represent any interest adverse to the estate, nor does FTI's involvement in these cases compromise its ability to continue such consulting services.

4.      Further, as part of its diverse practice, except as otherwise discussed herein FTI appears in numerous cases, proceedings and transactions that involve many different professionals, including attorneys, accountants and financial consultants, who may represent claimants and parties-in-interest in the Debtors' cases. Also, FTI has performed in the past, and may perform in the future, advisory consulting services for various attorneys and law firms, and

has been represented by several attorneys, law firms and financial institutions, some of whom may be involved in these proceedings.

5.        FTI is a global business advisory firm.  As can be expected with respect to any international professional services firm such as FTI, FTI provides a wide range of services to many clients, which may include one or more entities with interests in these Chapter 11 cases. Furthermore, prior to the Petition Date, FTI was engaged through counsel for Terra Energy Partners in a civil litigation relating to misappropriation of trade secrets to provide litigation support services (the "Trade Secret Litigation"); the matter is unrelated to these Chapter 11 cases.  Certain Debtors are adverse defendants in the Trade Secret Litigation.

6.        In order to maintain the confidentiality of the client information in connection with FTI's engagement on behalf of the Committee (the "FTI Committee Engagement"), FTI will protect the client information through the use of its information wall procedures. In conjunction with the foregoing, FTI has established and will maintain the following internal procedures: (i) each FTI professional on the FTI Committee Engagement ("FTI Committee Professionals") and the Trade Secret Litigation ("Trade Secret Litigation Professionals") shall acknowledge in writing that he or she may receive certain nonpublic information and that he or she is aware of the information wall in effect and will follow the information wall procedures therein; (ii) FTI Committee Professionals will not directly or indirectly share any nonpublic information generated by, received from or relating to Committee activities or Committee membership with Trade Secret Litigation Professionals, and Trade Secret Litigation Professionals will not directly or indirectly share any nonpublic information generated by, received from or relating to the Trade Secret Litigation, with FTI Committee Professionals, except that a good-faith communication of publicly available information shall not be presumed

3

to be a breach of the obligations of FTI or any FTI Committee Professionals or Trade Secret Litigation Professionals under such information wall procedures; (iii) FTI is setting up electronic internal security walls to ensure that only FTI employees involved directly with or working on the FTI Committee Engagement may have access to the information, databases, e-mails, schedules or any other information relating to that engagement; (iv) FTI shall periodically monitor, consistent with its ordinary course compliance practice, communications through electronic means among FTI Committee Professionals and Trade Secret Litigation Professionals to ensure that such exchanges are performed in a manner consistent with the information wall procedures; (v) FTI shall immediately disclose to Committee counsel and the United States Trustee any material breaches of the procedures described herein. If FTI ceases to act as advisor to the Committee, it will continue to follow the procedures set forth above until a plan has been confirmed in the Debtors' chapter 11 case or the chapter 11 case has been converted or dismissed.

7.      Further, as part of its diverse practice, FTI appears in numerous cases, proceedings and transactions that involve many different professionals, including attorneys, accountants and financial consultants, who may represent claimants and parties-in-interest in the Debtors' cases. Also, FTI has performed in the past, and may perform in the future, advisory consulting services for various attorneys and law firms, and has been represented by several attorneys, law firms and financial institutions, some of whom may be involved in these proceedings.

8.      In addition, FTI has in the past, may currently and will likely in the future be working with or against other professionals involved in these cases in matters unrelated to the Debtors and these cases. Based on our current knowledge of the professionals involved, and to

4

the best of my knowledge, none of these relationships create interests adverse to the estate, and none are in connection with these cases.

9.      FTI is not believed to be a "Creditor" with respect to fees and expenses of any of the Debtors within the meaning of Section 101(10) of the Bankruptcy Code. Further, neither I nor any other member of the FTI engagement team serving this Committee, to the best of my knowledge, is a holder of any outstanding debt instruments or shares of the Debtors' stock.

10.     As such, to the best of my knowledge, FTI does not hold or represent any interest adverse to the estate, and therefore believes it is eligible to represent the Committee under Section 1103(b) of the Bankruptcy Code.

11.     It is FTI's policy and intent to update and expand its ongoing relationship search for additional parties in interest in an expedient manner. If any new material relevant facts or relationships are discovered or arise, FTI will promptly file a Bankruptcy Rule 2014(a) Supplemental Declaration.

**Professional Compensation**

12.     Subject to Court approval and in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, applicable U.S. Trustee guidelines and local rules, FTI will seek payment for compensation on an hourly basis, plus reimbursement of actual and necessary expenses incurred by FTI, including legal fees related to this retention application and future fee applications as approved by the court. FTI's customary hourly rates as charged in bankruptcy and non-bankruptcy matters of this type by the professionals assigned to this engagement are outlined in the Application for the employment of FTI. These hourly rates are adjusted periodically.

13.     According to FTI's books and records, during the ninety-day period prior to the Debtors' petition date, FTI performed no professional services or incurred any reimbursable expenses on behalf of the Debtors.

14.     To the best of my knowledge, a) no commitments have been made or received by FTI with respect to compensation or payment in connection with these cases other than in accordance with the provisions of the Bankruptcy Code and b) FTI has no agreement with any other entity to share with such entity any compensation received by FTI in connection with these chapter 11 cases.

I declare under penalty of perjury that the foregoing is true and correct

Executed this 4th day of October, 2019

/s/ Michael Cordasco*_____
Michael Cordasco
Senior Managing Director
FTI Consulting, Inc

* Signed with permission.
/s/ *Simon R. Mayer*

## EXHIBIT A

**Listing of Parties-in-Interest Reviewed for Current and Recent Former Relationships**

**Debtors**
Rockin L Ranch Company
Sanchez Energy Corporation
SN Catarina
SN Cotulla Assets
SN EF Maverick
SN Marquis
SN Operating
SN Palmetto
SN Payables
SN TMS
SN UR Holdings

**Debtors' Affiliates**
Sanchez Resources
SN Capital
SN Comanche Manager
SN EF UnSub GP
SN EF UnSub Holdings
SN EF UnSub
SN Midstream
SN Services
SN Terminal
SR Acquisition I
SR Acquisition III
SR TMS

**Related Parties**
Sanchez Energy Partners I
Sanchez Midstream Partners
Sanchez Oil & Gas Corporation

**Directors & Officers**
Adam Zylman
Alan Jackson
Antonio Sanchez
A.R. Sanchez
Brian Carney
Cameron George
Christopher Heinson
Eugene Davis
Garrick Hill
G Gleeson Van Riet
Gilbert Garcia
Greg Colvin

Gregory Kopel
Howard Thill
Kirsten Hink
Patricio Sanchez
Robert Nelson
Sean Maher

**Bankruptcy Professionals**
Akin Gump Strauss Hauer & Feld LLP
Alvarez & Marsal
Evercore
Foley & Lardner
Gibbs & Bruns
Haynes and Boone
Jackson Walker
Moelis & Co.
Morrison & Foerster
Paul, Weiss, Rifkind, Wharton & Garrison
Perella Weinberg Partners
PJT Partners
Porter Hedges
Prime Clerk
Quinn Emanuel Urquhart & Sullivan

**Equity Holders**
The Blackstone Group
The Vanguard Group

**Banks/Lender/UCC Lien**
**Parties/Administrative Agents**
ABN AMRO Capital USA
BMO Harris Bank
BOKF, NA dba Bank of Texas
Canadian Imperial Bank of Commerce
Capital One
Citibank
Citizens Bank
Comerica Bank
Fifth Third Bank
Huntington National Bank
ING Capital
JP Morgan Chase Bank
Mutual of Omaha Bank
Natixis, NY Banch
PNC Bank

SunTrust Bank

**Bondholders-Indenture Trustee**
Royal Bank of Canada

**Contract Counterparties**
10 G Capital
1000 Main
1804 Operating
2-M Services
360 Professional Alliance
3D-P
3S Services
4H Energy Services
4M Field Solutions
9/0 Transport & Sales
A & W Wireline Service
A&D Rentals
A&D Services
A&E Oilfield Services
A&M Technical Services
A.R. Sanchez
A.W. Hodde
Virginia Hodde
A/C Technical Services
A2D Technologies
TGS Geological Products and Services
AAA Well Service
AAI Aristeia Fund - Aristeia Capital
AAR Incorporated
ABB Represented by Its Power Grids, Wireless
Products
Its Power Grids Wireless Products
ABB Inc
ABN Amro Bank
ABN Amro Securities (USA)
Abraxas Petroleum Company
Abraxas Petroleum Corporation
Accounting Principals
Accudata Systems
Ace Ndt
Acme Truck Line
Acock Consulting
Acof Investment Management
Actenum Corporation
Action Energy
Acuren Inspection
Adarko Petroleum Corporation
Addison Group
Adobe
Adobe Systems Incorporated

Advanced Center for Wellness
Advocate Consulting Legal Group
Aegis Chemical Solutions
Aegis Energy Risk
AEP Texas Central Company
Aereon
Aerion Rental Services
Affirm Oilfield Services
Affordable Wm
Agar Corporation
Aggreko
AGI Industries
Aig Aerospace Insurance Services
Air Liquide Large Industries US
Air Resources
Air Resources Americas
AJ's Logistic Services
Alamo Filter Company
Alamo Oilfield Services
Alamo Resources
Alamo Resources III
Alan G. Jackson
Al-Dai Transport
Aldonsa
Oilfield Instrumentation, USA
Alert Systems Technologies
Alice Rhea Wright Management Trust/Alice
Rhea Wright Irrevocable Trust/Harvey Rhea
Wright Trust
Aline Kurtz
Allen Vana
Allesco
Alliance Energy Service Co.
Allianz Global Risks US Insurance Company
Allied World National Assurance Company
Allison K. Charanza
Allocation Specialists., By Petroleum
Documentation
Allocation Specialists
Alpha Services
Alpha Tanks and Pumps II
Alpheus Data Services
Alphonse Pokluda
Alpine
Alpine Associates, a Limited Partnership
Alpine Heritage II
Alpine Heritage
Alton Czichos
Francelle Czichos
Altus Intervention USA
Qinterra Technologies

Alvarado Trucking & Oilfield Services
Alvarez & Marsal Corporate Performance
Improvement
Alvarez & Marsal North America
Alvarez & Marsal Valuation Services
Aly Energy Services
Ambyint Corporation
American Eagle Logistics
American Environmental Landfill
American Geophysical Corporation
American Midstream (Lavaca)
American Sales and Service
Amerigas Propane
Amid Crude Trucking
Amigos Recertification & Inspection Services
Ample Power Investments (USA)
Amrex
Falco Pest Management
Anadarko E&P Company
Anadarko E&P Onshore
Anadarko Energy Services Company
Anadarko Petroleum Corporation
Anchor Drilling Fluids USA
Andarko E&P Onshore
Andrews Kurth Kenyon
Angus Measurement Services
Anita Rainosek
Anne Wick
Annette Pokluda
Annie Oakley Pest Control
Antonio Sanchez
Apex Remington
Aquent
Arapahoe Field Services
ARC Energy Equipment
Arcadis U.S.
Archrock
Archrock Partners Operating
Arck Production Services
Ardent Services
Argo
Argonaut Insurance Company
Arguindegui Oil Co II
Ari Fleet Lt
Aristeia Captial
Arizola & Associates
Arklatex Energy Services
Arm Energy Management
Arm Energy Sevices
Arquindequi Oil Company II.
Arredondo Dozer Services

Arrowed Gathering Company
Arrowhead Gathering Company
Arrow-Tek Automation
Arthur Barborak
Helen Barborak
ASC Environmental
ASC Production Chemical Services
Ascentergy Corporation
Ashley Electric
Asset Management Technologies
AT MLP Fund
ATE of Texas, Railroad Commission of Texas,
Oil and Gas Division
Atlantic Richfield Company, Successor to
American Republic Corporation
At-Tech Staffing Services
Automation-X Corporation
Automotive Rentals
Aveda Transportation Energy Services
Avi Systems
Aviva Investors
Awc
Axia Partners
Axia Resources
Axio Wireline TX
Axip Energy Services
Axis Marketing
Aztec Bolting Services
B & A Rentals and Supply
Gulf Coast Machine Services
B&L Pipeco Services
B&T Rentals
B.C. Henderson Construction
B.Envirosafe
Bair
Badger Daylighting Corporation
Bailey Banks Seismic
Baker Communications
Baker Hughes Oilfield Operations
Bank of Montreal
Bank of Nova Scotia
Barclay Capital
Barnhart Ranch Minerals
Baro Holdings Inc
Barry Rozas
Labas Law Offices
Baseline Energy Services
BASF Corporation
BASF Intertrade Corporation
Basic Energy Services
Basin Chemical Solutions

Bass Energy Services
Bassler Energy Services
Basso Holdings
Bayou Oilfield Supply
Bayou Well Services
Beacon Supply Co
Bear Creek Engineering
Bear Creek Services
Beazley Insurance Company
Bedrock Petroleum Consultants
Beechcraft Corporation
Benjamin Zertuche
Jean Marie Zertuche
Bernadette Maspero Schulz
Bernard Coons
Bert Sloan
Bestway Oilfield
Bexar Solutions
BFH Mining
BG Energy Merchants
BG Staffing
Big Six Torque & Test
Big Star Trucking
Big T. Properties.
Billie Rabke
Billy Gordon
Black Gold Rental Tools
Blackhawk Datacom
Blackstone Capital Partners VII
Blackstone Energy Partners II
Blackwall Process
Blackwater Swd
Blade Right Services
Bloomberg BNA
Blue Eagle Energy
Blue River Analytics
Bluebonnet Energy Services
Bobby E Walters
Bobby Wayne Beach
Walters Electric
W&S Services
Bobby's Industrial & Oilfield Repair
Bobwhite Energy Resources
Bobwhite Energy Services
Boe Oil Tools
Border Lease Services
Border Swabbing
Border Well Services
Bos Solutions
Bottom Line Services
Bowman Energy Services

BP Corporation North America
BP Energy Company
BP Oil Suply
BP Products North America
Bradley J Fish
Sullair of Houston
Bradsby Group
Branch Banking and Trust Company
Brent Greuter
Rebecca Greuter
Brian Carney
Brigade Energy Services
Briggs Family Properties
Bright Automation
Briscoe Ranch
Bruington Engineering
Bryant-Link Company
Buck Energy Services
Bud Griffin and Associates
Liebert Ups Systems
Bud Griffin Customer Support
Buffco Production
Bull Dawg Energy Services
Bull's Eye Services
Bullet Production Services
Bullzeye Oilfield Services
Bureau Veritas North America
TH Hill Associates
Burlington Resources Oil & Gas Company
Burnett Specialists
Burrow Global Construction
Burton Oil Service Operations
Butch'S Rat Hole & Anchor Service
C & E Production
C & H Welding and Fabricating
C & R Keck Construction
C&D Production Specialist Co.
C&M Oilfield Services
C.A. Barger
Linda Barger
C4 Vacuum & Oilfield Service
Cactus Pipe & Supply
Calfrac Well Services Corp.
Calhoun Port Authority
Calpine Energy Services
Caltek Staffing
Cam Integrated Solutions
Cameron George
Camin Cargo Control
Camino Agave
Camino Real Gathering Company

Camino Real Mineral Company
Canada Pension Plan Investment Board
Canary
Canary Production Services
Canon Financial Services
Canon Solutions America
Capital One, National Association
Capital Search Network
Carlton Staffing/Carltech
Carlyle Global Credit Investment Management
Carlyle Investment Mgmt
Carnero G&P
Carnero Gathering Company
Carnero Gathering
Carnero Processing
Carol Ann Ermis
Carousel Specialty Products
Carrier Energy Partners II
Carrizo (Eagle Ford)
Carrizo Oil & Gas
Catarina Midstream
Cathodic Control Systems
CCP Credit Acquisition Holdings
Centerbridge Credit Advisors
CD Consulting & Operating Co
CDM Resource Management
CDM Smith
CEC Corrosion Services
Cecilia Ward Jones
Cede & Co.
Cenergy International Services
Ceniza 7 Enterprises
Cenizo Investments
Cenizo Slickline Services
Centex Supply & Rental
Central Rig Services
Petrotex
Centrica
Century Graphics & Sign
Cerento
Certain Underwriters of Lloyd's of London
Certarus USA
Cessac Welding Service
Cessna Aircraft Company
CGG Services (USA)
Buesing
Buesing Production Service
Challenger Deepwell Servicing
Chalmers, Collins & Alwell
Chapa'S Oilfield Services
Charles Vana

Judith Vana
Charles Kevin Coleman
Charter Pipe
Chase Controls
Chase Welding Services
Chemical Conditioning Services
Chemical Weed Control
Chemix Energy Services
Chemoil Corporation
Chemostrat Inc
Chemtreat, Inc
Chesapeake Energy Corporation
Chesapeake Energy Marketing
Chesapeake Exploration
Chesapeake Louisiana
Chess Well Service
China Energy Reserve and Chemicals Trading
Company Limited
Chirality Research
Choya Operating
Churchill Oil & Gas
Cielo Energy Consulting
Cima Energy.
Cinch Energy Services
Circle 8 Fluid Services
Circle H Oilfield Services
Circle T Services
Cirildo Rodriguez
Citadel Drilling.
Citi Markets and Banking
Citigroup Energy
Citigroup Global Markets Holdings
Citigroup Global Markets
Civil Engineering Consultants
CJ Holding Co.
Clarence Metzger
Ruth Metzger
Clarkco Oilfield Services
Clearstream Capital
Clements Fluids South Texas
Clementson
Clifton Wheeler
Nora Wheeler
Clyde Kazmir Const.
CML Exploration
CNC Oilfield Services
Coahuila Energy
Coastal Chemical Co.
Coastal Chemical
Coastal Corrosion Control
Coastal Energy Services

Coastal Salt Water Services
Coastal Supply Company
Coax Solutions
Code Red Safety & Rental
Coer Trust
Healthtrust Purchasing Group
Hpg Enterprises
Cogent Communications
Cogent Energy Services
Coil Tubing Partners
Cokinos Energy Corporation
Cold Creek Construction
Cole Blancett Consulting
Collarini Energy Staffing
Colliers International Houston
Colliers International
Colorado Materials
Comm Engineering
Commercial Management Liability
Commercial Radio
Commissioner of The General Land Office of
The State of Texas
Common Disposal
Complete Chemical Services
Complete Energy Services
Completion Resources
Computer Modelling Group
Computer Modelling
Concan Services
Concentric Pipe and Tool Rentals
Concur Technologies
Conduit Resources
Connection Technology
Connexa Energy
Conoco
ConocoPhillips Company
Conquest Completion Services
Consolidated Wellsite Services
Constellation Energy Partners
Continental Laboratories
Continental Production Services
Continental Stock Transfer & Trust Company
Cook Pump & Supply
Coonrod Electric Co.
Core Trust
Corenergy Infrastructure Trust
Core-Tech Wireline Services of Texas
Cornerstone
Cornerstone Ondemand
Corpac Steel Products Corp.
Corporate Real Estate, Shell Oil Company

Corporate Staffing
Covenant Testing Technologies
Craig Campbell
Jo Anna Campbell
Crawford Electric Supply Company
Credence Gas Services
Credit Agricole Corporate and Investment Bank
Credit Suisse AG, Cayman Islands Branch
Credit Suisse International
Credit Suisse Securities
Crescent Directional Drilling
Crescent Services
Crest Process Systems
Crest Pumping Technologies
Nine Energy Service
Cretic Energy Services
Cross Roads Oil Field Supply
Crossfire Compression and Vibration
Crossland Oilfield Services.
Crude Starr
CSE Icon
CSI Compressco Operating
CSI Inspection
CSI Technologies
Ctap
Cudd Pressure Control and Cudd Pumping
Services
Culbertson Resources
Curian/Franklin Templeton Natural Resources
Fund by Franklin Advisers
Curian/Franklin Templeton Natural Resources
Fund
Franklin Advisers
Cushing Mlp Asset Management
Cushman & Wakefield of Texas
Cypress Industries Oilfield Services
D&B Flowback
D&B Flowback and Well Testing
D. Richard Thompson
Karen Ann Thompson
Dalton Crane
Dalton Trucking
Dan Russell
Dan Blocker Petroleum Consultants
Dan Harrison
Daniel & Melody Langston Living Trust
Daniel Langston
Melody Langston
Danielle Marie Vana
Darla Hiner
Billy Hiner

Daryl Stewar
Charter One
Dashiell Corporation
Datalog LWT
Cordax Evaluation Technologies
Davenport Drilling
Davis Polk & Wardwell
Dawson Geophysical Company
DCAF
G&F Oilfield Services
DCP Midstream
Deanna Jane Miesch
Deborah Merecka
Decca Consulting
Deepwell Energy Services
Delaune Drilling Service
Deloitte & Touche
Delta Fuel Company
Delta Oil Tools
Derouen Industries
Derrick Equipment Company
Desert NDT
Shawcor
Detechtion
Devon Energy Production Company
Deyo Consulting Services
DHV Transport & Logistics
DHV Oilfield Services
DHW Well Service
Diamond G Inspection
Diamond J Oilfield Services
Diamond K Operating
Diamond P. Lease & Well Service
Diamond Shamrock Refining Company
Diana Jasek
Direct Energy Business Marketing
Direct Energy Business
Directv for Business
Di-Trol Systems
Diversified Project Services International
Diversified Well Logging
Divine Wireline Solutions
D-Jax Corporation
DJH Minerals
DKM Enterprises
Dlugosch IV
D&B Rental Service
D-M-L Technical Search
Dnow
Doggett Equipment Services Group
Toyota Lift of Texas

Dolph Briscoe
Domari & Associates
Donna Bridwell
Double Eagle Pipeline
Double Rafter H Construction Company
Dover Energy Automation
Down Hole Inspection
Downing Wellhead Equipment
Doyon Universal Services
Denali Universal Services
Sodexo Remote Sites Partnership
Dr3 Hose & Supply
Dragon Products
Dragonfly Aviation
Drilformance
Drilling Info
Drilling Tools International
Drillwell
Drover Energy Services
DSS Construction Services
DSS Energy Services
DTE Energy Company
DTE Energy Trading
Dunham Jewett
Jill Jewett
Dupre Logisticts
DW Industries
Dynamic Environmental Services
Dynamic Oilfield Services
Dynasty Energy Services
E&R Vacuum Truck Service
E.G. Trucking
E.L. Farmer & Company
E.L.S. Surveying & Mapping
EAG Services
Eagle Automation Limited
Eagle Ford
Eagle Ford Crude Oil
Eagle Ford Gathering
Eagle Ford Midstream
Eagle Ford TX
Eagle Ford Villiage Suites Dilley
Eagle Logistics
Eagle NDT
Eagle Pipe
Eagle's Den Suites at Carrizo Springs
Eastern Fishing & Rental Tools Co.
Eastern Oil Well Service Company
ECM Energy Services
Eco Bright Solutions
Ecoloop Energy

Edge Finance
Edge Vacuum Service
Edmundo Aguinaga
Edward P. Miesch
Edwin Preis
M. Benjamin Alexander
EE Systems
EE Sytems Leasing
EE Water Company
Mckinley Drilling Company
EEG Recruiting
EIG Investment Management Company
Eland Energy
Element Materials Technology Houston
Elite Employment Services
Elite Leasing and Oilfield Services
Elite Oil Field & Construction Services
Elizabeth Dawn Miesch
Elkhorn Construction
Ellington & Associates
Elliott Electric Supply
Ely and Associates Corporation
Elynx Technologies
Elysium Recruiting
Embark Transport
Emc Corporation
Emerald Surf Sciences
Emergency Communications Network
Emergency Site Protection
Emergent Partners
Emergent Professional Resources
Employer Flexible Recruiting
Empyrean Benefit Solutions
EMS Energy Solutions
EMS USA
Encore Pipe & Consultation
End 2 End Technologies
Endeavor Natural Gas
Endress + Hauser
Endurance American Insurance Company
Energes
Energy First Engineering & Consulting
Energy Fishing & Rental Services
Energy Search Associates
Energy Transfer Partners
Energyiq
Enerquest Oil & Gas
Enertia Software
Engie Energy Marketing
Engie
Enhanceco

Enovation Controls
Enserch Exploration
Ensign United States Drilling
Ensign Well Services
Entec Pest Management
Entegra
Enterprise Fleet Management
Enterprise Fm Trust
Enterprise Hydrocarbons
Enterprise Products OLPGP
Enterprise Products Operating
Enterprise South Texas Gathering
Enterprise Texas Pipeline
Enventure Global Technology
Environmental & Safety Support Group
Environmental & Safety Systems International
Essi Corporation
Environmental Safety & Health Consulting
Services
EP Energy E&P Company
EPI Group US
EPI Vegetation Management Services
Epic Lift Systems
Equipment Transport
Equity Group Investments
Eric Rothe
Erin Miller Whitaker
Erna Frac Sand
Ernst & Young
Esma Jean Ward
Esma Jean Ward Trust
Espada Properties
Estelle Francis Baros
Etc Field Services
ETC Texas Pipeline
Energy Transfer Company
ETS Oilfield Services
Eugenie Louise Darilek
Eva Coe Lewis
Will of James P. Lewis
Evergreen Environmental Services Dba
Evergreen Industrial Services
Exact Valve Solutions
Exceed Oilfield Equipment
Excel Aircraft
Excel Mulching
Excellence Logging US Core-Tech Wireline
Services of Texas
EXCO Operating Company
Exp Engineering International
Experis US

Express Energy Services
Expro Americas
Extreme Well Testing
Exxon Corporation
Hu7Mble Oil & Refining Company
Exxonmobil Gas & Power Marketing Company
Exxonmobil Production Company
F. Garcia Hauling
F. Scott Leidolf
F/C Trucking
F-250
Fairway Transport
Falcon Automation
Falcon Flowback Services
Famco MLP
Fast Trac Transportation
FC&E Engineering
Felix Alan Vinklarek
Fiberspar Corporation
Fidelity Investments Payroll Services
Fidelity Management Trust Company
Fidelity Stock Plan Services
Fields Water Services
FIIX
Firebird Bulk Carriers
FIS Operations
Frontier Integrity Solutions
Five O'Clock Holdings
Flatrock Compression
Flawless Pipeline Maintenance
Fleaux Services of Louisiana
Fleet Maintenance Pro
Fleetmatics USA
Flexim Americas Corporation
Flexsteel USA
Flint Hills Resources
Flocap Injection Services
Flogistix
Flo-Rite Fluids
Flow Data
Flowco Production Solutions
Flowfect
Flow-Zone
Flozone Measurement
Flying V Rentals
FMC Technologies
Forest Oil Corporation
Fortis Well Service
Fortress Environmental Services
Forum US dba Forum Flow Equipment
Fox NDE

Fox Tank Company
FP Fabricator
Profab Construction
Francis Drilling Fluids
Envirochem
Frank Guerra
Franklin Income Fund by Franklin Advisers
Franklin Investors Securities Trust- Franklin
Balanced Fund by Franklin Advisers
Franklin Strategic Series- Franklin Natural
Resources Fund by Franklin Advisers
Franklin Templeton Investment Funds- Franklin
Natural Resources Fund by: Franklin Advisers
Freedom Specialty Insurance Company
Freese and Nichols
Frio Energy Services
Frio Lasalle Pipeline
Frontier Services
Frontline Source Group
FTS International Services
Full Hole Inspection Services
Furgo Data Solutions
Furry Industries
Commercial Electric Company
Fusion 408
Fusion Directional
Future Technologies Venture
G&P Automation and Electric
G.E. Kurtz
G2 Recruitment Global Energy
Gaertner Leasing
Galivan Resources
Gar Energy
Gardner Denver Petroleum Pumps
Gary Boyd
Gas Analytical Services
Gas Empire dba Empire Gas Service
Gas Tech-Flow
Gate Guard Services
Gateway Printing & Office Supply
Gavilan Resources Holdco
Gavilan Resources Holdings - A
Gavilan Resources Holdings - B
Gavilan Resources Holdings - C
Aguila Production
Gazelle Transportation
GE Oil & Gas Pressure Control
Genco Energy Services
Genesis Crude Oil
Genesis Endeavors
Geo Exploration Service

Geo Med Waste of Texas
Geokinetics USA
Geomark Research
Geomet
Geophysical Pursuit
George Reding
Georgia Ann Hajek Cerny
Geosouthern Lavaca Properties
Gerald Gleeson Van Riet
Gibson Energy Marketing
Gilbert Garcia
GJR Meyer Service
Glenda Lightfoot Personnel
Glendale Energy Capital
Global Employment Solutions
Global Geophysical Services
Global Nitrogen Services
Global Oil & Gas Fields Oklahoma
Global Pipeline
Global Recruiters of New Braunfels
Global Recruiters of Victoria
Global Vessel & Tank
Globe Energy Services
Globe Chemical
Tech Management
McCarrick Gouger
Tom M. Gouger F/B/O Dr. Cynthia (Sandhya) Gouger
Gold Star Eagle Ford Oilfield Services
Goldman Sachs Profit Sharing Master Trust
Gonzalez Weed Control & Construction
Google
Gordy Oil Company
Grainger
Granbury Excavating
Grand Isle Shipyard
Grand Slam Energy Services
Gravity Oilfield Services
Grayson Mill Energy
Great Texas Compression
Green & Hansen dba Legacy Energy Services
Green Production Services
Greene's Energy Group
Greenwell Energy Solutions
Greg Colvin
Gregory Koprl
Grinning Bull dba Orkin Pest Control
GSM Oilfield Services
GSO Funds
GSO St Holdings Associates
GSO St Holdings

GSS Transport dba GSS Construction & Oilfield Supply
GTI Energy Services
Guard 1 Services
Gulf Coast Brokerage
Gulf Coast Services
Gulf Coast Weed Control
Gulfstream Services
Guyline Safety Anchors
Guyline Anchor Service
Gyro Technologies
Vaughn Energy Services
H & S Constructors
H & S Valve
H II Land Services
H&E Equipment Services
H&M Acid Services
H.B. Rentals
H5 Services
Hadco Services
Halcyon Equipment
Haller Enterprises dba Earl's Tank Truck Service
Hamman Swabbing & Oilfield Services
Hardrock Directional Drilling
Harmer Energy
Harrison Interests
Hartee Partners
Harvest Fund Advisors
Hathaway Consulting
Hawk Oil Field Service
Hawkins Lease Service
Hays Specialist Recruitment
Hbm Capillary Technologies
Headwaters Group
Heckmann Water Resources
Heidrick & Struggles
Helen Pokluda Wiedemann
Helen Barborak
Henry Rabke
Henry Gilbert Ayala
Henry Lee Darilek
Eugenie Louise Darilek
Billie Rabke
Herbert Menn
Hero Flare
Herring Gas Company
Hess Corporation
HG Eagle dba ACG Materials
High Country Energy Search
High Tide Oilfield Services

Highbridge Capital Management
Highbridge International
Highmark Resources
Hilcorp Energy
Hilcorp Resources
Hill Realty Company
Himarc Environmental Solutions
Himjar
VIP Staffing
H-I-S Paint Manufacturing Company
Hite Hedge
Hite Hedge Qp
Hite Mlp Advantage
Hite Mlp
Holland Parker
Hollis M. Taylor Mineral Properties
Holt/Cat
Horizon Mud Co.
Horizon Power Systems
Horn Solutions, Inc
Houston City Personnel
Houston Inspection Field Services
Houston Modular Installation
Houston NFL Holdings
Houston Pipe Line Company
Houston Procurement and Logistics
International
Howard Moore
Moore Family Ranch & Investments
Howard Thill
Howard Marketing
Howard Midstream Energy Partners
Howland Engineering and Surveying Co.
HTK Consultants
Humble Gas Pipeline Company
Humble Oil & Refining Company
Hunt Oilfield Supply
Hy-Bon Engineering Co.
Hydroline
I2I Pipelines Americas
IBC Insurance Agency
Iberiabank
ICIMS
Ignition Systems & Controls
IHS Global
Illinois National Insurance Company
Impact 20 Group
MRI Network
Imperastaff
Indemco
Independence Oilfield Chemicals

Indepth Production Solutions
Industrial Communications
Industrial Piping Specialists
Industrial Sand Products
Infinity Valve & Supply
Infoquest Networks
Infosight
Infrastructure Networks
ING Bank
ING Bank N.V. New York Representative
Office
ING Capital Markets
Initial Energy Eagle Ford
Initial Energy Services
Ino-Mar Acres
Integent
Integrated Geosolutions
Integrated Production Services
Integrity Directional Services
Integrity Telecommunications
Intelegent
Intercept Production Services
International Snubbing Services
Intertek Asset Integrity Management
Intertek Upstream Services
Intrepid Private Equity Fund I
Intrepid Private Equity Spv-A
Intrepid Private Equity V-A
Intrepid Private Equity V-A C/O Intrepid Private
Equity Fund GP
Irasel Sand
Iron Horse Tools
Irongate Energy Services
ISG Information Services Group Americas
Ivy Rod dba Frontier Surveying Company
J & J Excavating and Materials, Co.
J & J Oilfield Electric Company
J & J Pipe and Supply
J & L Morales Oil Construction
J H Walker
J H Walker Trucking
J&M Premier Services
J. Arthur Moncrief
Susan Moncrief
J. Keith Miller
J4 Fluid Services
Jack Bridwell
Jacobra Energy Services
JAG Energy Holdings
JAG Energy USA
Jaguar Energy Services

Jake Oilfield Solutions
James A. Baros Family Trust
James Bryan Gouger
James Folbre
James Minter
Jay Smith
Patti Smith
JCP Energy Services
JCS Construction
Jefferies
Jeff-Net
Jerome Svatek
Jess Clark Ward
Jesse Lomask
Jet Specialty
JF Ralston Co.
JH Blades
JHT Operating
Jill Briscoe
Jill Martin
Jim Davis Seed & Fertilizer
Texas Custom Coaters
JK Protector Recovery Services
JLH Land Investments Corp.
JLT Aerospace (North America)
JM Test Systems
JNLI Franklin Templeton Income Fund by
Franklin Advisers
JNP Energy Services
Jo Ann Reding
Joe Rabke
Joe Villarreal
Joele Frank, Wilkinson Brimmer Katcher
John Kiss
John Seitz
Johnnie R. Gresham Operating
Johnson Rice & Company
Johnson Specialty Tools
Jose Rogelio Del Toro
Joseph Orsak
Roxanne Orsak
Joseph Lemaire
J & D Trucking
Joseph Pokluda
Joseph Dedominic
Joseph Sonnier
Joyce Brier
JPL Global Logistics Solutions
JPL RFID
Juan Chavarria
Juniper Capital Investments

J-W Power Company
JW Rentals Dba Environmental Evolutions National
K C Ag Supply
K C True Value
K&B Oilfield Services
K&C Hose and Supply
K&L Gates
K/C Livestock
K-3 Resources
K-3 Bmi dba K-3 Services
KA Fund Advisors
Kasper Pro Vac Services
Kastle Systems of Texas
Kathryn Ryan Maspero
Katrina Ann Miesch
Kaye/Bassman International Corp.
KB Wellbore Solutions
K-C Lease Service
Matagorda Construction and Materials
KDR Supply
Keane Frac TX
Keane Frac
Kelley Ventures dba Techmark International
Kendra Hays
Safari Welding & Service
Kenergy Oilfield Solutions
Kennedy Wire Rope and Sling Company
Kent Smith Holding
Kern Search
Kerr-Mcgee Oil & Gas Onshore
Kevin Langen
Kew Drilling
Key Energy Services
Key Ventures
Killam Ranch Properties
Kimber Oilfield Services
Kinder Morgan Crude & Condensate
Kinder Morgan Pipeline
Kinder Morgan Tejas Pipeline
Kingsley Constructors
Kingsley Water Company
Klie Tech Consulting
KLX
KLX Energy Services
Knight Oil Tools
Knowbe4
Koch Energy Services
Kodiak Services
Kofi Solutions Group
Koru Advisors

KST Energy Services
Kurt Rathjen
KV Power
L & R Huebner
L.O. Construction
Los Olmos Construction
La Corona Ranch
Lagarto Rental Tools
Landmark Graphics Corporation
Lanetta Ann Miesch
Laredo Occupational Center
Lar-Tex Investments
Laura Leidolf Patterson
Lean Drilling Systems
Legal Department
Lenorah Operators Holdco
Leonard Pokluda
Leske Oil Company
Legacy Fueling & Lubricants
Leslie Thibodaux
Levelops
Lewis, Bess, and Williams & Weese
Liberty Harbor Master Fund I
Liberty Lift Solutions
Liberty Materials
Light Tower Rentals
Lime Rock Resources IV-A
Limon'S Road Service
Lino Liberatore Living Trust
LK Pipeline Services
Llog Exploration Texas
Lockard & White
Lockton Companies
Logic Solutions Group
Logicsource
Lon Settle
Lone Star Power Solutions
Lone Wolf 3K Trucking
Lonestar Prospects
Vista Sand
Lonestar Resources
Longhorn Paving and Oilfield Services
Longnecker & Associates
Longnecker Investment Group
Longnecker & Associates
Lorraine Maspero Caperton
Lotus
Louisiana Crane & Construction
Louisiana Department of Wildlife and Fisheries
Louisiana Office of Conservation
LQT Industries

LR Commercial Construction
LRB Mineral
Robert Webb Briggs, Jr. Estate as "Briggs"
Lucas Group
Ludwig Financial Recruitment Houston
Luera's Welding Service
Luis Canales
Lukiven Global
LV Logistics
Vac-U-Rat Oilfield Services
LVDB Investments
Lyons, Benenson & Company
M & J Valve Services
M. W. Rentals & Services
Mac Automation
Mac NDT Services
Macon Concrete Products
Macquarie Bank Limited
Macquarie Energy
Magellan Midstream Partners
Magic Industries
Magna Land Management
Magna Family Management#1
Marcus Schwartz
Amy Schwartz
Magnolia Oil & Gas Operating
Magnum Oil Tools International
Mamak
Manning Safety Services
Mansour Rahmatian
Core Mineralogy
Manti Mustang Creek
Mapr Technologies
Marathon Oil Co.
Marcy  Leigh Wells
Margaret Svatek
Margaret Tumlinson
Margarito Requenez
Requenez Welding Service
Mark Clarke
Marnie Garcia
Martha Jane Miesch
Martin Electric Company
Martin Marietta
Matador Well Services
Mathena
Mathew Salinas
Blade Right Services
Maverick Engineering
Maverick Field Services
Maxum Oilfield Rentals

Mbaughman Enterprises
Precision Catalyst
MBF Holdings - Management McMullen
MBF Holdings McMullen
MBF Partnership
Mcada Drilling Fluids
Mccoy-Rockford
Mcguire Construction
Shoreline Services
McKinsey & Co.
Mckinsey & Company United States
Mckinsey Recovery & Transformation Services
US
Mcmahan Welding Service.
Medic First Aid International
Medina Electric Cooperative
Mercer Valve Company
Mercuria Energy America
Mercuria Energy Group
Meridian Energy
Merrill Communications
Mesa Operating Co.
Mesa Southern CWS Acquisition
Metalogix International Gmbh
M-I L.L.C.
Michael Maspero
Michael Brewster
Michael Donovan Miesch
Michael Long
Michael Page International
Michelle Villegas
Michelle's Cleaning Service
Micro Motion
Rosemount
Instrument and Valve Services Company
Micro- Smart Systems
Microseismic
Micro-Smart Systems
Microsoft Corporation
Mid-Coast Electric Supply
Midcon Data Services
Mid-Ship Group
Midway Oilfield Constructors
Midway Energy Services
Mike Walters Specialty Services
Milagro Producing
Milford - South Texas
Miller Environmental Services
Miller Jones
Mineraltech Gulf Coast Abrasives
Miramas Holdings CP 1

Mission Vacuum & Pump Truck Service
Mississippi State Oil and Gas Board
Mistras Group
Mitsui & Co. Energy Marketing and Services
(USA)
Mitsui & Co.
MJE Transport & Logistics
MKS Services
MMGS
MMJ Pumps
TXAM Pumps
MMR Constructors
Mobile Maintenance
Mobile Mini
Mockingbird Midstream Gas Svc.
Modflex
Modular Space Corporation
Modspace
Moelis & Company
Momentum Pressure Control
Momentum Water Transfer Services
Mona Griffith
Moncla Workover & Drilling Operations
Monument Well Service Co.
Moore Control Systems
Morae Global Corporation
Morales Machine Shop & Transportation
Morgan Stanley Capital Group
Morgan Stanley Smith Barney
Mostar Communications
Motive Drilling Technologies
Mo-Vac Service Co.
Moy's Water Well Drilling & Services of Texas
MPS Enterprises
Milford
MRC Global  (US)
Mrinetwork Management Recruiters of LBJ
Park
Mrinetwork Siter-Neubauer & Associates
MSI International Monroe
MTP Energy Management
MTZ Vacuum Service
MUFG Union Bank
Murphy Exploration & Production Company -
USA
Murray Resources
Mutual of Omaha
Nagoo & Associates
Nalco Company
Nancy Folbre
Nancy Kangerga

Nancy Wheeler Plumlee
National Association
National Financial Services
National Oilwell Varco
National Union Fire Insurance Company of
Pittsburgh, PA
Nationwide Management Liability & Specialty
Natixis
Natixis North America
Natural Gas Services Group
Ncey Holdings
NDE Solutions
Nearterm Corporation
Nes Global
Net (Net)
Netjet Aviation
Netjet Sales
Netjet Services
Network-Interstate Co.
Neuralog
New Prospect Company
New Tech Global Ventures
New York Stock Exchange
Newport Strategic Search
Newtec Energy Services
Nextera Energy Capital Holdings
Nexus Integrity Management
NGL Crude Terminals
NGL Energy Partners
Nickel Rock
Nitro Downhole
Nitro-Lift Technologies
Nordon Corporation
North American Specialty Insurance Co.
North American Tubular Services
Nov-Tuboscope
Nov Tuboscope/Zap-Lok Technology
Novosad Enterprises
NPC Energy Services
NRGX Technologies
NTG Environmental
Nu Star / Nustar Energy
Nustar Energy
Nustar Logistics
NVI
Nondestructive & Visual Inspection
NXT Energy Services
Nxt Oilfield Rentals
Nyati Services
OAG Analytics
Oaktree Capital Management

Oaktree Huntington Investment Fund II - Class
B
Oaktree Special Situations Fund II
Oaktree Star Investment Fund II
O'Brien'S Response Management
Occidental Energy Marketing
Occidental Petroleum Corporation
Ochoa Services
Och-Ziff Capital Investments
O'Connor Global Multi-Strategy Alpha Master
Limited
Odessa Pumps and Equipment
Odessa Pumps-Boerne
Office of Conservation Department of Natural
Resources State of Louisiana
Offshore Energy Services
OFS Portal
Oil & Gas Process Specialist dba Facility
Service & Supply
Oil Field Consultants
Oil Patch Petroleum
Oil States Energy Services
Oilfield Equipment Rental
Oilfield Labs of America
Oilfield Support Services
Oilfield Tracking Services
Okapi Partners
Oleum Energy Solutions
Olivia Gouger Mason
Olympic Seismic
Omimex Petroleum
Oncorp
One Oilfield Services
Onestream Software
OOGC America
Optech Enterprise Solutions
Optimax Services & Supply
Optimum Global Resources
Orchard Hill Capital Management
Orchard Hill Master Fund
Orion Drilling Company
Orozco's
OSC Energy
OTA Compression
Outlaw Petroleum Partners
Overwatch Enterprise
OZ Eureka Fund
OZ Special Funding (OZMD)
P & C Oilfield Service
P and J Electric Co.
P Ranch Royalty Interest

P Ranch Working Interest
P&P Hot Oil
Pacific Summit Energy
Padre Tubular
Paladin Geological Services
Paladin Surface Logging/Paladin Geological Services
Pan Tech Corporation
Pariveda Solutions
Park Energy Services
Parkwood International
Patco Completion Services
Patmo Services
Patricia Parker
Patricio Sanchez
Patrick Pokluda
Patriot Consulting
Patriot Freight Group
Patriot Oilfield Services
Patriot Tubular Services
Patsy Fuller
Patterson Services
Paul Barnhart
The Barnhart Grandchildren's December 1992 Trust
Paul Hayden Dunning
Paws Energy Services
Pay Zone Mud Logging Service
Payzone Energy Services
PDS Energy Information
Peak Oilfield Services
Pegasus Construction & Services
Pentair Filtration Solutions
Performance Chemical Co.
Performance Wellhead & Frac Components
Permian Tank & Manufacturing
Petro Amigos Supply
Petro Staffing Group
Petro Waste Environmental
Petrochina International (America)
Petroleum Pipe Americas Corp.
Petroleum Solutions International
Petroplan USA
Petroskills
PFM Solutions
PGH Petroleum & Environmental Engineers
Phillip Alex Dalke
Phoenix Services
Phoenix Silica
Pico Propane Operating
Pico Propane & Fuels

Pico Technologies
Pilgrim Lake
Pine Island Chemical Solutions
Pinnacle Fes
Pinnergy
Pioneer Wireline Services
Pipe Exchange
Pipe Pros
Pitney Bowes
PJP4 Fluid Management
PJP4 Fm
Plains All American Pipeline
Plains Gas Solutions
Plains Marketing
Plains Pipeline
Plains South TX Gathering
Planning Through Completion
Plaster & Wald Consulting Corp.
Platinum PTS
PNC Bank, National Association
Poetic Systems
Polyco Pipe
Polyflow
Power Advocate
Power Torque Services
Powerhouse Energy Rentals
PPP Sanitational Services
Precision Directional Services
Precision Pump & Valve
Precision Solids Control
Precision Tech
Precision Tubular Services
Preferred Pipeline
Premier Directional Drilling
Premier Fleet Services
Premier Pipe
Premium Oilfield Services
Presidio Networked Solutions Group
Price Waterhouse Cooper
Pride Energy Services
Prime M&C
Prime Maintenance & Construction
Priority Energy Holdings
Prisma Info Systens Pvt
Private Eyes
Pro Field Services
Pro Oilfield Services
Pro Torque Services
Proactive Diagnostic Services
Procor Chemicals
Production Fire & Safety

Ampro Strategic Alliance
Production Management Industries
Profab Const.
Professional Directional Enterprises
Profire Energy
Pro-Gas Services
Progress Resources USA
Progressive Global Energy
Prosoft Technology
Protech Oil & Gas Services
Pro-Tek Partners
Protiviti
Pruitt'S Frac Tanks South Texas dba TP
Services
PTW Energy Services
Puffer-Sweiven
Pumpco Energy Services
Putnam Investment Management
PWC
Pyramid Tubular Products
QBE Insurance Corp.
Qcsa Logistics
Qplus Energy
Quality Construction & Production
Quality Production Management
Quality South Texas Trucking
Quantico Energy Solutions
Quantum Petrophysics
Queststar Consulting Group
Quinn Artificial Lift Services
Quintana Energy Services
Quirk & Company
Qwik Pipe
R & R Rentals and Hotshot
Philco
R&D
R&D Pipe Company
R. W. Delaney Construction Co.
R.P.M. Swabbing Service
R360 Environmental Solutions
Radius Energy Services
Raging Capital Master Fund
Randstad Professionals US
Randy Charles Rose
Colleen Rose
Ranger Energy Services
Rathole Drilling
Raul Munoz
H&R Lease Service
RBC Capital Markets
RCI Consultants

RDZ Oilfield Lease Services
Rebel Testers
Recourse Communications
Red Stallion Energy
Redback Energy Services
Red-D-Arc
Reef Services
Regency Field Services
Regio Express
Reliable Wireline
Rem Torque Test
Remote Operations Center
Renegade Automation
Rental Xpress
Reoc San Antonio
Repsol Energy North America Corporation
Reservoir Data Systems
Resource Rock Exploration
Revenew International
Revolutionary Security
Ricardo Calderon
R.C. Services
Richard Bachmann
Richard Cernosek
Alice Cernosek
Richard Langdon
Richard'S Lease Services
Richard'S Hot Oil & Lease Service
Ricks Well Service
Rig Runners
Rigsite Transport/ Wellbore Service
Riotex Swabbing
Risken Family Trust
Susan Westergren
Rita Kozel
Riverbend Oil & Gas
Riverstone Investment Group
Riverway Business Services
RLI Indemnity Company
RLI Insurance Co.
Robert Saldana
Law Offices of Frank J. Saldana, Jr.
Reeder Living Trust
Robert Reeder
Mary Sue Reeder
Robert Half Finance & Accounting
Robert Half International
Robert Briggs
Robert Ramsey
Eugene Becker
Robert Webb Briggs, Jr. Estate

Rock N Roll Caliche Sales
Rock Oil Company
Rocket Field Services
Rockin' B Environmental Services
Rockstim Consulting
Rockwell Automation
Rod and Tubing Services
Roma Bridge Logistics
Romco Equipment Co.
Ronald Beeman
Joan Beeman
Ronald Cook
Roosa and Associates
Ropes & Gray
Rosen USA
Ross Exploration
Roto-Versal Compression Services
Row Plus
Rowc Energy Services
Roxann Atkinson
Roxanne Orsak
Roywell
RPS Knowledge Reservoir
RPW Rentals
RR Advisors
RS Equipment Company
Hotsy Carlson Equipment Co.
RSI - Refinery Specialties
RSK Transport
Rubicon Oilfield International
RWLS
Renegade Services
Ryan LLC
S&B Infrastructure Private
Safe Harbor Pollution
Safety & Pressure Control
Alliance Oil and Gas Services
Safety Skills
Sagerider
Samaripa Oilfield Services
Samco Enterprises
Samson Lone Star
Sanco Measurement Co.
Sand Mining of Texas
Sanford Rose Associates International
Sanford Water Works & Landscaping
Sankaty Advisors
Sat Radio Communications
Industrial Communications
Saulsbury Industries
Savage Services Corporation

Scarecrow Transport
Scheele Engineering Corporation
SECOR
Schlumberger Technology Corporation or Smith International
Schneider Electric USA
Schwartz Land Management
Scientific Drilling International
Scotia Capital (USA)
Scott Leidolf
Scott Foxwell Consulting
Scout Energy
Scout Oilfield Services
Scout Recruitment
SE Controls
Sean Maher
Sean Newton
Seco Pipeline
Security Integrated
Segundo Navarro Drilling
Seismic Exchange
Seismiccity
Seitel Data Corp.
Seitel Data
Seitel Offshore Corp.
Select Energy Services
Sempcheck Services
Sempra Gas & Power Marketing
Sendero Oilfield Services
Sentoria Staffing Solutions
Sertek Oil and Gas Services
Setpoint Intergrated Solutions
Seven Lakes Enterprises
SGS North America
SGV International/ SGV Services
Shamrock Management
Shamrock Energy Solutions
Shane Charanza
Shannon April Seidensticker
Cannon Well Services
Shell Energy North America (US)
Shell Exploration & Production Company (on Behalf of Swepi)
Shell Exploration & Production Company (Sepco) on Behalf of Swepi
Shell Gulf of Mexico
P Ranch Royalty Interest
Shell Offshore
Shell Oil Co.
Shell Trading (US) Company
Shell Trading Risk Management

Shell Western E&P
Shermco Industries
Shield Wellhead Protection/Speedy Containers
Shirley Hensley
Sierra Frac Sand
Sierra Hamilton
Silverback Exploration II
Simplelegal
SIR
Sitton Enterprises
Slick Operating Services
SM Energy Company
Smart Talk Transport Corp.
Smitty'S Heavy Hauling
Snc-Lavalin
SNI Financial
Soap Engineering
Societe Generale, New York Branch
Softserve
Solansky Welding and Pump
Solarwinds
Solomonedwardsgroup
South Texas Aggregates
South Texas Oilfield Solutions
South Texas Speciality
Southern Bay Energy
Southern Connections & Services
Southern Oil Field
Southern Petroleum Laboratories
Southern Specialties Tranportation
Southwest Texas Federal Land Bank
Association
Sparkman Industries
Specialized Onsite Safety
Spectrum Tracer Services
Spencer Ogden International
Spender Jones
Springfield Pipeline
Sprint Industrial Holdings and Affiliates
St Hans Brothers Industries
Hans Brothers Industries
St. Bernard Parish Gvmt.
St. Mary Land & Exploration Company
Stabil Dril Specialties
Stallion Oilfield Services
Stancil Property Tax
Standard Well Services
Starr Indemnity and Liability Company
Startex Software
State of Texas, Acting by and Through Its Agent
Harrison Interests

State of Texas, Railroad Commission of Texas,
Oil and Gas Division
State Street Global Services
Stefano Mazzoni
Stellar Drilling Fluids
Stellar Oilfield Rentals
Stellar Recruitment
Steller Drilling Fluids
Step Energy Services (USA)
Stepchange Global Consultancy
Stephen Rabke
Stephen Brunner
Sterling Resources
Stewart & Stevencon Power Products
STI Trucking
Stone Trucking
Stillman Enterprises
Stim-Lab
Core Laboratories Company)
Stokes and Spiehler USA
Stonebridge Consulting
Stonington Insurance Company
Storm Oilfield Services
Straight Line Construction
Stratagen
Strategy Engineering & Consulting
Stratum Petroleum
Stream-Flo USA
Stric-Lan Companies
Strike
Strong Services
Stryder Construction & Pipeline
Stuart Petroleum Testers dba Stuart Pressure
Control
Stusco: Shell Trading (US) Company
STX Process Equipment
Suarez Bros. Crane & Heavy Haul
Subsurface Consultants & Associates
Sub-Surface Tools
Sullexis
Sumitomo Corporation of Americas
Sumitomo Mitsui Banking Corporation
Summit Pump & Safety
Summit TV
Sun Coast Resources
Sunbelt Rental Industrial Services
Sunland Capital dba Delta Daylighting
Sunoco Partners Marketing & Terminals
Suntrust Robinson Humphrey
Superb Tech
Superior Energy Services

Superior Inspection Services
Superior Optimization
Supreme Production Services
Supreme Rental Services
Supreme Service & Specialty Co.
Supreme Source Energy Services
Susan Moncrief
Swaggart Brother's
SWCA
Swepi
Swift Energy Operating
Swift Technical Services
Airswift
Swire Water Solutions
Synergy Energy Holdings
Synergy Service & Supply
T & A Services of Breaux Bridge
T & T Pipe Services
T.F. Hudgins
T.G. Mercer Consulting Services
Tactical Completions
Tam Completion Systems
Tam International US
Tanmar Rentals
Targa Gas Marketing
Targa Liquids Marketing and Trade
Targa Resources
Target Well Services
Task Fronterra Geoscience
Tauber Oil Company
Taurex Drill Bits
Tavo'S Towing
T-Cot
Tax Consultants of Texas
TD Enerserv
TDJ Oilfield Services
TDS-Pro
Teak Texana Processing Company
Team Housing Solutions
Team Oil Tools
TEC Group
TEC Well Service
Techgen
Techniques U.S.A.
Technology Transfer
RSA Corp
3Coast
Tecpetrol Internacional
Tenacious Torque
Tenaris Global Services USA Corp
Tenaska Energy Holdings

Tenaska Energy
Tenaska Marketing Ventures
Tercel Oilfield Products USA
Rubicon Oilfield International
Terex Utilities
Terex Services
Ternium Investments
Terrence Folbre Mcdonald
Tes-Isle Supply
Tessco
Tetra Technologies
Texas A&M Engineering Experiment Station
Texas American Resources Company
Texas Automation Systems
Texas Cementing Services
Texas CES
Texas Community Bank
Texas First Rentals
Texas General Land Office
Texas Gold Hydraulics
Texas Independent Exploration
Texas Industrial Engine & Oilfield Equipment
Texas Mutual Insurance Company
Texas Pipeline
Howard Midstream Energy Partners
Texas Premier Lease Services
Texas Pride Hot Shot Service
Texas Quality Well Service
Texas Rental and Tire
Shield Wellhead Protection
Texas Swabbing Services
Texbrit Corporation
Tex-Isle Supply
Texla Energy Management
The Albert Partners
The Barracuda Group
The Cesar A. Garcia Children's Family Trust
The Compliance Group
The Daniel Group
The Energists
The GSO Funds
The Guardian Life Insurance Company of
America
The Highland Group
The Integration Group of Americas
The John G. and Marie Stella Kenedy Memorial
Foundation
The Mathworks
The Mccormick Group
The Morrow Group
The Reach Group Americas

The Sexton Group
The Talance Group
The Three Garcias dba Modern Crane Services
Theo Taylor
Hollis M. Taylor Mineral Properties
Theresa Ann Lev
THL Top Hand Lease Service
Thomas Maspero
Thomas Keith Posey
Thomas Allbright
Thomas Services LA
Thompson Reuters
Thornburg Investment Management
Thru Tubing Solutions
Thycotic
Tibco Software
Tier One Group
Tier One Security
Tierra Lease Service
Tifco Industries
Tiger Industries
Tim Greuter
Linda Greuter
Timberland Dozer Services
Timberwolf Environmental
Timekeepers
Timessquare Capital Managment
Timothy Harris
Carolyn Harris
Titan Chemical
Titan Directional Drilling
Titanium Oil & Gas Services
Titanliner
TNR Technical
TNT Crane & Rigging
Todd Fox
Tokyo Gas America
Tomax Drilling Technology
Tomotechi
Tony Schuchart
Top Gun Energy Services
Topographic Land Surveyors
Tornado Production Services
Tortoise Capital Advisors
Total Tank Systems
Towerstone
Towing Network
TTN Fleet Solutions
TPL Southtex Gas Utility Company
TPL Southtex Processing Company
TPL Southtex Transmission Company

Traco Production Services
Tractor Supply Co.
Trafigura Group
Trafigura Trading
Trailstone NA Logistics
Transsupply
Trans-Tech Energy
Transzap
Travis Industries
Trend Services
Trendsetter Construction
TRG The Response Group
Triad Well Service
Triangle Peak Partners
Trican Well Service
Tri-City Distributors
Tri-Co Oilfield Services
Trident Insurance Services
Trident Steel
Trifecta Oilfield
Trillium Resources/Olistica Environmental
Solutions
Olistica Environmental Solutions
Trillium Resources
Trimac Transportation Central
Trimac Transportation
Trinity Envioronmental Services
Trinity Environmental Service
Trinity Environmental Services
Trio Equip. Rental & Services
Triola Investments
Triple L Vacuum Services
Triple S Trucking Company
Tripolarity Energy Corporation
Trojan Tubular Services
Truespec Energy Products
TSI Flow Products
Tubular Solutions
Tucker Energy Solutions
Tudor Pickering Holt & Co Advisors
Tulsa Inspection Resources
Turbo Drill Industries
Scout Downhole
Turnco
Twin Eagle Resource Management
Two Girls & A Bucket
Twopro Energy Services
Txco Energy Corp.
Txco Resources
U.S. Bank
Ulterra Drilling Technologies

Ultra Production Company
Ultraquip
United Energy Trading
United Engines
United Heathcare Services
United Vision Logistics
Universal Wellhead Services Holdings
University of Houston
Upstream Energy Services
US Energy Development Corporation
US Silica
USA Compression Partners
UV Logistics
United Vision Logistics
Uvalde Fire Equipment
V&A Enterprises
Trois Energy Services
V&M Oil and Gas Services
V.T. Donnelly
VAC Carriers
VAC Solutions
Vaco Houston
Vac-U-Rat Oilfield Services
Valen Ott
Valentine Ventures
Valero Refining
Valerus Compression Services
Vallen Distribution
Valley Boring Service
Vantage Pump and Compressor
Varel International. Ind.
Variable Bore Rams
Varnell Consulting
Velocity Midstream Partners
Velocity South Texas Gathering
Venado EF
Venture Oil & Gas
Veolia Water Technologies
Veritas Dgc Land
Veritas Land Surveys
Versatech Automation Services
Vetco Gray
Vicki Boyd
Victor Emmanuel Maspero
Vier Energy Capital
Viper Oilfield Services
Vision Oil and Gas
Vitruvian Exploration IV
Vitruvian Exploration
Vivian Mae Peacock
VP Energy Division (Oil and Gas)

VSO Petroleum Consultants
VT Interests
Vibration Technology
W&M Specialty Co.
White Water Equipment Company
W.W. Wireline Co.
Wade Lindeman
Wageworks
Walker Elliott
Warrior Energy Services Corporation
Warrior Gas Co.
Warrior Supply
Waste Management of Texas
Water Science Technologies
Water Well Services
Waterfleet
Waterous Energy Fund Management (US)
Waukesha-Pearce Industries
Wayne Enterprises
We Mean Clean
Weatherford Internatinal
Weaver and Tidwell
Weeks Environmental
Weldtek Specialty Services
Well Drilling Corporation
Well Master Corporation
Wellbenders Directional Services
Wellbore Fishing & Rental Tools
Wellflex Energy Solutions
The Harvey Rhea Wright Estate Trust and The Alice Rhea Wright Trust
The Alice Rhea Wright Management Trust
Welltec
Welltech Resources
West Texas Gas
West Woods Technologies
Westburchell
Western Asset Management Company
Western Gas Partners
Westerngeco
Westward Environmental
Wet Tech Energy
WGR Operating
Whitaker IT
Whitaker Technical
White'S T&J Oilfield Supply
Wild Well Control
Wildcat Fluids
Wildcat Oil Tools
Willda Beast
William Leidolf

William Meuth
Michele Meuth
Williams Well Service
Willis Group
Windham Well Service
Winfred Stanfield
On Point Services
Wise Rock
Wmshirley
Wood Group Psn
Workstrings International
Wortham Insurance
John L Wortham & Son
Wrangler Trucking
Wrike
WS Energy Services
WTG Gas Marketing
Wynn-Crosby Partners II
Wynn-Crosby Partners
XL Professional Insurance
XL Specialty Insurance Company
Yellowjacket Oilfield Services
Zahroof Valves
Zandermax Technologies
Zaza Energy Corporation
Zaza Energy
Zazove Associates
ZCO Corporation
Zealous Clay and Domingue
Zealous Energy Services
Zedi US
Zoe Corporation

**First Lien Noteholder Ad Hoc Group**
Alliance Bernstein
Apollo Commodities Management
Capital Research and Management Company
CQS (UK)
Crescent Capital Group
Fidelity Management & Research Company
Northwestern Mutual
Orbis Investment Management Limited
Silver Rock Financial
Southpaw Asset Management
Wolverine Asset Management

**Governmental/Regulatory Agencies**
Adams County Tax Collector
Amite County Chancery Clerk
Amite Tax Assessor/Collector
Atascosa County Clerk

Atascosa County Tax Office
Avoyelles Parish Tax Collector
Bee County Tax Assessor/Coll
Bexar County
Board of the Wilkinson County
Brazos County
Cameron County Clerk
Cameron County Tax Office
Chambers County
Chambers County Clerk
City of Laredo Tax Department
Concordia Parish Tax Collector
County of Dimmit
Dewitt County Clerk
Dewitt County Tax A/C
Dimmit County
Dimmit County Clerk
Dimmit County Swd
Duval County Clerk
Duval County Tax Office
East Baton Rouge County Clerk
Fayette County
Fayette County Clerk
Frio County
Frio County Appraisal District
Frio County Clerk
Goliad County Clerk
Goliad County Tax Office
Gonzales County Clerk
Gonzales County Tax Assessor/Coll
Goose Creek Cisd Tax Office
Guadalupe County
Hardin County
Harris County Tax Assessor Coll
Harris County Wcid #1
Hidalgo County Clerk
Hidalgo County Tax Assr/Collector
Hughes County Clerk
Internal Revenue Service
Jackson County Tax Assessor/Collect
Jefferson County
Kenedy County Tax Office
La Salle County Clerk
La Salle County Tax Assessor/Coll
Lasalle County 4h and FFA
Matagorda County
Matagorda County Clerk
Matagorda County Tax Assessor
Maverick County Clerk
Maverick County Jr Livestock Show
Maverick County Tax Assessor

Mcmullen County
New Mexico Taxation and Revenue
Oklahoma Tax Commission
Oklahoma Tax Commission - Sale
Palacios ISD Tax Assessor-Collector
Palacios ISD Tax Office
Pike County
Pike County Clerk
Railroad Commission of TX
Starr County
State of Louisiana
State of Mississippi
State of Texas
Tangipahoa Parish County Clerk
Texas Commission of Environmental Quality
Tyler County Tax Assessor Collector
United States Environmental Protection Agency
US IRS
Vermillion County Clerk
Webb Co Tax Assessor-Collector
Webb County Clerk
Webb County Planning Department
Webb County Tax
Wharton County Clerk
Wharton County Tax
Wilkinson County Chancery Clerks of
Wilkinson County Tax Assessor-Coll
Willacy County Clerk
Willacy County Tax Office
Wilson County

**Insurance – PFA**
Allianz Global Risks US Insurance Co.
Allied World National Assurance Co. (AWAC)
Argonaut Insurance Co.
Ascot Syndicate 1414 (Ascot)
Beazley
Beazley Insurance Co
Berkshire Hathaway Specialty Insurance Co.
(Safe Harbor Pollution)
Cat HIL Piloncillo
Cathexis Royalties & Minerals
DJH Ranching
Endurance American Insurance Co. (Sompo)
Freedom Specialty Insurance Co. (Nationwide)
Illinois National Insurance Co. (AIG)
Lloyds/Ascot Syndicate 1414 (Ascot)
Lloyd's/RenaissanceRe Syndicate 1458 (Euclid)
Lloyds/Validus Syndicate 1183 (Talbot)
Lloyds/Various Syndicates
Louisiana Department of Wildlife & Fisheries

Louisiana Office of Conservation, State of
Louisiana
Mississippi State Oil & Gas Board
National Union Fire Insurance Co. of Pittsburgh,
PA
North American Specialty Insurance Co. (Swiss
Re)
QBE Insurance Corp. (QBE)
Railroad Commission of Texas
RLI Insurance Company
St. Bernard Parish Government
St. Paul Fire & Marine Insurance Co. (Travelers)
Starr Indemnity and Liability Co.
State National Insurance Co.
Stonington Insurance Co.
Texas Mutual Insurance Co.
Texas Series of Lockton Companies
U.S. Bureau of Land Management
US Specialty Insurance Company
XL Specialty Insurance Co. (XL)

**Known Affiliates – JV**
GSO Capital Partners

**Landlords**
1000 MAIN
L & R Huebner Limited
Shell Oil Company

**Litigation Parties**
Armato
Terra Energy Partners

**Ordinary Course Professionals**
Andrews Kurth
Applied Economics Consulting Group
Arent Fox
BDO USA
Bibby Mcwilliams & Kearney
Biggs Ingram Solop & Carlson
Bush & Ramirez
Deloitte Tax
Dennis A Longoria Attorney at Law
Dougherty Law Firm
Ernst & Young US
Gilchrist Aviation Law
Hall Estill Attorneys at Law
Heyman Enerio Gattuso & Hirzel
Huddleston Law Group
Hunton Andrews Kurth
Jones Gill

Josephson Dunlap
K & L Gates
Kelley Drye & Warren
Kelly Hart & Hallman
KPMG
Latham & Watkins
Law Offices of Dakshini R Sen
Law Offices of Rafael De La Garza
Mayer Brown
Mcclure & Cross
McKinsey & Company
Norton Rose Fulbright US
Pierce & O'Neill
PricewaterhouseCoopers
Reed & Scardino
Richards Layton & Finger
Ross Aronstam & Moritz
RSM US
Sanders Bajwa
Shearman & Sterling
Shipley Snell Montgomery
Sillivent Law Firm
Simpson Thacher & Bartlett
Stikeman Elliott
The Verde Law Firm
Thompson & Knight
Van Maele

**Unsecured Creditors Ad Hoc Group**
Allstate
Avenue Capital
Bank of America Merrill Lynch
Benefit Street Partners
Blackrock
CarVal Investors
D.E. Shaw & Co.
Franklin Templeton Investments
Loomis Sayles & Company
LS Power Development
New Generation Advisors
Nomura Corporate Research and Asset
Management
Nut Tree Capital
PIMCO
Shenkman Capital Management

**Utilities**
Airgas USA
Alpha Oilfield Electrical
Amerigas - Mccomb 5499
AT&T

AT&T Mobility
AT&T Teleconference Services
Atlantic Radiotelephone
Cimarron Telephone Company
City of Laredo Utilities
Cleco Power
Comcast
Concordia Electric Cooperative
Crawford Electric Supply
Eddies Electric Co
Elkins Electric Corporation
Energy Waste
Fayette Electric Cooperative
GE Oil & Gas
Gray Electrical Service
Guadalupe Valley Electric Corp
Herring Gas Company - Clinton
Herring Gas Company - Ferriday
Herring Gas Company - Jena
Herring Gas Company - Liberty
Herring Gas Company - Mccomb
Herring Gas Company - Natchez
Herring Gas Company - Port Gibson
Hughes Electric
Indian Electric Cooperative
J-W Power Co.
Karnes Electric Cooperative
Kingsley Water Co.
Magnolia Electric Power Association
Maldonado Electric
Mcdonald Electric
Mesa Natural Gas Solutions
Mockingbird Midstream Gas Services
Montez Electrical Services
Natchez Electric & Supply Co
NGL Water Solutions - Eagle Ford
NOV Portable Power #633
Nueces Electric Cooperative
Radley Electric
Rio Grande Electric Cooperative
Riviera Telephone Company
Schneider Electric
Southern Gas
Southwest Mississippi Electric Power
Texas Gas Service
Time Warner Cable
TP Gas Company
Trashco
Urban Electric Services
US Cellular
Veolia ES Solid Waste Southeast

Verizon Business Services
Verizon Connect Fleet USA
Verizon Wireless
Walter Electric
Walters Electric
Warrior Gas Co
Waste Pro of Miss-Lou

**Vendors**
3 S Services
Airswift
Alpha Tanks & Pump II
Aly Centrifuge Inc
Arguindegui Oil Co
Austin Chalk Petroleum Services
Aztec Well Servicing Co
Bell Supply Company
Bestway Oilfield,
Blue Cross Blue Shield of TX
BP Products of America
Brask Diamond H Ranches
C&E Production
Casedhole Solutions
Chemoil Corp.
Crenshaw Enterprises
Cudd Pumping Services
D&B Flowback and Well Testing
De Laune Drilling Service
Dimension Energy Services
Dimmit County
Ely and Associates Corp.
Energy First Engineering & Consult
EOG Resources
Evergreen Industrial Services
Excalibur Rentals
Express Energy Svcs Operating
Fesco
Flow Zone
Flying V Generations
Greenes Energy Group
Helmerich & Payne Drilling
HTK Consultants Inc
Integrated Production Svcs
Janey Briscoe Marmion GST Trust
Klx Energy Services
La Bandera Ranch
Mcjunkin Red Man Corporation
Mercer Well Service
Miramar Holdings
Morales Machine
Netjets Sales

Newpark Drilling Fluids
Oilfield Pipe of Texas
Paladin Surface Logging
Performance Chemical Company
Permian Frac Sand
Planning Thru Completion
Precision Drilling Company
Preferred Pipeline Corporate Center
Profab Construction
QES Pressure Control
QES Wireline
Qwik Pipe 2013
Rancho La Cochina Minerals
Redback Coil Tubing
Schlumberger Technology Corp.
Scientific Drilling Intl
Shamrock Energy Solutions
Sidewinder Drilling
Simons Petroleum
Smart Sand
Stallion Production Services
Stone Trucking
Sunbelt Rentals
The John G & Marie Stella Kenedy
Trident Steel Corporation
Trifecta Oilfield Services
Trillium Resources
Triple S Trucking Co.
United I S D
United Sands & Materials
US Silica Company
Vista Sand
Waukesha Pearce Industries
Weatherford
Webb County Tax
Well Master Corporation

**Customers**
1988 Trust No 11
American Patriot Oil & Gas
CEP Mid-Continent
Eagle Ford TX (Earned)
ENG San Miguel Development
Gateway Exploration
Hemco Properties
Jeffcoat
KAB Acquisition Lllp-VIII
Kelly Hill of Iowa
Lamar Acquisitions
Mitchell Payne Ltd Chuck Caldwell
Navajo Nation Oil & Gas Company

Orbit Energy Partners
Paradigm Energy
Pryme Oil and Gas
Radiant Acquisitions 1
Richard Prescott
Rose Royalties
Rosetta Resources Operating
San Juan Oil & Gas No 2
Sanexco Ltd
Santerra Holdings
Sito Exploration
SOG Mexico Holdings
Source Minerals
Sourcerock Exploration
SP Capital Holdings
SPP- Gulf Coast
Stanley Cooper
Synergy Oil & Gas
Unit Petroleum Company
Venado Escrow
Vital Oil Well Services

**Bankruptcy Judges & Court Personnel**
Albert Alonzo
Ana Castro
David Bradley
David Jones
Eduardo Rodriguez
Evangeline Attaway
Jeannie Chavez
Jeff Bohm
Jeffrey Norman
Linh LinhThu Do
Mario Rios
Marvin Isgur
Ruben Castro
Tracey Conrad
Vriana Portillo

**U.S. Trustee's Office**
Barbara Griffin
Christine March
Christy Simmons
Clarissa Waxton
Diane Livingstone
Glenn Otto
Gwen Smith
Hector Duran
Henry Hobbs
Jacqueline Boykin
Linda Motton

Luci Davis
Patricia Schmidt
Stephen Statham

**Top 30 Unsecured Creditors**
Acts Oilfield Services
Ampro Strategic Alliance
Archrock Partners
Aveda Transportation & Energy Serv
C&J Spec-Rent Services
Cactus Wellhead
Crescent Drilling & Production
Eagle Ford TX LP
Gavilan Resources
Gryphonesp
Halliburton Energy Services
Innovex Downhole Solutions
Knowles Enterprises
Kodiak Gas Services
Legend Energy Services
Marathon Oil EF
Mckinsey and Company
Mitsui E&P Texas
MS Directional
Nabors Drilling USA
Pilot Thomas Logistics
Stevens Tanker Division
Tenaris Global Svs USA Corp.
Tidal Logistics
Veolia Water Solutions

**Official Committee of Unsecured Creditors**
Allstate Investments
Danos
Delaware Trust Company
McKinsey Recovery & Transformation
Monarch Silica
Nabors Drilling Technologies USA
Rusco Operating

**Official Creditors' Committee Members' Attorneys**
Arent Fox
Jones Walker
Brown Fox
Kilmer Crosby & Quadros
Snow Spence Green
Okin Adams

**Official Creditors' Committee Attorneys**
Milbank

Locke Lorde                                        VR Capital

**Notice of Appearance Parties, as of August 26, 2019**
Ad Hoc Group of Holders of 7.25% Senior Secured First Lien Notes Due 2023 (First Lien Lenders)
Ad Hoc Group of Unsecured Noteholders
Arguindegui Oil Company II
Atascosa County
Bee County
Cameron County
Delta Lake Irrigation District
Dewitt County
Duval County
Freer ISD
Goliad County
Goliad ISD
Harris County
Hidalgo County
Jackson County
Jim Wells Cad
Kenedy County
La Pryor ISD
Lasara ISD
M. Light Acomb Minerals
Marathon Oil Company
Matagorda County
Maverick County
Maverick County Hospital District
Maxum Enterprises
Petroleum Products
Plains South Texas Gathering
Raymondville ISD
Roma ISD
Simons Petroleum Logistics
Smith County
Starr County
Sunbelt Tractor & Equipment
Tax Consultants of Texas
Willacy County
Wilmington Savings Fund Society

**Parties Listed on Filed 2019 Statements, as of August 26, 2019**
Aetos Capital
Allstate Insurance Company
Avenue Capital Group
Bank of America ML
Nomura Securities Worldwide Plaza
Nut Tree Capital Management

## EXHIBIT B

### Listing of Parties-in-Interest Noted for Court Disclosure

**Relationships in Matters Related to These Proceedings**

**None**

**Relationships in Unrelated Matters**

**Directors & Officers**
Brian Carney

**Bankruptcy Professionals**
Alvarez & Marsal
Evercore
Foley & Lardner
Gibbs & Bruns
Haynes and Boone
Jackson Walker
Morrison & Foerster
Paul, Weiss, Rifkind, Wharton & Garrison
Porter Hedges
Prime Clerk
Quinn Emanuel Urquhart & Sullivan

**Equity Holders**
The Blackstone Group

**Banks/Lender/UCC Lien
Parties/Administrative Agents**
BMO Harris Bank
Canadian Imperial Bank of Commerce
Capital One
Citibank
Citizens Bank
Comerica Bank
Fifth Third Bank
Huntington National Bank
JP Morgan Chase Bank
PNC Bank
SunTrust Bank

**Bondholders-Indenture Trustee**
Royal Bank of Canada

**Contract Counterparties**
ABB Inc

ABN Amro Bank
Adobe
Adobe Systems Incorporated
Aggreko
Air Liquide Large Industries US
Anadarko Petroleum Corporation
Arcadis U.S.
Archrock
Archrock Partners Operating
Ardent Services
Argo
Atlantic Richfield Company, Successor to
American Republic Corporation
Aviva Investors
Axip Energy Services
Baker Hughes Oilfield Operations
Bank of Montreal
Bank of Nova Scotia
BASF Corporation
Basic Energy Services
Bedrock Petroleum Consultants
Border Lease Services
BP Corporation North America
BP Energy Company
BP Products North America
Branch Banking and Trust Company
Brian Carney
Briscoe Ranch
Buffco Production
C&D Production Specialist Co.
Canada Pension Plan Investment Board
Canon Financial Services
Canon Solutions America
Carlyle Investment Mgmt
CCP Credit Acquisition Holdings
Centerbridge Credit Advisors
CDM Resource Management
CDM Smith

Centrica
Certain Underwriters of Lloyd's of London
Cessna Aircraft Company
Chesapeake Energy Corporation
Chesapeake Energy Marketing
Chesapeake Exploration
Citigroup Global Markets
Clifton Wheeler
CML Exploration
Coastal Chemical Co.
Coastal Chemical
Cogent Communications
Cogent Energy Services
Colliers International
Conoco
ConocoPhillips Company
Cornerstone
Credit Agricole Corporate and Investment Bank
Credit Suisse AG, Cayman Islands Branch
Credit Suisse International
Credit Suisse Securities
Davis Polk & Wardwell
DCP Midstream
Deloitte & Touche
Desert NDT
Dnow
Eagle Ford
Emc Corporation
Emergency Communications Network
Energy Transfer Partners
Engie
Ensign United States Drilling
Enterprise Products Operating
EP Energy E&P Company
Equity Group Investments
Ernst & Young
Energy Transfer Company
Expro Americas
Exxon Corporation
Exxonmobil Production Company
Forest Oil Corporation
FTS International Services
Gazelle Transportation
GE Oil & Gas Pressure Control
Genesis Endeavors
Geokinetics USA
Globe Energy Services
Google
Gravity Oilfield Services
Greene's Energy Group
Harrison Interests

Heckmann Water Resources
Heidrick & Struggles
Hess Corporation
Highbridge Capital Management
Hilcorp Energy
Iberiabank
Illinois National Insurance Company
ING Bank
ING Bank N.V. New York Representative
Office
Jefferies
J-W Power Company
K&L Gates
Key Energy Services
Lewis, Bess, and Williams & Weese
Light Tower Rentals
Louisiana Crane & Construction
Marathon Oil Co.
Martin Electric Company
McKinsey & Co.
Microsoft Corporation
Mistras Group
Mitsui & Co.
Moelis & Company
Morgan Stanley Capital Group
Morgan Stanley Smith Barney
MUFG Union Bank
Mutual of Omaha
Nancy Wheeler Plumlee
National Financial Services
National Oilwell Varco
Natixis
Oaktree Capital Management
Occidental Petroleum Corporation
Offshore Energy Services
Oil States Energy Services
Petroleum Solutions International
Pinnergy
Pitney Bowes
Plains All American Pipeline
Plains Marketing
PNC Bank, National Association
PWC
QBE Insurance Corp.
Quality Production Management
R360 Environmental Solutions
Ranger Energy Services
RBC Capital Markets
Regency Field Services
RLI Insurance Co.
Rockwell Automation

Ropes & Gray
Schneider Electric USA
Shell Energy North America (US)
Shell Exploration & Production Company (on Behalf of Swepi)
Shell Exploration & Production Company (Sepco) on Behalf of Swepi
Shell Offshore
Shell Oil Co.
Shell Trading (US) Company
Shell Western E&P
SM Energy Company
Snc-Lavalin
Stallion Oilfield Services
Strike
Sumitomo Mitsui Banking Corporation
Suntrust Robinson Humphrey
Superior Energy Services
Swepi
Targa Resources
TDJ Oilfield Services
Tetra Technologies
Texas General Land Office
The Guardian Life Insurance Company of America
Tibco Software
Trafigura Group
Trinity Envioronmental Services
Trinity Environmental Service
Trinity Environmental Services
U.S. Bank
Ulterra Drilling Technologies
Valero Refining
Veolia Water Technologies
Vetco Gray
Wageworks
Western Asset Management Company
Wood Group Psn
XL Specialty Insurance Company
Zazove Associates

**First Lien Noteholder Ad Hoc Group**
CQS (UK)
Fidelity Management & Research Company
Southpaw Asset Management

**Governmental/Regulatory Agencies**
Internal Revenue Service
State of Louisiana
United States Environmental Protection Agency
US IRS

**Insurance – PFA**
Beazley
Beazley Insurance Co
Illinois National Insurance Co. (AIG)
QBE Insurance Corp. (QBE)
RLI Insurance Company
XL Specialty Insurance Co. (XL)

**Known Affiliates – JV**
GSO Capital Partners

**Landlords**
Shell Oil Company

**Litigation Parties**
Terra Energy Partners

**Ordinary Course Professionals**
Andrews Kurth
Arent Fox
BDO USA
Ernst & Young US
Heyman Enerio Gattuso & Hirzel
K & L Gates
Kelley Drye & Warren
Kelly Hart & Hallman
KPMG
Latham & Watkins
Mayer Brown
McKinsey & Company
Norton Rose Fulbright US
PricewaterhouseCoopers
Richards Layton & Finger
Shearman & Sterling
Simpson Thacher & Bartlett
Stikeman Elliott
Thompson & Knight

**Unsecured Creditors Ad Hoc Group**
Allstate
Avenue Capital
Bank of America Merrill Lynch
Benefit Street Partners
Blackrock
CarVal Investors
Franklin Templeton Investments
PIMCO

**Utilities**
AT&T

AT&T Mobility
Comcast
GE Oil & Gas
J-W Power Co.
NGL Water Solutions - Eagle Ford
Schneider Electric
Time Warner Cable
Verizon Wireless

**Vendors**
Crenshaw Enterprises
Cudd Pumping Services
Dimension Energy Services
EOG Resources
Schlumberger Technology Corp.
Weatherford

**Customers**
Unit Petroleum Company

**Top 30 Unsecured Creditors**
C&J Spec-Rent Services
Marathon Oil EF

Mckinsey and Company
Delaware Trust Company

**Official Creditors' Committee Members' Attorneys**
Arent Fox
Jones Walker
Brown Fox

**Official Creditors' Committee Attorneys**
Milbank
Locke Lorde

**Notice of Appearance Parties, as of August 26, 2054**
Marathon Oil Company
Wilmington Savings Fund Society

**Parties Listed on Filed 2019 Statements, as of August 26, 2020**
Allstate Insurance Company
Avenue Capital Group
Bank of America ML
VR Capital