**Fill in this information to identify the case:**

Debtor name  Sanchez Energy Corporation

United States Bankruptcy Court for the: Southern                    District of Texas

Case number (If known):  19-34508                    Chapter  11

☒ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases           12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Lease | 1000 MAIN, LLC<br>1000 MAIN STREET<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement Dated 08/01/2014 | 1000 MAIN, LLC<br>1000 MAIN STREET<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/26/2016 | 2-M SERVICES, LLC<br>ATTN: KELSEY SCHOONOVER<br>P.O. BOX 4401<br>VICTORIA, TX 77903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/04/2016 | 3S SERVICES, LLC<br>ATTN: JUSTIN DUNLAP, VP<br>P 0. BOX 248<br>CARRIZO SPRINGS , TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/26/2018 | 4H ENERGY SERVICES, LLC<br>ATTN: CLINT HOWLAND<br>1007 IMPERIAL ST.<br>PORTLAND , TX 78374 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    _Sanchez Energy Corporation_____     Case number (if known)  _19-34508_____
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | 4M FIELD SOLUTIONS LLC ATTN: RANDY MURPHY 1136 N. KIRKWOOD RD. HOUSTON, TX 77043 |
| | State the term remaining List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2019 | 5J OILFIELD SERVICES, INC. 4090 N US HWY 79 ATTN: GENA LOHMEYER PALESTINE, TX 75801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/22/2017 | 9/0 TRANSPORT & SALES, INC. ATTN: MATT MUNIZ P.O. BOX 383 THREE RIVERS THREE RIVERS, TX 78071 |
| | State the term remaining List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/26/2018 | A & W WIRELINE SERVICE, LLC ATTN: NICHOLE HALL 206 GEMINI CT HOUMA, LA 70360 |
| | State the term remaining List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/24/2017 | A&D RENTALS, LLC DBA A&D SERVICES, LLC ATTN: MARK DAMERON P.O. BOX 70 CARRIZO SPRINGS, TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | A&E OILFIELD SERVICES, LLC ATTN: MARIO A. RODRIGUEZ 3914 RIO GRANDE CARE RD EDINBURG, TX 78541 |
| | State the term remaining List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/24/2016 | A&M TECHNICAL SERVICES INC. ATTN: ANTHONY RUDNICKI P.O. BOX 690347 4102 LAUDER ROAD HOUSTON , TX 77039 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | A.R. SANCHEZ, JR.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | A.R. SANCHEZ, JR.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/28/2018 | AAA WELL SERVICE, LLC<br>ATTN: DEECYE BEDELL<br>617 NW FRONT ST.<br>MILLSAP, TX 77066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | AAI ARISTEIA FUND PLC BY ARISTELA CAPITAL, LLC<br>ATTN: MANUEL ULLOA<br>136 MADISON AVE., 3RD FLOOR<br>NEW YORK , NY 10076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AALAN RODRIGUEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/19/2016 | AAR INCORPORATED<br>ATTN: DWAIN BANKSTON<br>6640 SIGNAT DRIVE<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON GWYN<br>15400 LOOKOUT RD APT 1036, LIVE OAK, TEXAS, 78233 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON HEBERT<br>109 KELLOG AVE, APT #8, LAKE ARTHUR LA 70549 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON ROBERGE<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AARON WOODS<br>969 BAYOU TRACE, ALEXANDRIA, LA, 71303 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/13/2018 | ABB INC.,<br>ATTN: BRIAN CARLSON<br>POWER GRIDS DIVISION, WIRELESS PRODUCTS<br>3055 ORCHARD DRIVE<br>SAN JOSE , CA 95134 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ABELARDO ALANIZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ABELARDO ORTIZ<br>1507 AVE Q, DEL RIO TX 78840 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 05/01/2017 | ABN AMRO BANK N.V.<br>C/O MARKETS DOCUMENTATION UNIT<br>PAC CODE: HQ7216<br>GUSTAV MAHLERLAAN 10<br>AMSTERDAM 1082 PP<br>NETHERLANDS |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.27** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | ACCUDATA SYSTEMS, INC.<br>ATTN: CONTRACTS<br>7906 N. SAM HOUSTON PARKWAY WEST, SUITE 300<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.28** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | ACE NDT, LLC<br>ATTN: SHANE WELLS<br>PO BOX 61<br>RANGER, TX 76470 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.29** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/29/2016 | ACME TRUCK LINE, INC.<br>ATTN: KIMBERLY FOSTER<br>P.O. BOX 183<br>HARVEY, LA 70059 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.30** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/23/2018 | ACOCK CONSULTING, LLC.<br>ATTN:  MATTHEW ACOCK<br>8610 N. NEW BRAUNFELS, STE. 517<br>SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.31** | State what the contract or lease is for and the nature of the debtor's interest | Ordering Document Dated 01/05/2018 | ACTENUM CORP.<br>595 BURRARD STREET, 16TH FLOOR<br>VANCOUVER, BC V7X 1L3<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.32** | State what the contract or lease is for and the nature of the debtor's interest | Master Software Subscription License Agreement Dated 12/27/2017 | ACTENUM CORP.<br>ATTN: PAUL MAURER<br>595 BURRAD STREET, 16TH FLOOR<br>VANCOUVER, BC V7X 1L3<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.33** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ACTENUM CORPORATION<br>595 BURRARD ST<br>VANCOUVER, BC V7X 1L3<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  _Sanchez Energy Corporation_____
Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Dated 01/01/2019 | ACTENUM CORPORATION<br>ATTN: PATRICK MURPHY<br>110 WEST HASTINGS STREET, SUITE 200<br>VANCOUVER, BC V6B 1G8<br>CANADA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/22/2017 | ACTS OILFIELD SERVICES, LLC<br>ATTN:  VICTOR GARCIA<br>304 CHETUMAL DR,  LAREDO<br>LAREDO, TX 78045 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/30/2017 | ACUREN INSPECTION, INC.<br>ATTN:  BRIDGETTE MURPHY<br>30 MAIN STREET, SUITE 402<br>DANBURY, CT 06810 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | ADAM C. ZYLMAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ADAM RICHARD<br>711 OSCAR RIVETTE RD., ARNAUDVILLE LA 70512 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | ADAM, STEVEN W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | ADAM, STEVEN W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Letter Contract Agreement | ADDISON GROUP<br>1001 MCKINNEY STREET<br>SUITE1075<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ADEMAR GALVAN JR.<br>10515 REPOSADO DR LAREDO, TX  78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ADRIAN RODRIGUEZ<br>3120 MAYAN CIRCLE, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/09/2016 | ADVANCED CENTER FOR WELLNESS, LLC<br>ATTN: MYRNA ALAMILLO<br>6801 MCPHERSON, STE. 213<br>LAREDO, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement Dated 11/01/2015 | ADVOCATE CONSULTING LEGAL GROUP, PLLC<br>3530 KRAFT ROAD<br>SUITE 203<br>NAPLES, FL 34105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2016 | AEGIS CHEMICAL SOLUTIONS, LLC<br>ATTN: GARY COOPER<br>4560 KENDRICK PLAZA, SUITE 190<br>HOUSTON , TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Agreement | AEGIS ENERGY RISK LLC<br>2829 TECHNOLOGY FOREST BLVD SUITE 440<br>THE WOODLANDS, TX 77381 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2017 | AEREON<br>ATTN: JOHN CLARKE<br>16310 BRATTON LANE, BUILDING 3, SUITE 350<br>AUSTIN, TX 78728 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/01/2016 | AERION RENTAL SERVICES, LLC<br>ATTN: BEN BERNARD<br>104 SUGARLAND DRIVE<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/29/2016 | AFFIRM OILFIELD SERVICES, LLC<br>ATTN: JADE SHUFLIN<br>3575 LONE STAR CIRCLE, SUITE 410<br>FORT WORTH, TX 76177 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/08/2018 | AFFORDABLE WM, LLC<br>SEAN PASCHALL<br>35 RD 2795<br>AZTEC, NM 87410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | AGAR CORPORATION INC.<br>ATTN: LEGAL/CONTRACTS<br>5150 TACOMA DRIVE<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/21/2016 | AGGREKO, LLC<br>ATTN: LEGAL DEPARTMENT<br>4607 W. ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | AGI INDUSTRIES<br>12127 I-10 WEST<br>MARION, TX 78124 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                    Name                                                                                          Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | AGUILA PRODUCTION, HOLDCO, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | AGUILA PRODUCTION, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | AGUILA PRODUCTION, LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AGUSTIN D GARCIA<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AGUSTIN ROBLEDO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | AHMADI, TAYEB<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2017 | AJ'S LOGISTIC SERVICES, LLC<br>ATTN: BILLY LOPEZ<br>P.O. BOX 3171<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
                           _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: JAMES L. RICE III<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON , TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2016 | AL-DAI TRANSPORT, LLC<br>ATTN: DAISY GOMEZ<br>265 COUNTY ROAD 162<br>ALICE, TX 78332 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/26/2017 | ALAMO FILTER COMPANY, INC.<br>ATTN: TOM EBBITT<br>7725 HIGHWAY 87 EAST<br>SAN ANTONIO, TX 78263 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2017 | ALAMO OILFIELD SERVICES, LLC<br>ATTN: DAVID PENA<br>P.O. BOX 700547<br>SAN ANTONIO, TX 78270 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALAN RAMOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2017 | ALANIZ, TONY GUAJARDO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ALANIZ, TONY GUAJARDO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                      Case number *(if known)*   19-34508
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT GALAN<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT PERALES<br>6518 FM 1557, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT SERNA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERT VARGAS<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MERMIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALBERTO VENEGAS<br>2423 JEAN ST, LAREDO, TEXAS, 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALDO DE LUNA<br>3617 TRIPLE J DR., PALMVIEW TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/14/2017 | ALDONSA, INC., D/B/A OILFIELD INSTRUMENTATION, USA<br>ATTN: HAILEY WHITNEY<br>PO BOX 51902<br>LAFAYETTE, LA 70505-1902 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEC LEGROS<br>3031 ASHFORD TRAIL DRIVE, HOUSTON, TEXAS, 77082 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | ALERT SYSTEMS TECHNOLOGIES, LLC<br>ATTN: JAMES MAYNARD<br>111 PELICAN ST.<br>LAFAYETTE, LA 70507 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEX MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEX MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALEX TREVINO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFONSO DE LA GARZA<br>3249 TESORO LOOP, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | ALFORD, JULIA ST CLAIR<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ALFORD, JULIA ST CLAIR<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO GUTIERREZ III<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO MARTINEZ JR.<br>1402 N AVE A, CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO MARTINEZ JR<br>1402 N AVE A, CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALFREDO MARTINEZ<br>1402 N AVENUE A CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | ALLEMAN, LAUREN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | ALLEMAN, LAUREN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>
Name

Case number *(if known)* <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | ALLEMAN, LAUREN E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ALLEMAN, LAUREN E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | ALLEN, MARY CLAYANN 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/04/2018 | ALLESCO ATTN: RANDY WYATT 14375 SOMMERMEYER HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | ALLIANCE ENERGY SERVICE CO. LLC 100 CHEVRON ROAD RANGELY, CO 81648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Excess Directors & Officers Liability Insurance  Dated 12/14/2018 | ALLIED WORLD NATIONAL ASSURANCE COMPANY 1690 NEW BRITAIN AVE. FARMINGTON, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/29/2017 | ALPHA SERVICES, LLC ATTN: SUSAN MEYER P. O. BOX 2270 CYPRESS, TX 77410-2270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                          Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/21/2016 | ALPHA TANKS AND PUMPS II, LLC ATTN: ERIC OWINGS 202 W COMAL ST. PEARSALL, TX 78061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE  LP 100 UNION AVE. CRESSKILL , NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE ASSOCIATES, A LIMITED PARTNERSHIP ATTN: MIKE SMIRICH 100 UNION AVE. CRESSHILL, NJ 07676 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE HERITAGE II, LP ATTN: MIKE SMIRCICH 100 UNION AVE CRESSHILL , NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE HERITAGE, LP 100 UNION AVENUE CRESSKILL, NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | ALPINE PARTNERS, LP ATTN: BRIAN DONAHUE, PORTFOLIO MANAGER 100 UNION AVENUE CRESSHILL, NJ 07626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to the Master Service Agreement Dated 11/30/2016 | ALTUS INTERVENTION USA, INC. (F/K/A QINTERRA TECHNOLOGIES, INC. ) P O BOX 770249 HOUSTON, TX 77215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                        Case number (if known)  19-34508
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2017 | ALVARADO TRUCKING & OILFIELD SERVICES, INC. ATTN: DAVID ALVARADO P.O. BOX 1349 ALICE, TX 78333 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | ALVAREZ & MARSAL CORPORATE PERFORMANCE IMPROVEMENT, LLC 700 LOUISIANA STREET SUITE 900 HOUSTON , TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ALVAREZ & MARSAL NORTH AMERICA, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON , TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work  Dated 03/30/2018 | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON , TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON , TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | ALVAREZ & MARSAL VALUATION SERVICES, LLC 700 LOUISIANA STREET SUITE 3300 HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALVARO BUSTAMANTE<br>9002 TAIGA COURT, LAREDO TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALVARO GOMEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ALVIN LEWIS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | ALY ENERGY SERVICES INC.<br>ATTN:  ALYA HIDAYATALLAH<br>3 RIVERWAY, SUITE 920<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AMATULLAH MOTIWALA<br>10423 MARBLE CREST DR HOUSTON, TX 77095 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/14/2017 | AMBYINT CORPORATION<br>ATTN: CHRIS ROBART<br>1702 TAYLOR ST., STE. 101<br>HOUSTON, TX 77019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2016 | AMERICAN EAGLE LOGISTICS, LLC<br>ATTN:  KATHY MEYERS<br>1247 PETROLEUM PARKWAY<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/07/2016 | AMERICAN ENVIRONMENTAL LANDFILL, INC. ATTN:  TODD GREEN 1420 W. 35TH STREET TULSA, OK |
|  | State the term remaining List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | AMERICAN SALES AND SERVICE, INC. ATTN: ANDREA BENNETT PO BOX 61610 SAN ANGELO, TX 76906 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/28/2018 | AMERIGAS PROPANE ATTN:  KIMBERLY SINCLAIR 302 BOOMTOWN LAREDO, TX 88043 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/29/2017 | AMIGOS RECERTIFICATION & INSPECTION SERVICES, INC. ATTN: ANA WALKER P.O. BOX 4963 CORPUS CHRISTI , TX 78469 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/07/2016 | AMREX, INC. DBA FALCO PEST MANAGEMENT ATTN: NANCY MUECKE 1030 GARNER FIELD ROAD UVALDE, TX 78801 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | AMY MESSIEHA 516 KNOX ST HOUSTON, TX  77007 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANACANI CORONADO 1015 E. CROCKET APT. 1557, CRYSTAL CITY, TX, 78839 |
|  | State the term remaining List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>                                       Case number *(if known)*   <u>19-34508</u>
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Parent Company Guaranty dated 6/1/2017 | ANADARKO E&P ONSHORE LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Parent Company Guaranty dated 5/30/2017 | ANADARKO E&P ONSHORE LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Parent Company Guaranty dated 1/12/2017 | ANADARKO E&P ONSHORE LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Retained Marketing Contracts Services Agreement | ANADARKO E&P ONSHORE LLC<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Purchase and Sale Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Commitment Letter | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |

Debtor     Sanchez Energy Corporation
           Name                                                          Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | ANADARKO E&P ONSHORE LLC<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | ANADARKO E&P ONSHORE LLC<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Springfield Gathering Assump ion Agreement Dated 07/01/2016 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | ANADARKO E&P ONSHORE, LLC<br>ATTN: CORPORATE DEVELOPMENT<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Retained Midstream Contracts Services Agreement | ANADARKO E&P ONSHORE, LLC<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE, 12TH FLOOR<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: VICE PRESIDENT NGL MARKETING<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: VICE PRESIDENT NGL MARKETING<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: VICE PRESIDENT NGL MARKETING<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12 TH FLOOR<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/07/2016 | ANCHOR DRILLING FLUIDS USA, LLC ATTN: PHIL S. WEST 2431 E. 61ST ST., SUITE 710 TULSA, OK 74136 |
| | State the term remaining List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDRES FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDRES GARZA 603 N 12 ST., CARRIZO SPRINGS TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDREW DELEON 4800 STEINER RANCH BLVD APT 12303, AUSTIN, TX, 78732 |
| | State the term remaining List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDREW GONZALEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDREW PAYMA 11635 OAKWOOD LN, FORTWORTH TX 76179 |
| | State the term remaining List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANDY RUIZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____        Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANGEL ALFARO<br>129 MARTINEZ LN, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANGEL COVARRUBIAS<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANGEL LOZANO<br>14030 BLUM LANE, HARLINGEN, TEXAS, 78552 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/01/2018 | ANGUS MEASUREMENT SERVICES, LP<br>ATTN: JENNEFER VILLA<br>P.O. BOX 14440<br>ODESSA, TX 79768 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANNA VICTORINO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ANTHONY MASON<br>3003 RAYEL PALM, BAYTOWN TX 77523 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | ANTONIO R. SANCHEZ, III<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | ANTONIO R. SANCHEZ, III<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | ANTONIO R. SANCHEZ, III<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/15/2017 | APEX REMINGTON, INC.<br>ATTN: PRESIDENT<br>4608 S. GARNETT ROAD, SUITE 600<br>TULSA, OK 74146 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2019 | APOLLO LIGHTING SOLUTIONS INC. D/B/A CLEANTEK INDUSTRIES, INC.<br>7903 W. INDUSTRIAL AVE.<br>ATTN: LEGAL DEPARTMENT<br>MIDLAND, TX 79706 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 10/12/2016 | ARAPAHOE FIELD SERVICES, LLC<br>ATTN: RITA SPITZENBERGER<br>P.O. BOX 18635<br>CORPUS CHRISTI, TX 78480 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ARC ENERGY EQUIPMENT, LLC<br>ATTN: JEAN PITRE<br>P.O BOX 1196<br>CARENCRO, LA 70520 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/27/2017 | ARCADIS U.S., INC.<br>ATTN: JOHN VOGELEY<br>630 PLAZA DRIVE, SUITE 100<br>HIGHLANDS RANCH, CO 80129 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 01/26/2017 | ARCK PRODUCTION SERVICES, LLC<br>ATTN: RAUL MERAZ<br>116 WILCOX RD.<br>LAREDO, TX 78043 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 05/05/2017 | ARDENT SERVICES, LLC<br>ATTN:  CONTRACTS REVIEW<br>170 NEW CAMELLIA BLVD., SUITE 200<br>COVINGTON, LA 70433 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** — Letter Re: Preliminary Indication of Interest | ARES MANAGEMENT LLC<br>ATTN: GENERAL COUNSEL<br>2000 AVENUE OF THE STARS<br>12TH FLOOR<br>LOS ANGELES, CA 90067 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 10/28/2016 | ARGUINDEGUI OIL CO II, LTD<br>ATTN: RAY HERNANDEZ<br>P.O. BOX 1367<br>LAREDO, TX 78042 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** — Motor Vehicle Lease Agreement Dated 06/01/2017 | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** — Motor Vehicle Lease Agreement Dated 05/01/2017 | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** — Motor Vehicle Lease Agreement Dated 06/01/2017 | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor  <u>Sanchez Energy Corporation</u>
Name

Case number *(if known)*  <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Lease And Fleet Management Services Agreement | ARI FLEET<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MR. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | ARISTEIA CAPITAL, LLC AND ARISTEIA MASTER LP<br>ATTN: ANDREW B. DAVID, GENERAL COUNSEL<br>136 MADISON AVE., 3RD FLOOR<br>NEW YORK , NY 10076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | ARISTEIA CAPTIAL, LLC<br>ATTN: MANUEL ULLOA<br>136 MADISON AVE. 3RD FL<br>NEW YORK , NY 10076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/26/2016 | ARKLATEX ENERGY SERVICES LLC<br>ATTN:   MATT BREGMAN<br>6913 WESTPORT AVENUE<br>SHREVEPORT, LA 71129 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARMANDO CASTILLO JR.<br>302 BOB BULLOCK LOOP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARMANDO FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARMANDO GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARNALDO GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARNOLD HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARNOLDO REYES JR<br>490 DIAZ AVE, ASHERTON, TX, 78827 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2016 | ARREDONDO DOZER SERVICES, LLC<br>ATTN: JOY STERNADEL<br>PO BOX 1053<br>REFUGIO, TX 78377 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/12/2017 | ARROW-TEK AUTOMATION, LLC<br>ATTN: BRIAN WALLACE<br>153 MARSHAL RD.<br>NEWARK, TX 76071 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 3/1/2017 | ARROWHEAD GATHERING COMPANY, LLC<br>ATTN: JEFF JAMES<br>1111 TRAVIS<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTHUR MEDRANO<br>226 N GARCIA STREET PEARSALL, TX 78061 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
Name

Case number *(if known)*   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO A. CANTU<br>3867 WHITE TAIL DR, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO CERVANTEZ JR.<br>P.O. BOX 218 CRYSTAL CITY, TEXAS 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO PALOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ARTURO TAPIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | ASC ENVIRONMENTAL; ASC PRODUCTION CHEMICAL SERVICES<br>ATTN: AMANDA LAFFOON<br>4170 PARDUE ROAD<br>PINEVILLE, LOUISIANA , LA 71360 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 09/18/2017 | ASCENTERGY CORPORATION<br>8900 RESEARCH PARK DR., #918<br>THE WOODLANDS, TX 77381 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/26/2016 | ASHLEY ELECTRIC, LLC<br>ATTN: STEPHANIE ASHLEY<br>P.O. BOX 1578<br>BOWIE, TX 76230 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ASHLEY LARA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/19/2013 | AT MLP FUND, LLC<br>1700 LINCOLN ST.<br>STE 2550<br>DENVER , CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | AUTOMATION-X CORPORATION<br>ATTN: TAMI SCOTT<br>620 S. CARLTON AVE.<br>FARMINGTON, NM 87401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 3/30/2017 | AUTOMOTIVE RENTALS, INC. / ARI FLEET LT<br>ATTN: ROBERT WHITE, EVP/COO<br>4001 LEADENHALL ROAD<br>P.O. BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Lease And Fleet Management Services Agreement | AUTOMOTIVE RENTALS, INC.<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/31/2016 | AVEDA TRANSPORTATION ENERGY SERVICES<br>ATTN: RYAN COLHOUN<br>333 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 1200<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Retail Sales Agreement | AVI SYSTEMS,  INC.<br>8801 JAMMEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name                                                    Case number (if known)   19-34508
                                                                                            _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order to Retail Sales Agreement | AVI SYSTEMS, INC.<br>8801 JAMEEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Sales Agreement | AVI SYSTEMS, INC.<br>8801 JAMMEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Sales Agreement | AVI SYSTEMS, INC.<br>8801 JAMEEL STREET, SUITE 140<br>HOUSTON, TX 77040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 05/22/2018 | AVI SYSTEMS, INC.<br>ATTN: JEFF GRIFFETH, EXECUTIVE ACCOUNT MANAGER<br>NW8393 PO BOX 1450<br>MINNEAPOLIS, MN 55485 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | Securities Purchase Agreement Dated 03/19/2013 | AVIVA INVESTORS<br>ATTN: DAVID CLOTT, SENIOR PORTFOLIO MANAGER<br>1900 WEST PARK DR.<br>WESTBOROUGH , MA 01581 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 12/01/2018 | AVRA, GREGORY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 12/01/2018 | AVRA, GREGORY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                   Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.209** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2017 | AWC, INC.<br>ATTN: CORBY DAVIS<br>6655 EXCHEQUER DR.<br>BATON ROUGE , LA 70809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.210** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/21/2017 | AXIO WIRELINE TX LLC<br>ATTN:   JOHN PAUL JONES<br>707 S. EAGLE ST.<br>WEIMAR, TX 78962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.211** | State what the contract or lease is for and the nature of the debtor's interest | Schedule to Services Contract Dated 01/01/2013 | AXIP ENERGY SERVICES, LP<br>ATTN: CONTRACT ADMINISTRATION<br>FULBRIGHT TOWER<br>1301 MCKINNEY, SUITW 900<br>HOUSTON, TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.212** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | AZTEC BOLTING SERVICES, INC.<br>ATTN: JUAN LOPEZ<br>520 DALLAS ST.<br>LEAGUE CITY, TX 77573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.213** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | AZTEC WELL SERVICING CO.<br>ATTN:     JASON SANDEL<br>POST OFFICE BOX 100<br>AZTEC, NM 87410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.214** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B&A RENTALS AND SUPPLY D/B/A GULF COAST MACHINE SERVICES, LLC<br>ATTN: BRAD STUTES<br>P.O. BOX 526<br>BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.215** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B&L PIPECO SERVICES, INC.<br>ATTN: CRAIG WILKINS<br>20465 STATE HIGHWAY 249<br>SUITE 200<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B&T RENTALS, INC.<br>ATTN: BRYAN CULOTTA<br>P.O. BOX 80962<br>LAFAYETTE, LA 70598 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B.C. HENDERSON CONSTRUCTION, INC.<br>ATTN: BRYAN HENDERSON<br>3241 RS COUNTY ROAD 1495<br>EMORY, TX 75440 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B.C. HENDERSON CONSTRUCTION, INC.<br>ATTN: BRYAN HENDERSON<br>3241 RS COUNTY ROAD 1495<br>EMORY, TX 75440 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | B.ENVIROSAFE, LLC DBA BAIR<br>ATTN: RANDY BARTLEY<br>601 LONESOME PRAIRIE TRAIL<br>HASLET, TX 76052 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BABBITT, BLAKE E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BABBITT, BLAKE E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | BADGER DAYLIGHTING CORPORATION<br>ATTN: APRIL DAUBENSPECK<br>8930 MOTORSPORTS WAY<br>BROWNSBURG, IN 46112 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | BAKER BOTTS<br>PO BOX 301251<br>DALLAS, TX 75303 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Private Workshop Agreement | BAKER COMMUNICATIONS, INC.<br>10333 RICHMOND AVE., SUITE 400<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/15/2018 | BAKER HUGHES OILFIELD OPERATIONS, LLC<br>ATTN: LEGAL CONTRACTS GROUP<br>17015 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Agreement Dated 01/01/2018 | BANK OF MONTREAL<br>ATTN: COMMODITY DERIVATIVES OPERATIONS<br>250 YONGE STREET, 10TH FLOOR<br>TORONTO, ON M5B 2MB<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Agreement Dated 04/01/2017 | BANK OF MONTREAL<br>ATTN: COMMODITY DERIVATIVES OPERATIONS<br>250 YONGE STREET, 10TH FLOOR<br>TORONTO, ON M5B 2MB<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/14/2018 | BANK OF MONTREAL<br>ATTN: HEAD, DERIVATIVE OPERATIONS<br>250 YONGE STREET, 10TH FLOOR<br>TORONTO, ON M5B 2L7<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | BARBER, GERARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number (if known) __19-34508_____
  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BARBER, GERARD M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BARCENES, JEFFREY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BARCENES, JEFFREY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BARCENES, JEFFREY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | BARO HOLDINGS INC. ATTN: WES REID 4655 WRIGHT ROAD STAFFORD, TX 77477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BARRINGER, CHRISTOPHER W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Waiver Release and Settlement of all Claims and Indemnity Agreement Dated 07/15/2015 | BARRY J. ROZAS, (LABAS LAW OFFICES) INTERVENOR FOR SEABRIGHT INSURANCE COMPANY 201 RUE IBERVILLE SUITE 600 LAFAYETTE, LA 70508 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/06/2018 | BASELINE ENERGY SERVICES, LP ATTN: ZORAIDA CASTILLO 201 FOCH ST. FORTH WORTH , TX 76107 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/21/2017 | BASIC ENERGY SERVICES, L.P. ATTN: R. J. PACK 801 CHERRY ST., SUITE 2100 FORTH WORTH, TX 76102 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement Dated 06/02/2017 | BASIC ENERGY SERVICES, L.P. ATTN: R. J. PACK 801 CHERRY ST., SUITE 2100 FORTH WORTH, TX 76102 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/19/2017 | BASIN CHEMICAL SOLUTIONS, LLC ATTN: BRANDON CHAPMAN 101 RIDONA DR. LAFAYETTE, LA 70508 |
| | State the term remaining  List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
           Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/20/2017 | BASS ENERGY SERVICES, LLC ATTN: TIM CRAIN P.O. BOX 1890 WASKOM, TX 75692 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | BASSLER ENERGY SERVICES, INC ATTN: BLADE BASSLER P.O. BOX 33 DEANVILLE, TX 77852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | BASSO HOLDINGS LTD. ATTN: BRYANT CHIN 1266 EAST MAIN ST. STAMFORD , CT 06902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2016 | BAYOU OILFIELD SUPPLY, LLC ATTN:  MARY MIZE 242 HIGHWAY 61 S NATCHEZ, MS 39120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/14/2016 | BAYOU WELL SERVICES, LLC ATTN: BRETT T. AGEE, PRESIDENT & CEO 800 GESSNER, SUITE 1000 HOUSTON , TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | BEACON SUPPLY CO, INC. ATTN: KIM MILLER P.O. BOX 968 COLUMBIA, MS 39429 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/11/2016 | BEAR CREEK ENGINEERING, LLC P.O. BOX 6150 SHREVEPORT, LA 71136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/19/2016 | BEAR CREEK ENGINEERING, LLC ATTN: BOB MCGINNIS OR KAREN PHILLIPS P.O. BOX 6150 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/17/2016 | BEAR CREEK SERVICES, LLC ATTN: JENNA BAGLEY 425 ASHLEY RIDGE BLVD. SHREVEPORT, LA 71106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | BEAZLEY INSURANCE COMPANY, INC. 30 BATTERSON PARK ROAD FARMINGTON, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | BEAZLEY INSURANCE COMPANY, INC. 30 BATTERSON PARK ROAD FARMINGTON, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/20/2017 | BEDROCK PETROLEUM CONSULTANTS, LLC ATTN: JAY FALCON 201 RUE IBERVILLE, SUITE 600 LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | Aircraft Purchase Agreement | BEECHCRAFT CORPORATION 10511 E. CENTRAL WICHITA, KS 67206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 05/01/2018 | BENDER, JUSTIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | BENDER, JUSTIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BENJAMIN SALINAS 991 DIAZ DR, ALICE TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/07/2017 | BERNARD COONS 411 WHISPERING MEADOW MAGNOLIA, TX 77355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/15/2016 | BESTWAY OILFIELD, INC. ATTN:  CAROLINE DWAIRY 16030 MARKET STREET CHANNELVIEW, TX 77530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | BEXAR SOLUTIONS, LLC ATTN: MICHELLE FOWLER 2163 FM 536 FLORESVILLE, TX 78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| ~~2.263~~ | State what the contract or lease is for and the nature of the debtor's interest | ~~Parent Company Guaranty~~ | ~~BFH MINING, LTD~~ ~~712 MAIN STREET~~ ~~SUITE 1900~~ ~~HOUSTON, TX 77002-3220~~ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/09/2016 | BIG SIX TORQUE & TEST, LLC ATTN: MARY PAVLISKA P.O. BOX 401 SWEET HOME, TX 77987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                  Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/25/2017 | BIG STAR TRUCKING LLC<br>ATTN:  ADAM JOHNSON<br>13182 N. MACARTHUR BLVD<br>OKLAHOMA CITY, OK 7312 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BIHN PHAN<br>3307 ASHFIELD DR, HOUSTON, TX 77082-5301 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BILL STORMS<br>2119 GRETA LANE VILLE PLATTE, LA  70586 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/09/2016 | BLACK GOLD RENTAL TOOLS, INC.<br>ATTN:  BRANDON DAVIS<br>PO BOX 9531<br>CORPUS CHRISTI, TX 78469 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | BLACKHAWK DATACOM<br>ATTN:  CELESTE T. PATRONI<br>100 ENTERPRISE BOULEVARD<br>LAFAYETTE, LA 70506 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE CAPITAL PARTNERS VII LP<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE CAPITAL PARTNERS VII LP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor   Sanchez Energy Corporation
              Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE CAPITAL PARTNERS VII, LP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE CAPITAL PARTNERS VII, LP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE ENERGY PARTNERS II LP<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | BLACKSTONE ENERGY PARTNERS II LP<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | BLACKSTONE ENERGY PARTNERS II LP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/04/2018 | BLACKWALL PROCESS, LLC<br>ATTN: MIKE HENRY<br>11200 RICHMOND AVE, STE. 150<br>HOUSTON, TX 77082 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/02/2016 | BLACKWATER SWD, LLC<br>ATTN: JENCY ESTRADA<br>PO BOX 699<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____          Case number (if known) _19-34508_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | BLACKWATER SWD, LLC<br>ATTN: JENCY ESTRADA<br>PO BOX 699<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | BLACKWOLF OILFIELDS SERVICES<br>ATTN: GABRIELA ALVAREZ<br>411 NYE DR.<br>LAREDO, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement Dated 06/26/2018 | BLADE RIGHT SERVICES, LLC<br>ATTN: MATTHEW SALINAS |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                 Name                                                          Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BLAKEWAY, AMY E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BLANCA MCHAZLETT<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 02/01/2017 | BLANCHE, THOMAS C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2017 | BLANCHE, THOMAS C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BLANCHE, THOMAS C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2018 | BLINCOW, RICHARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.293** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | BLINCOW, RICHARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.294** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/10/2017 | BLUEBONNET ENERGY SERVICES<br>ATTN: TODD STEPHENSON<br>504 N 2ND STREET<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.295** | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | BMO CAPITAL MARKETS CORP.<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE, 25TH FLOOR<br>NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.296** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BOB RAMSEY<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.297** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | BOBBY E WALTERS LLC DBA WALTERS ELECTRIC<br>ATTN: BOBBY WALTERS<br>735 ST HWY 95 NORTH<br>YOAKUM, TX 77995 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.298** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/12/2016 | BOBBY WAYNE BEACH DBA W&S SERVICES, LLC<br>ATTN: SANDRA BEACH<br>166 FIRE TOWER RD.<br>LUMBERTON, MS 39455-9265 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.299** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2018 | BOBBY'S INDUSTRIAL & OILFIELD REPAIR, INC.<br>ATTN: KEITH MCGOWEN<br>P.O. BOX 387<br>BROOKHAVEN, MS 39602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2016 | BOBWHITE ENERGY RESOURCES, L.P. AND ITS AFFILIATE BOBWHITE ENERGY SERVICES, LLC<br>ATTN: CLAYTON D. JOHNSON<br>P. O. BOX 8<br>VICTORIA, TX 77902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/16/2017 | BOE OIL TOOLS, CORP.<br>ATTN: JASON HARTLEY<br>P.O. BOX 925625<br>HOUSTON, TX 77292 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2018 | BOECKING, EMILY M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | BOECKING, EMILY M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BORDEN, MERVILLE L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BORDEN, MERVILLE L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BORDEN, MERVILLE L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                  Name                                                                Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/11/2017 | BORDER LEASE SERVICES, INC.<br>ATTN: JOSUE MARTINEZ<br>3905 ROTARY DR.<br>LAREDO, TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/16/2018 | BORDER SWABBING, INC.<br>ATTN: JEFF CHENEY<br>5903 US HWY 59 NORTH<br>VICTORIA, TX 77905 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | BORDER WELL SERVICES INC.<br>ATTN: VERONICA CANTU<br>7195 STATE HIGHWAY 359<br>LAREDO, TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/09/2017 | BOS SOLUTIONS, INC.<br>ATTN: RICK GARLAND<br>10764 N. GESSNER DR., STE. 330<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BOSTICK, BRANDON L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BOSTICK, BRANDON L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BOSTICK, BRANDON L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/08/2016 | BOTTOM LINE SERVICES, LLC ATTN: T.J. MITCHELL 900 ISOM ROAD, SUITE 200 SAN ANTONIO, TX 78216 |
| | State the term remaining List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/04/2017 | BOWMAN ENERGY SERVICES, LLC ATTN: RICARDO AGUERO 6425 POLARIS DRIVE, STE. 10 LAREDO, TX 78041 |
| | State the term remaining List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 10/04/2013 | BP ENERGY COMPANY ATTN: CONTRACT SERVICES 201 HELIOS WAY HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the 2002 Master Agreement Dated 10/03/2013 | BP ENERGY COMPANY ATTN: CONTRACT SERVICES 201 HELIOS WAY HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/14/2017 | BRADLEY J FISH, INC. DBA SULLAIR OF HOUSTON ATTN: GEORGE SAEZ JR. 8640 PANAIR HOUSTON, TX 77061 |
| | State the term remaining List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Service Agreement | BRADSBY GROUP 1700 BROADWAY SUITE 1500 DENVER, CO 80290 |
| | State the term remaining List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRANDON CROWSEY C/O DANOS 3878 WEST MAIN STREET GRAY, LA 70359 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRANDON DRISKILL<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRENDAN ROJAS<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRENT CAMPBELL<br>5406 LA HWY 13, KAPLAN LA 70548 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | BRIAN CARNEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRIAN RODE<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/12/2017 | BRIGADE ENERGY SERVICES LLC<br>ATTN: MICHAEL A. MINYARD<br>700 17TH STREET, SUITE 1550<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 09/23/2016 | BRIGHT AUTOMATION, INC.<br>ATTN: MARTHA OCAMPO<br>151814 CHAMPION FOREST DRIVE, PMB 308<br>SPRING, TX 77379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                                    Case number (if known)   19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | BRISCOE RANCH ATTN: GENERAL COUNSEL P.O. BOX 8 CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRITTANI MARTINEZ 422 E DIMMIT ST CRYSTAL CITY, TX  78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BROOKE WEINKAUF 1114 MAGNOLIA MOUND, KEMP, TX, 75143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BROWN, MICHAEL J. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)*___19-34508_____
                   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | BRUCE JOHNSON<br>316 STAGECOACH, LAVERNIA, TX, 78121 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/29/2018 | BRUINGTON ENGINEERING, LLC<br>ATTN: STEVEN L. BRUINGTON, PRESIDENT<br>8620 NORTH NEW BRAUNFELS, SUITE 315<br>SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | BUCK ENERGY SERVICES, LLC<br>ATTN: BILLY JOE ZAMBRANO<br>P.O. BOX 450732<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/23/2017 | BUD GRIFFIN AND ASSOCIATES – SAN ANTONIO, LLC DBA LIEBERT UPS SYSTEMS<br>ATTN: BRANDON SANCHEZ<br>802 AUSTIN ST.<br>SAN ANTONIO, TX 78208 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/08/2019 | BULL DAWG ENERGY SERVICES, LLC<br>ATTN: BECKY ROMERO<br>16220 AIR CENTER BLVD.<br>HOUSTON, TX 77032 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/09/2018 | BULL'S EYE SERVICES, LLC<br>ATTN: CHRIS RODGERS<br>P.O. BOX 1973<br>DILLEY, TX 78017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2016 | BULLET PRODUCTION SERVICES LLC<br>ATTN: CINDY FLOYD<br>4250 IH 69 ACCESS ROAD<br>SUITE 14<br>CORPUS CHRISTI, TX 78410 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | BULLOCK, SALLY H. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | BULLOCK, SALLY H. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BULLOCK, SALLY H. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2017 | BULLZEYE OILFIELD SERVICES, LLC ATTN: KEN PONTON 581 CR 307 TYE, TX 79563 |
| | State the term remaining List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/02/2017 | BUREAU VERITAS NORTH AMERICA, INC. DBA TH HILL ASSOCIATES ATTN: DANIEL HOFFMAN 16800 GREENSPOINT PARK DR., SUITE 300-S HOUSTON, TX 77060 |
| | State the term remaining List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | BURELL, MARCUS CODY RAY 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/20/2017 | BURROW GLOBAL CONSTRUCTION LLC ATTN: GARY KNIGHT 350 PINE STREET, SUITE 1100 BEAUMONT, TX 77701 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            _____              Case number (if known)  19-34508
            Name                                                                  _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/19/2016 | BURTON OIL SERVICE OPERATIONS, LLC<br>ATTN: TREVOR MORRIS<br>102 N. COLLEGE AVE, SUITE 1023<br>TYLER, TX 75702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC.<br>ATTN: HEATHER WALTERS<br>PO BOX 1323<br>LEVELLAND, TX 79336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | BUTLER, ALLISON R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | BUTLER, ALLISON R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | BUTLER, ALLISON R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2017 | C & E PRODUCTION, LLC<br>ATTN: RICHARD BASS<br>6162 FM 1179<br>BRYAN, TX 77808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/26/2017 | C & H WELDING AND FABRICATING, INC.<br>ATTN: STEPHEN HIBBLER<br>P.O. BOX 868<br>CALDWELL, TX 77836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | C & R KECK CONSTRUCTION, INC. ATTN: CLIFF KECK P.O. BOX 1987 DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Contract Dated 05/07/2019 | C&J SAFETY SOLUTIONS 12104 FM 852 GILMER, TX 75644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/11/2018 | C&M OILFIELD SERVICES, LLC ATTN: CHRIS DOUGHTY 336 CONNIE LANE JONESVILLE, LA 71343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/20/2017 | C4 VACUUM & OILFIELD SERVICE, LLC ATTN: ELI CAMARGO 36090 GOLDCREST AVE. MCALLEN, TX 78504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/26/2017 | CACTUS PIPE & SUPPLY, LLC ATTN: HEATH LUBOJASKY ONE GREENWAY PLAZA, STE. 325 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | CACTUS WELLHEAD, LLC ATTN: SCOTT BENDER ONE GREENWAY PLAZA SUITE 200 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CAL CORMIER 1462 ACADEMY DRIVE, EUNICE LA 70535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation                Case number *(if known)* __19-34508__
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 08/16/2016 | CALFRAC WELL SERVICES CORP.<br>ATTN: VICE PRESIDENT, SALES & MARKETING<br>28420 HARDY TOLL ROAD, STE. 130<br>SPRING, TX 77373 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 10/28/2016 | CAM INTEGRATED SOLUTIONS, LLC<br>ATTN: CRAIG PIERROTTI, CEO<br>11757 KATY FREEWAY, SUITE 1120<br>HOUSTON, TX 77079 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** — Participation Agreement to 2019 Executive Incentive Plan | CAMERON W. GEORGE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** — Executive Services Agreement Dated 05/06/2019 | CAMERON W. GEORGE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** — Indemnification Agreement | CAMERON W. GEORGE<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** — Professional Services Agreement Dated 07/27/2016 | CAMIN CARGO CONTROL INC.<br>1800 DABNEY DRIVE<br>PASADENA, TX 77502 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 06/30/2016 | CAMINO AGAVE, INC<br>ATTN: DARREN P. KOLBE<br>314 US HIGHWAY 181 N<br>FLORESVILLE, TX 78114 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor     Sanchez Energy Corporation
                Name                                                        Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | CAMINO REAL MINERAL COMPANY, LLC<br>ATTN: NILS PEARSON<br>626 EAST MANDALAY<br>SAN ANTONIO, TX 78212 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/31/2016 | CANARY, LLC DBA CANARY PRODUCTION SERVICES, LLC<br>ATTN: JEREMY JARRETT<br>410 17TH STREET, SUITE 1320<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 10/01/2016 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2016 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CANSINO, JUAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____
        Name

Case number (if known) __19-34508_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CANTU, ARTURO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | CAPITAL ONE SECURITIES, INC.<br>ATTN: GENERAL COUNSEL<br>1000 LOUISIANA STREET<br>SUITE 2950<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/28/2018 | CAPITAL ONE, NATIONAL ASSOCIATION<br>ATTN: CHRISTOPHER F. SWANSON, HEAD OF COMMODITY DERIVATIVES COMMODITIES DERIVATIVES DESK<br>299 PARK AVENUE<br>NEW YORK, NY 10017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS ESPINOZA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS JIMENEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS ROIZ<br>1012 N. 13TH AVE, CRYSTAL CITY,TEXAS,78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS SALMON<br>14111 VANCE JACKSON RD. APT 11101, SAN ANTONIO, TX, 78249 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS TITSWORTH<br>1581 FM 2368, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CARLOS VARGAS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | Irrevocable Standby Letter of Credit | CARNERO G&P LLC<br>ATTN:  PATRICK J. MCDONIE<br>110 W. 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to Gathering LLC Agreement | CARNERO GATHERING, LLC<br>ATTN: PATRICK J. MCDONIE<br>110 W. 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to the Gathering LLC and the Processing LLC Agreement | CARNERO GATHERING, LLC<br>ATTN: PATRICK J. MCDONIE<br>110 W. 7TH STREET<br>SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to Gathering LLC Agreement | CARNERO PROCESSING, LLC<br>ATTN: GENERAL COUNSEL<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/27/2017 | CAROUSEL SPECIALTY PRODUCTS, INC<br>ATTN: CARL MITCHELL<br>616 CYPRESS CREEK PARKWAY, SUITE 660<br>HOUSTON, TX 77090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CARRANCO, JORGE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CARRANCO, JORGE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 10/24/2016 | CARRIZO (EAGLE FORD), LLC / CARRIZO OIL & GAS, INC.<br>ATTN: LEGAL DEPARTMENT<br>500 DALLAS STREET, SUITE 2300<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2017 | CARTER, ELLIS P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CARTER, ELLIS P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | CARTER, THERESA GOODEN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
          Name

Case number *(if known)*   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Phantom Award dated 03/01/2018 | CARTER, THERESA GOODEN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Restricted Award dated 04/01/2017 | CASAS, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Phantom Award dated 04/01/2017 | CASAS, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Phantom Award dated 03/01/2018 | CASAS, LUIS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Performance Bond Dated 02/10/2017 | CAT HIL PILONCILLO, LLC<br>1000 LOUISIANA<br>SUITE 7000<br>HOUSTON, TX 77002 |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Mutual Arbitration Agreement | CATARINO RUIZ III<br>1012 N. 13TH AVE, CRYSTAL CITY,TEXAS,78839 |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Performance Bond Dated 02/10/2017 | CATHEXIS ROYALTIES & MINERALS, LP<br>1000 LOUISIANA<br>SUITE 7000<br>HOUSTON, TX 77002 |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CATHODIC CONTROL SYSTEMS, INC. ATTN: VICTOR E. GIBSON JR. P.O. BOX 1670 ROSENBERG, TX 77471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CATHODIC CONTROL SYSTEMS, INC. P.O. BOX 1640 ROSENBURG, TX 77471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/20/2018 | CATHODIC CONTROL SYSTEMS, INC. ATTN: VIC GIBSON P.O. BOX 1670 ROSENBERG, TX 77471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CATHODIC CONTROL SYSTEMS, INC P.O. BOX 1670 ROSENBERG, TX 77471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | CD CONSULTING & OPERATING CO 87 BARNETT SHALE BRIDGEPORT, TX 76426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/05/2018 | CDM SMITH INC. CDM SMITH INC. 11490 WESTHEIMER ROAD, SUITE 700 HOUSTON , TX 77077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/13/2018 | CDM SMITH INC. ATTN: KEVIN P. MOLLOY 11490 WESTHEIMER RD SUITE 700 HOUSTON, TX 77077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | CEC CORROSION SERVICES, LLC<br>ATTN: BRITTNEY HENDERSON<br>PO DRAWER D<br>SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | 7.25% Senior Secured First Lien Note due 2023 | CEDE & CO<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY 10274 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | Face of Initial Regulation S Note | CEDE & CO<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY 10274 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CELESTINO MENDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/16/2017 | CENERGY INTERNATIONAL SERVICES, LLC<br>ATTN: MICHAEL FERRIER<br>12650 CROSSROADS PARK DRIVE<br>HOUSTON, TX 77065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | CENIZA 7 ENTERPRISES LLC<br>ATTN: ANNA SCHELLER<br>3806B VETERANS BLVD, SUITE 1<br>DEL RIO , TX 78840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | CENIZO SLICKLINE SERVICES INC.<br>ATTN: JOE TREVINO<br>PO BOX 459<br>MISSION , TX 78573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)  19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement  Dated 08/17/2016<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CENTEX SUPPLY & RENTAL, LLC<br>ATTN: JESSICA E. JAMES<br>P.O. BOX 250<br>LA GRANGE, TX 78945 |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement  Dated 03/06/2017<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CENTRAL RIG SERVICES, LLC DBA PETROTEX<br>ATTN: JUAN CARLOS DIEZ<br>25319 BOERNE STAGE RD<br>SAN ANTONIO, TX 78255 |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement  Dated 06/17/2016<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CENTURY GRAPHICS & SIGN INC.<br>ATTN: JENNIFER DRUMMOND<br>PO BOX 8309<br>MIDLAND, TX 79708 |
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** — Lloyd's Certificate Dated 12/14/2018<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CERTAIN UNDERWRITERS OF LLOYD'S OF LONDON<br>CHRISTOPHER J ZIEMBA<br>234 SPRING LAKE DRIVE<br>ITASCA, IL 60143 |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement  Dated 09/17/2018<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CERTARUS (USA), LTD.<br>ATTN: MARSHAL ZUROVEC<br>P.O. BOX 10685<br>MIDLAND , TX 7685 |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Arbitration Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CESAR GARZA<br>16892 N HIGHWAY 277, QUEMADO, TX, 78877 |
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Arbitration Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CESAR JUAREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CESAR LEIJA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CESAR TORRES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/16/2017 | CESSAC WELDING SERVICE, INC.<br>ATTN: ALAN CESSAC<br>13345 E US HWY 79<br>FRANKLIN, TX 77856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | CHAD BUESING DBA BUESING PRODUCTION SERVICE<br>ATTN: CHAD BUESING<br>P.O. BOX 12<br>YORKTOWN, TX 78164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD CONING<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD MITCHELL<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD MOORE<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation _____
       Name

Case number *(if known)*  19-34508 _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHAD SHORT<br>327 E GROLEE STREET, OPELOUSAS LA 70570 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/04/2016 | CHALLENGER DEEPWELL SERVICING, INC.<br>ATTN: LARRY SISTRUNK<br>P.O. BOX 1002<br>COLUMBIA, MS 39429 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/11/2017 | CHALMERS,  COLLINS & ALWELL, INC<br>ATTN: RICHARD W. CHALMERS, PRESIDENT<br>705 W. PINHOOK ROAD<br>LAFAYETTE, LA 70503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHANCE GONZALEZ<br>1519 WALNUT ST, NEW IBERIA, LA, 70560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHANCE JACKSON<br>2407 CARRIAGE RIDGE LN., CONROE TX 77384 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/13/2016 | CHAPA'S OILFIELD SERVICES, LLC<br>ATTN: JOEL CHAPA<br>P.O. BOX 963<br>ZAPATA, TX 78076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES A. (ANDY) TODD<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
_____
         Name

Case number *(if known)*   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES A. HILL<br>PO BOX 832, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES PRUITT, JR.<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES PRUITT<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES SILVIS<br>11 FAIR OAKS DRIVE, HAUGHTON, LA, 71037 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLES SIMS<br>13023 PALATINE HILL, SAN ANTONIO TX 78253 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLIE AKERS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLIE BRYCE<br>P.O. BOX 1533, UVALDE TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHARLIE PULLARA 416 LOMA BLANCA, CARRIZO SPRINGS TX 78834 |
| | State the term remaining List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHARTER PIPE, LLC PO BOX 672886 HOUSTON, TX 77267 |
| | State the term remaining List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHARTER PIPE, LLC PO BOX 672886 HOUSTON, TX 77267 |
| | State the term remaining List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/01/2016 | CHASE CONTROLS, LP ATTN: W.D. EDWARDS 702 S. PERSIMMON, SUITE 1C TOMBALL, TX 77375 |
| | State the term remaining List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/02/2018 | CHASE WELDING SERVICES, LLC ATTN: JOSHUA CHASE P.O. BOX 1631 LAREDO , TX 78044 |
| | State the term remaining List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/18/2016 | CHEMICAL CONDITIONING SERVICES, INC. ATTN: BUTCH EDMONDS P.O. BOX 41 HALLETTSVILLE, TX 77964 |
| | State the term remaining List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/17/2016 | CHEMICAL WEED CONTROL, INC. ATTN: ANDREW HONNERT P.O. BOX 512 BROWNFIELD, TX 79316 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                        Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/05/2017 | CHEMIX ENERGY SERVICES, LLC ATTN: HEATHE MAY 9002 WESTERN VIEW HELOTES, TX 78023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/14/2017 | CHEMOIL CORPORATION ATTN: MIKE MCLAUGHLIN 4 EAST SHERIDAN, STE. 400 OKLAHOMA CITY , OK 73104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Quick Pay Agreement  Dated 08/02/2017 | CHEMOIL CORPORATION ATTN: MIKE MCLAUGHLIN 4 EAST SHERIDAN, STE. 400 OKLAHOMA CITY , OK 73104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Assignment of Master Service Agreement | CHEMOIL CORPORATION ATTN: GENERAL COUNSEL 4 EAST SHERIDAN, SUITE 400 OKLAHOMA CITY, OK 73104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Assignment of Master Service Agreement | CHEMOIL ENERGY SERVICES LLC ATTN: GENERAL COUNSEL 4 EAST SHERIDAN SUITE 400 OKLAHOMA CITY, OK 73104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/26/2016 | CHEMOSTRAT INC ATTN: COMMERCIAL DIRECTOR 3760 WESTCHASE DRIVE HOUSTON , TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/04/2018 | CHEMTREAT, INC ATTN: LEGAL DEPARTMENT 5640 COX RD. GLEN ALLEN, VA 23060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
          Name

Case number (if known)  19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/11/2018 | CHESS WELL SERVICE, LLC<br>ATTN: LEMAR BROWN<br>211 BROWN RD.<br>JONESVILLE, LA 71343 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | CHIOVITTI, KIMBERLY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CHIOVITTI, KIMBERLY A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2017 | CHIRALITY RESEARCH, INC.<br>ATTN: UMMEHANI ISMAIL<br>215 HEATHBROOK LANE<br>HOUSTON, TX 77094 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS BENAVIDES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS BLAKE<br>129 PRAIRIE CROSSING CT, HOWE, TEXAS, 75459 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS JONES<br>2655 FM 852 GILMER, TX 75644 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
             Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS REED<br>1913 E 132ND ST SOUTH, BIXBY OK 74008 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS SELF<br>PLANNING THROUGH COMPLETION, LLC, PO BOX 202056, DALLAS TX 75320 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS STEWARD<br>45845 PHILLIPSVILLE RD., BAYMINETTE, ALABAMA, 36507 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRIS VU<br>12109 BRIGHT LANDING CT., PEARLAND, TX 77584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISN WATSO<br>PLANNING THROUGH COMPLETION, LLC, PO BOX 202056, DALLAS TX 75320 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CHRISS, ANDREA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CHRISS, ANDREA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CHRISS, ANDREA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTIAN HOLGUIN<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTIAN MACIEL<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER BARRETT<br>510 COVEY DR, LYTLE TX 78052 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER BENAVIDES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | CHRISTOPHER HEINSON<br>ATTN: GENERAL COUNSEL<br>3711 ROCKY LODGE LANE<br>KATY, TX 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER MORALES<br>4650 52ND STREET UNIT A LUBBOCK, TX 79414 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER PRESTON<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER S. ZACHRY<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER SHORT<br>1338 DES CANNES HWY, IOTA LA 70543 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER STEPHENS<br>404 TIMOTHY DRIVE, ROSEPINE LA 70659 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CHRISTOPHER YAUGER<br>884 COUNTY RD 4772, KEMPNER TX 76539 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/09/2018 | CIELO ENERGY CONSULTING, LLC<br>ATTN: JED VOGELPOHL<br>901 19TH ST.<br>HONDO, TX 78861 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/30/2017 | CINCH ENERGY SERVICES, LLC<br>ATTN: STACY TOMAS<br>P.O. BOX 707<br>GANADO, TX 77962 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | CIRCLE 8 FLUID SERVICES, INC. ATTN: MARY BRYSON PO BOX 260370 CORPUS CHRISTI , TX 78426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2017 | CIRCLE H OILFIELD SERVICES, LLC ATTN: STERLING HARLAN P.O. BOX 2083 DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | CIRCLE T SERVICES, LLC ATTN: ENRIQUE FLORES CIRCLE T SERVICES, LLC 815 E CALTON ROAD LAREDO , TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/23/2018 | CIRILDO RODRIGUEZ ATTN: CIRILDO RODRIGUEZ 1316 E. BEXAR ST. CRYSTAL CITY, TX 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | CITIGROUP ENERGY, INC. ATTN: LEGAL DEPARTMENT 2700 POST OAK BLVD., SUITE 400 HOUSTON, TX 77056-5734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | CITIGROUP GLOBAL MARKETS HOLDING, INC. ATTN: CITI TREASURY 388 GREENWICH STREET NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee Agreement Dated 02/02/2018 | CITIGROUP GLOBAL MARKETS HOLDINGS INC. ATTN: CITI TREASURY 388 GREENWICH STREET NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | CITIGROUP GLOBAL MARKETS INC., AS REPRESENTATIVE OF THE SEVERAL INITIAL PURCHASERS LISTED IN SCHEDULE 1<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Cross Receipt to the Purchase Agreement | CITIGROUP GLOBAL MARKETS INC., AS REPRESENTATIVE OF THE SEVERAL INITIAL PURCHASERS LISTED IN SCHEDULE 1<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | CITIGROUP GLOBAL MARKETS INC<br>ATTN: GENERAL COUNSEL<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/04/2016 | CIVIL ENGINEERING CONSULTANTS<br>11550 IH-10 W, SUITE 395<br>SAN ANTONIO, TX 78230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/17/2017 | CJ HOLDING CO.<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Contract Dated 02/17/2017 | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Master Service Agreement Dated 02/17/2017 | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON , TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____   Case number (if known) __19-34508_____
                       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Contract | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Service Agreement | CJ HOLDING CO<br>ATTN: CHAD KELL, LEGAL DEPARTMENT<br>3990 ROGERDALE<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/09/2016 | CLARKCO OILFIELD SERVICES INC.<br>ATTN: BRENDA ALLGOOD<br>P.O. BOX 341/3313 COUNTY ROAD 230<br>HEIDELBERG, MS 39439 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 09/01/2016 | CLARKE, ANDREW W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2016 | CLARKE, ANDREW W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CLARKE, ANDREW W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CLARKE, ANDREW W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CLARKE, ANDREW W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CLARKE, MARK W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLAUDIO JIMENEZ PO BOX 301, BIG WELLS TX 78830 |
| | State the term remaining List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLAY MCKNIGHT 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLAY RANKIN 47 W LASTING SPRING CIR, SPRING TEXAS 77389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | CLEM, LINDA P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | CLEMENTS FLUIDS SOUTH TEXAS, LTD ATTN: HOPE LAWRENCE 4710 KINSEY DR. SUITE 200 TYLER, TX 75703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/10/2017 | CLEMENTSON, INC. ATTN: ARNOLD PEREZ P.O. BOX 2587 MCALLEN, TX 78502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CLINTON D. BROWN RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/14/2019 | CLM ENERGY SERVICES, LLC ATTN: TIMOTHY COYLE PO BOX 11980 COLLEGE STATION, TX 77842 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                    Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/17/2017 | CLYDE KAZMIR CONST., INC<br>ATTN: KIMBERLY KAZMIR<br>PO BOX 554<br>EDNA, TX 77957 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Data Use License Dated 06/26/2017 | CML EXPLORATION LLC<br>901 MOPAC EXPRESSWAY SOUTH  SUITE 430<br>AUSTIN, TX 78746 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/20/2017 | CNC OILFIELD SERVICES, LLC<br>ATTN: COLTON SANDERS<br>2000 CEDAR STREET<br>SHREVEPORT, LA 71103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/12/2016 | COASTAL CHEMICAL CO., LLC<br>ATTN: KERRY WILTZ<br>3520 VETERANS MEMORIAL DRIVE<br>ABBEVILLE, LA 70510 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Sale of Products Rider to Master Service Agreement | COASTAL CHEMICAL CO., LLC<br>ATTN: KERRY WILTZ<br>3520 VETERANS MEMORIAL DRIVE<br>ABBEVILLE, LA 70510 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement  Dated 12/12/2016 | COASTAL CHEMICAL COMPANY INC<br>DEPT 2214 P O BOX 122214<br>DALLAS, TX 75312-2214 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/14/2017 | COASTAL CORROSION CONTROL, INC.<br>ATTN: CINDY MILLER<br>10172 MAMMOTH AVENUE<br>BATON ROUGE, LA 70814 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     _Sanchez Energy Corporation_____          Case number (if known)  _19-34508_____
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/13/2018 | COASTAL ENERGY SERVICES, LLC<br>ATTN: CHRIS MCCLANAHAN<br>311 SARATOGA BLVD<br>CORPUS CHRISTI, TX 78417 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/12/2017 | COASTAL SALT WATER SERVICES, LLC<br>ATTN: TRAY WHITE<br>P.O. BOX 351<br>SWEENEY, TX 77480 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/10/2016 | COASTAL SUPPLY COMPANY<br>ATTN: BLAKE MATTHEWS<br>PO BOX 40181<br>BATON ROUGE, LA 70835 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/25/2018 | COAX SOLUTIONS<br>776 CHULAVISTA RD.<br>EAGLE PASS, TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COBIE LAPOINTE<br>3020 ASHLEY DR, JENNINGS LA 70546 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2017 | CODE RED SAFETY & RENTAL, LLC<br>ATTN: ROBERT TEPPERMAN<br>6205 INDIANAPOLIS, BLVD<br>HAMMOND, IN 46320 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2017 | COGENT ENERGY SERVICES, LLC<br>ATTN: DIANA SINGSON<br>919 MILAM ST., STE. 2480<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2016 | COIL TUBING PARTNERS, LLC<br>ATTN: SEB PATOUT<br>2014 W. PINHOOK ROAD<br>SUITE 200<br>LAFAYETTE, LA 70598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/03/2017 | COLD CREEK CONSTRUCTION, LTD<br>ATTN: JUDD HENDERSON<br>PO BOX 839<br>JEWETT, TX 75846 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | COLE BLANCETT CONSULTING<br>PO BOX 601<br>COTULLA, TX 78014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COLE NESLONEY<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MERIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COLIN GASPARD<br>102 CARNIVAL LANE, LAFAYETTE LA 70507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | Exclusive Sublease Listing Agreement Dated 03/01/2019 | COLLIERS INTERNATIONAL HOUSTON, INC. A TEXAS CORPORATION D/B/A<br>COLLIERS INTERNATIONAL<br>ATTN: JAY KYLE, SIOR - PRINCIPAL 7 DIRECTOR<br>1233 WEST LOOP SOUTH, SUITE 900<br>HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2016 | COLORADO MATERIALS, LTD<br>ATTN: WALTER ULBRICHT<br>P.O. BOX 2109<br>SAN MARCOS , TX 78667 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                  Name
                                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2018 | COLWELL, ROBERT N.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | Confirmation Agreement Dated 03/29/2017 | COMERICA BANK<br>ATTN: OPERATIONS MANAGER<br>3551 HAMLIN RD.<br>AUBURN HILLS, MI 48326 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/30/2017 | COMM ENGINEERING, INC.<br>ATTN: MATT ALLEN<br>P.O. BOX 53463<br>LAFAYETTE, LA 70505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/29/2016 | COMMERCIAL RADIO, LLC<br>ATTN: KENNY HENDERSON<br>5023 PRINCETON, SUITE 17<br>MIDLAND, TX 79703 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | COMMON DISPOSAL, LLC<br>ATTN: JANIE ALFORD<br>P.O. BOX 1871<br>CENTER, TX 75935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/15/2016 | COMPLETE CHEMICAL SERVICES, LLC<br>ATTN: RENE GUAJARDO<br>1003 W. COUNTY ROAD 303<br>ORANGE, TX 78372 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/15/2016 | COMPLETE CHEMICAL SERVICES, LLC<br>ATTN: RENE GUAJARDO<br>1003 W. COUNTY ROAD 303<br>ORANGE GROVE, TX 78372 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | COMPLETE ENERGY SERVICES, INC.<br>4727 GAILARDIA PKWY, SUITE 205<br>OKLAHOMA CITY, OK 73142 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/20/2017 | COMPLETION RESOURCES, LLC<br>ATTN: NANCY FULLER<br>8516 STALLION ST.<br>DENTON, TX 76208 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/04/2018 | CONCAN SERVICES, LLC<br>ATTN: JERRID ARTHUR<br>1189 WEST 2369<br>UVALDE, TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | CONCENTRIC PIPE AND TOOL RENTALS, L.L.C.<br>3529 TAXI ROAD<br>AIRPORT INDUSTRIAL PARK<br>HOUMA, LA 70363 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | CONNECTION TECHNOLOGY, L.L.C<br>1105 PETERS ROAD<br>HARVEY, LA 70058 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/30/2017 | CONNEXA ENERGY, LLC<br>ATTN: MIKE POSTEL<br>P.O. BOX 219<br>COMFORT, TX 78013 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/25/2017 | CONQUEST COMPLETION SERVICES, LLC<br>ATTN: ALEX DEMPSEY<br>4803 BENTON RD.<br>BOSSIER CITY, LA 71111 |
| | State the term remaining<br>List the contract number of any government contract | | |

**Schedule G: Executory Contracts and Unexpired Leases**

Debtor    Sanchez Energy Corporation
          Name
                                                            Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/30/2017 | CONSOLIDATED WELLSITE SERVICES, LLC<br>ATTN: REBECCA ROOKS<br>104 METROTEX DRIVE, BUILDING 200<br>HASLET, TX 76052 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CONSTANTINO GARZA<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CONSUELO BALDERAS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2016 | CONTINENTAL LABORATORIES, INC.<br>ATTN: ERNEST FUHRMANN<br>6600 FAIRBANKS N. HOUSTON RD.<br>HOUSTON, TX 77040 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | Rights Agreement Dated 07/27/2015 | CONTINENTAL STOCK TRANSFER & TRUST COMPANY<br>ATTN: MARGARET VILLANI<br>17 BATTERY PLACE<br>NEW YORK , NY 10004 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Rights Agreement  Dated 03/01/2017 | CONTINENTAL STOCK TRANSFER & TRUST<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Rights Agreement  Dated 07/27/2018 | CONTINENTAL STOCK TRANSFER & TRUST<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement  Dated 10/22/2012 | CONTINENTAL STOCK TRANSFER & TRUST<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement Dated 04/17/2013 | CONTINENTAL STOCK TRANSFER & TRUST<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY<br>ATTN: GENERAL COUNSEL<br>17 BATTERY PLACE<br>8TH FLOOR<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Rights Agreement | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY<br>ATTN: GENERAL COUNSEL<br>17 BATTERY PLACE<br>8TH FLOOR<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Issuance of Shares | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY<br>ATTN: GENERAL COUNSEL<br>17 BATTERY PLACE<br>8TH FLOOR<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Stock Transfer Services | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY<br>ATTN: GENERAL COUNSEL<br>17 BATTERY PLACE<br>8TH FLOOR<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | Dividend Disbursing Agent Services Agreement | CONTINENTAL STOCK TRANSFER AND TRUST COMPANY<br>ATTN: GENERAL COUNSEL<br>17 BATTERY PLACE<br>8TH FLOOR<br>NEW YORK, NY 10004 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
          Name                                                       Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/27/2016 | COOK PUMP & SUPPLY, LLC<br>ATTN: JUSTIN COOK, VICE PRESIDENT<br>1843 N. HIGHWAY 181<br>FLORESVILLE, TX 78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | COONROD ELECTRIC CO., LLC<br>ATTN: HOLLY WOODWARD<br>PO BOX D<br>SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 01/01/2017 | CORDOVA, PETER G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2017 | CORDOVA, PETER G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CORDOVA, PETER G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement Dated 05/09/2018 | CORE TRUST, A DIVISION OF HEALTHTRUST PURCHASING GROUP, L.P.<br>ATTN: SENIOR VICE PRESIDENT, GPO SALES & MARKETING<br>1100 CHARLOTTE AVENUE, SUITE 1100<br>NASHVILLE, TN 37203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/29/2016 | CORE-TECH WIRELINE SERVICES OF TEXAS, LLC<br>ATTN: CINDY LUNDY<br>P.O. BOX 336578<br>GREELEY, CO 80633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number *(if known)* _19-34508_ |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | CORNERSTONE ONDEMAND INC<br>DEPT CH19590<br>PALATINE, IL 60055-9590 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | Order for Cloud Subscription Agreement Dated 09/28/2018 | CORNERSTONE ONDEMAND INC<br>DEPT CH19590<br>PALATINE, IL 60055-9590 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Data Processing Services Dated 09/28/2018 | CORNERSTONE ONDEMAND INC<br>DEPT CH19590<br>PALATINE, IL 60055-9590 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2017 | CORPAC STEEL PRODUCTS CORP.<br>ATTN: BRUCE C. SPENCER<br>20803 BISCAYNE BLVD., STE. 502<br>AVENTURA, FL 33180 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | COURTNEY B. GLASS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/13/2017 | COVENANT TESTING TECHNOLOGIES, LLC<br>ATTN: KEVIN ROCK OR CHRISTIAN BELL<br>1600 HIGHWAY 6, STE. 360<br>SUGAR LAND, TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement  Dated 11/08/2016 | CRAWFORD ELECTRIC SUPPLY COMPANY, INC.<br>ATTN: SCOTT BAYER |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                       Case number *(if known)* __19-34508__
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/08/2016 | CRAWFORD ELECTRIC SUPPLY COMPANY, INC.<br>ATTN: TIM HORNY<br>7390 NORTHCOURT ROAD<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | CRAWFORD, CARI L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Lease Order Dated 09/30/2016 | CREDENCE GAS SERVICES, LLC<br>P.O BOX 2388<br>ALVIN, TX 77512-2388 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Master Equipment Lease Agreement Dated 09/29/2016 | CREDENCE GAS SERVICES, LLC<br>P.O. BOX 2388<br>ALVIN, TX 77512 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 08/26/2013 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON E14 4OJ<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | CREDIT SUISSE SECURITIES (USA) LLC C/O RBC CAPITAL MARKETS, LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement  Dated 09/18/2013 | CREDIT SUISSE SECURITIES (USA) LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** — Purchase Agreement | CREDIT SUISSE SECURITIES (USA) LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** — Registration Rights Agreement | CREDIT SUISSE SECURITIES (USA) LLC<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** — Registration Rights Agreement | CREDIT SUISSE SECURITIES (USA) LLC<br>ATTN: GENERAL COUNSEL<br>200 VESEY STREET<br>12TH FLOOR<br>NEW YORK, NY 10281 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** — Restricted Award dated 03/01/2017 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** — Phantom Award dated 03/01/2017 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** — Restricted Award dated 03/01/2018 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** — Phantom Award dated 03/01/2018 | CREMAR, LAURA E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/12/2019 | CRENSHAW ENTERPRISES, LLC D/B/A TIGER INDUSTRIAL RENTALS<br>ATTN: STEPHEN MOUTON<br>1313 GULF STREET<br>BEAUMONT, TX 77701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2017 | CRESCENT DIRECTIONAL DRILLING, LP<br>ATTN: JENNIFER WHITLEY<br>2040 ALDINE WESTERN RD.<br>HOUSTON, TX 77038 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | CRESCENT DRILLING & PRODUCTION, INC<br>ATTN: DARLENE AYALA<br>2400 VETERANS BLVD., SUITE 110<br>KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | CRESCENT SERVICES LLC AND ITS AFFILIATES AND SUBSIDIARIES<br>ATTN: ALAINA BREITENBACH<br>5749 NW 132ND STREET<br>OKLAHOMA CITY, OK 73142 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2017 | CREST PROCESS SYSTEMS, INC<br>ATTN: WES RUSSELL<br>2600 ROBERTSON RD.<br>TYLER, TX 75701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | CREST PUMPING TECHNOLOGIES, LLC DBA NINE ENERGY SERVICE<br>ATTN: ANN FOX<br>6500 WEST FREEWAY, SUITE 601<br>FORTH WORTH , TX 76116 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | CRETIC ENERGY SERVICES, LLC<br>ATTN: JOE MICHETTI<br>18001 SH 105 W, STE 102<br>MONTGOMERY, TX 77356 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number (if known) __19-34508_____
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Mutual Arbitration Agreement | CRISTINA HERNANDEZ<br>855 CENIZA DRIVE, EAGLE PASS, TEXAS, 78852 |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement  Dated 09/15/2016 | CROSS ROADS OIL FIELD SUPPLY LTD<br>ATTN: MARK SHARP<br>P.O. BOX 1546<br>EL CAMPO , TX 77437-1546 |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 04/02/2019 | CROSSFIRE COMPRESSION AND VIBRATION, LLC<br>ATTN: JAMES WOOD / ACCOUNTS RECEIVABLE<br>15039 HWY 181 S<br>SINTON, TX 78387 |
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement  Dated 08/08/2016 | CROSSLAND OILFIELD SERVICES, LLC.<br>ATTN: DREW CROSSLAND<br>P.O. BOX 1899<br>SAN ANTONIO, TX 782971899 |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 08/04/2016 | CRUDE STARR LLC<br>ATTN: EDDIE FLORES<br>1101 COUNTY ROAD 4600<br>DILLEY, TX 78017 |
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Restricted Award dated 03/01/2017 | CRUZ, RAMSEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Phantom Award dated 03/01/2017 | CRUZ, RAMSEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |

Debtor   Sanchez Energy Corporation
              Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | CRUZ, RAMSEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/07/2018 | CSE ICON, INC.<br>100 CENTRAL STREET, SUITE 100<br>LAFAYETTE, LA 70501 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | Master Compression Services Agreement  Dated 04/01/2017 | CSI COMPRESSCO OPERATING LLC<br>ATTN: LEGAL DEPARTMENT<br>24955 I-45<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | Service Order Dated 05/17/2017 | CSI COMPRESSCO OPERATING LLC<br>PO BOX 60760<br>MIDLAND, TX 79711 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/05/2017 | CSI INSPECTION, LLC<br>ATTN: FRED R. STAFFORD III<br>118 KOL DRIVE<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | CSI TECHNOLOGIES, L.L.C<br>2202 OIL CENTER COURT<br>HOUSTON, TX 77073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/02/2016 | CTAP, LLC<br>ATTN: SETH MERRILL<br>2585 TRAILRIDGE DRIVE EAST<br>LAFAYETTE, CO 80026 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/09/2018 | CUDD PRESSURE CONTROL, INC. AND CUDD PUMPING SERVICES, INC. ATTN: CONTRACTS ADMINISTRATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | CUDD PRESSURE CONTROL, INC. AND CUDD PUMPING SERVICES, INC. ATTN: GENERAL COUNSEL PO BOX 203379 DALLAS, TX 75320-3379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CUONG T. (COTY) PHAN RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | CURIAN/FRANKLIN TEMPLETON NATURAL RESOURCES FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/20/2013 | CUSHING MLP ASSET MANAGEMENT, LP ATTN: DANIEL L. SPEARS 8117 PRESTON RD. SUITE 440 DALLAS , TX 75225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | CYNTHIA TORRES 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/19/2016 | CYPRESS INDUSTRIES OILFIELD SERVICES, INC. ATTN: EDWARD CHAMRAD P.O. BOX 880 FRIENDSWOOD, TX 77549 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/12/2016 | D&B FLOWBACK, LLC DBA D&B FLOWBACK AND WELL TESTING ATTN: BRIAN DLUGOSCH P.O. BOX 338 YORKTOWN, TX 78164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/17/2016 | D-JAX CORPORATION ATTN: ALLEN B. LINDSEY P.O. BOX 1073 MIDLAND , TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2017 | DALTON CRANE, LC DBA DALTON TRUCKING, INC. ATTN: JOSH DALTON P.O. BOX 5606 VICTORIA, TX 77903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAMIAN GUERRA 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/07/2018 | DAN BLOCKER PETROLEUM CONSULTANTS, INC. ATTN: TRACY MCKINNEY 2704 E MARSHALL AVE. LONGVIEW, TX 75601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | ~~Parent Company Guaranty~~ | ~~DAN J. HARRISON III~~ ~~712 MAIN STREET~~ ~~SUITE 1900~~ ~~HOUSTON, TX 77002~~ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL CANALES JR 204 CANYON OAK DR., LAREDO, TEXAS 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
Name

Case number *(if known)*   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL CANSINO<br>119 ENCINO DR., SAN JUAN TX 78589 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL GARCIA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL GERSTBERGER<br>607 WEST HOUSTON STREET, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL GULLIORY<br>3226 LANSE MEG RD MAMOU, LA  70554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL MALLET<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL MALLET<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL MONTOYA<br>422 DOLLY DR, CONVERSE, TEXAS, 78109 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL ORTIZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL RODRIGUEZ<br>9541 CHRLES GREEN RD, EDCOUCH TX 78538 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL UMPHRES<br>368 CERRITO DR. BOX C-8 ZAPATA TX 3612901944 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DANIEL W DIXON<br>28618 WING ELM DR, KATY TX, 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2019 | DANOS, LLC<br>ATTN: KHANH LABAT<br>3878 WEST MAIN STREET<br>GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DARIO RAMOS-VELOQUIO<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DARRELL MCDONALD<br>8219 BREEZY CV, SCHERTZ TX 78154 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** — Designated Charter Agreement | DARYL STEWART D/B/A CHARTER ONE<br>8402 NELMS<br>HOUSTON, TX 77061 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** — Charter Agreement | DARYL STEWART D/B/A CHARTER ONE<br>8402 NELMS<br>HOUSTON, TX 77061 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 12/15/2016 | DASHIELL CORPORATION<br>ATTN: LLOYD IRVIN<br>P.O. BOX 1300<br>DEER PARK, TX 77536 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement  Dated 12/12/2018 | DATALOG LWT, INC. DBA CORDAX EVALUATION TECHNOLOGIES<br>ATTN: DON HERMAN<br>228 NW 59 ST.<br>OKLAHOMA CITY, OK 73118 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest** — Purchase Order | DAVENPORT DRILLING<br>ATTN: JULIE<br>11844 BANDERA RD<br>PMB 711<br>HELOTES, TX 78023 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Arbitration Agreement | DAVID BLOOD<br>475 CROSSROADS E, QUITMAN, ARKANSAS 72131 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Arbitration Agreement | DAVID DEHOYOS<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor     Sanchez Energy Corporation
           Name                                                Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID DREYER<br>12109 BRIGHT LANDING CT., PEARLAND, TX 77584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID HEATH<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID HILL<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID LANE<br>C/O PTC, 32222 TAMINA RD. A-1, MAGNOLIA, TX  77354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID MONTERO<br>3608 ELK LANE, EAGLE PASS TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID RANGEL<br>321 CODY DRIVE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID VILLANUEVA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DAVID WRIGHT<br>312 BO DEE JO LANE, ADA  OK 74820 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | DAVIS, ADA F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/22/2018 | DAWSON GEOPHYSICAL COMPANY<br>ATTN: MR. RAY TOBIAS<br>508 W. WALL STREET, SUITE 800<br>MIDLAND , TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DAY, MICHAEL C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | DAY, MICHAEL C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | DAY, MICHAEL C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/08/2016 | DCAF INC. DBA G&F OILFIELD SERVICES ATTN: FILIBERTO LOPEZ P.O. BOX 451182 LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/08/2017 | DECCA CONSULTING, INC ATTN: JIM CLEARY 3820 STATE STREET SANTA BARBARA, CA 93105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | DEDOMINIC, JOSEPH R. 1116 WELCH STREET HOUSTON, TX 77006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/10/2016 | DEEPWELL ENERGY SERVICES, LLC ATTN: CHRIS BREEDLOVE 6739 HIGHWAY 184W WAYNESBORO, MS 39367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | DELAUNE DRILLING SERVICE, INC. ATTN: MARK DELAUNE PO BOX 2228 ALICE, TX 78333 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | Third Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | 7.25% Senior Secured First Lien Note due 2023 | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Face of Initial Regulation S Note | DELAWARE TRUST COMPANY ATTN: TRUST ADMINISTRATION 2711 CENTERVILLE RD., SUITE 400 WILMINGTON , DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Second Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | First Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | Third Supplemental Indenture | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE RD., SUITE 400<br>WILMINGTON , DE 19808 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Indenture | DELAWARE TRUST COMPANY<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Trustee's Certificate | DELAWARE TRUST COMPANY<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Collateral Trust Agreement | DELAWARE TRUST COMPANY<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 |
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Instrument of Resignation, Appointment, and Acceptance | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Instrument of Resignation, Appointment, and Acceptance | DELAWARE TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Agreement of Resignation, Appointment and Acceptance Indenture, Dated as of February 14, 2018 Relating to the Company's 7 25% Senior Secured First Lien Notes Due 2023 | DELAWARE TRUST COMPANY<br>ATTN: CORPORATE TRUST ADMINISTRATION<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Engagement Letter Dated 10/22/2018 | DELOITTE & TOUCHE LLP<br>1111 BAGBY STREET<br>SUITE 4500<br>HOUSTON , TX 77002-2591 |

Debtor     _Sanchez Energy Corporation_____          Case number (if known)   _19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 01/01/2018 | DELOITTE TAX LLP<br>PO BOX 844736<br>DALLAS, TX 75284-4736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE TAX LLP<br>1111 BAGBY STREET, STE. 4500<br>HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | Work Order to the Engagement Letter Dated 01/01/2019 | DELOITTE TAX LLP<br>1111 BAGBY STREET, STE. 4500<br>HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | DELTA FUEL COMPANY, INC.<br>ATTN: DONNA CALLAWAY<br>P.O. BOX 1810<br>FERRIDAY, LA 71337 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/25/2018 | DELTA OIL TOOLS, LLC<br>ATTN: JEFFREY FERGUSON<br>4492 HWY 84W<br>VIDALIA , LA 71373 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DEREK WHITMAN<br>3304 NORTH FRONTAGE RD LOT 51, JENNINGS LA 70546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/30/2018 | DEROUEN INDUSTRIES, LLC<br>ATTN: JENNIFER DEROUEN<br>P.O. BOX 788<br>CUERO, TX 77954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                      Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/15/2017 | DERRICK EQUIPMENT COMPANY<br>ATTN: VP SALES & MARKETING<br>15630 EXPORT PLAZA DRIVE<br>HOUSTON, TX 77032 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DERRICK W. JACK<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/15/2016 | DESERT NDT, LLC DBA SHAWCOR<br>ATTN: CONTRACTS ADMINISTRATOR<br>4250 N. SAM HOUSTON PKWY EAST, SUITE 160<br>HOUSTON, TX 77032 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | Master Customer Agreement Dated 05/05/2017 | DETECHTION<br>ATTN: JORGE ORDONEZ, CFO<br>3200 SOUTHWEST FREEWAY, STE 3250<br>HOUSTON, TX 77027-7523 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/03/2016 | DEYO CONSULTING SERVICES<br>PO BOX 1077<br>MONTGOMERY, TX 77356 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/08/2018 | DHV TRANSPORT & LOGISTICS, LLC DBA DHV OILFIELD SERVICES<br>ATTN: FERNANDO BENAVIDES<br>207 SHILOH DR.<br>LAREDO, TX 78045 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/08/2018 | DHV TRANSPORT & LOGISTICS, LLC DBA DHV OILFIELD<br>ATTN: FERNANDO BENAVIDES<br>207 SHILOH DR.<br>LAREDO, TX 78045 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                  Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/01/2016 | DHW WELL SERVICE, INC.<br>ATTN: BEVERLY HALE<br>P.O. BOX 1509<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | DI-TROL SYSTEMS, INC.<br>ATTN: LISA SCHONEFELD<br>PO BOX 1028<br>KINGSVILLE, TX 78364 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/11/2018 | DIAMOND G INSPECTION, INC.<br>ATTN: STEVE STEEN<br>11050 WEST LITTLE YORK RD., BLDG. G<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/31/2016 | DIAMOND J OILFIELD SERVICES, LLC<br>ATTN: ALICIA DIAMONS<br>4209 S. CR 1290<br>ODESSA, TX 79765 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/12/2017 | DIAMOND K OPERATING, LLC<br>ATTN: CODY KREFT<br>3311 COCHINA RANCH RD.<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2017 | DIAMOND P. LEASE & WELL SERVICE, INC.<br>ATTN: JOHN SCHUMAN<br>P.O. BOX 203<br>D ME BOX , TX 77853 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DIEGO RAMIREZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450,<br>HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DIEGO SAENZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DILLON SILVA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DIOSELINE BALLESTEROS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/28/2019 | DIVERSIFIED PROJECT SERVICES INTERNATIONAL, INC.<br>5351 OLIVE DRIVE, SUITE 100<br>BAKERSFIELD, CA 93308 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | DIVERSIFIED WELL LOGGING, LLC<br>ATTN: STACY WHITE<br>711 WEST TENTH STREET<br>RESERVE, LA 70084 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/25/2017 | DIVINE WIRELINE SOLUTIONS, LLC<br>ATTN: SHELBY GARNER<br>4008 N. GRIMES, STE. 733<br>HOBBS, NM 88240 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | DJH MINERALS LP<br>712 MAIN STREET<br>SUITE 1900<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____
             Name

Case number *(if known)*  __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | DJH RANCHING LP<br>712 MAIN STREET<br>SUITE 1900<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | DKM ENTERPRISES LLC<br>ATTN: AARON RIGGINS<br>PO BOX 48<br>UVALDE, TX 78802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement  Dated 07/07/2016 | DLUGOSCH IV, LLC DBA D&B RENTAL SERVICE<br>ATTN: DENISE DLUGOSCH<br>PO BOX 338<br>YORKTOWN, TX 78164 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DODSON & EVERETT<br>PO BOX 1230<br>SABINAL, TX 78881 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/30/2016 | DOGGETT EQUIPMENT SERVICES GROUP, LTD DBA TOYOTA LIFT OF TEXAS<br>ATTN: SANDRA VALDERRAMA<br>7110 NORTH FREEWAY<br>HOUSTON, TX 77076-1309 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | Engineering Services Contract | DON RAY GEORGE & ASSOCIATES, INC.<br>1604 RIO GRANDE<br>AUSTIN, TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DONAVAN FRANCO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/06/2016 | DOUBLE RAFTER H CONSTRUCTION COMPANY, LLC ATTN: TRAEGER LANE HAMILTON P.O. BOX 1083 PLEASANTON, TX 78064 |
| | State the term remaining List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/19/2016 | DOVER ENERGY AUTOMATION, LLC ATTN: STEPHEN SANDBERG 6255 EXECUTIVE BLVD., STE. 108 BEAUMONT , TX 77705 |
| | State the term remaining List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/30/2018 | DOWN HOLE INSPECTION, INC. ATTN: SCOTTY WADE 1220 S. STOCKTON MONAHANS, TX 79756 |
| | State the term remaining List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/21/2017 | DOWNING WELLHEAD EQUIPMENT, LLC ATTN: PETER SIMMS 2601 NW EXPRESSWAY, STE 900E OKLAHOMA, OK 73112 |
| | State the term remaining List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DOYLE RICE 122 GLADSTONE, SAN ANTONIO, TX, 78214 |
| | State the term remaining List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/01/2017 | DOYON UNIVERSAL SERVICES, LLC AND AFFILIATES: DENALI UNIVERSAL SERVICES, LL AND SODEXO REMOTE SITES PARTNERSHIP ATTN: THOMAS KEAN 11500 C ST SUITE 100 ANCHORAGE, AK 99515 |
| | State the term remaining List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2018 | DR3 HOSE & SUPPLY, LLC ATTN: STEPHEN REDDISH 1825 UPLAND DR. HOUSTON, TX 77043 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  __Sanchez Energy Corporation_____
　　　　　　Name

Case number *(if known)*  __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/25/2016 | DRAGON PRODUCTS, LLC<br>ATTN: CASEY CRENSHAW & WILL CRENSHAW<br>1655 LOUISIANA ST.<br>BEAUMONT, TX 77701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/30/2017 | DRAGONFLY AVIATION, LLC<br>ATTN: CATHY REED<br>11746 STATE HWY 359<br>LAREDO, TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/26/2016 | DRILFORMANCE, LLC<br>ATTN: VICTORIA SHERROD<br>410 S. TRADE CENTER PARKWAY, SUITE A1<br>CONROE, TX 77385 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | Order Form Dated 11/01/2018 | DRILLING INFO, INC.<br>SHAWN M. SHILLINGTON<br>2901 VIA FORTUNA<br>BUILDING 6, SUITE 200<br>AUSTIN, TX 78746 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/04/2015 | DRILLING TOOLS INTERNATIONAL, INC<br>ATTN: SANDRA MAPLES<br>3701 BRIARPARK DR, SUITE 150<br>HOUSTON , TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/01/2018 | DRILLWELL, LLC DBA DRILLWELL ENERGY SERVICES<br>ATTN: FRANK ATTAR<br>ONE SUGAR CREEK BLVD, STE. 815<br>SUGAR LAND , TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement | DRILLWELL, LLC<br>1 SUGAR CREEK CENTER BLVD., SUITE 815<br>SUGAR LAND, TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/14/2017 | DROVER ENERGY SERVICES, LLC<br>ATTN: LLOYD VANDERWATER<br>2515 N. LONGVIEW ST.<br>KILGORE, TX 75662 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/28/2018 | DSS CONSTRUCTION SERVICES, INC. DBA DSS ENERGY SERVICES<br>ATTN: SHELBY PICKENS<br>P.O. BOX 2864<br>WEATHERFORD, TX 76086 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DUKE MCGEE<br>2033 CR 1643, WINNSBORO TEXAS 75494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | DUNEK, KENNETH L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____        Case number (if known)  _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2017 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2017 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | DUNLAP, SCOTT A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2018 | DUPRE LOGISTICS, LLC ATTN: CRAIG BELK 201 ENERGY PKWY, #500 LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/06/2018 | DW INDUSTRIES, INC. ATTN: GREG DAVIS 6287 LONG DR. HOUSTON, TX 77087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DW INDUSTRIES ATTN: GREG DAVIS 6287 LONG DRIVE HOUSTON, TX 77087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DYLAN ALEJANDRO 365 CR 110, UVALDE TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | DYLAN LEJEUNE 5348 GRANT LANE, IOWA, LA 70647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/01/2017 | DYNAMIC ENERGY SERVICES, LLC ATTN: PAUL BLUTT 6260 HIGHWAY 73 GEISMAR, LA 70734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Sanchez Energy Corporation
Name

Case number (if known) 19-34508

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/18/2017 | DYNAMIC ENVIRONMENTAL SERVICES, LLC<br>ATTN: BRENT UPTON<br>P.O. BOX 697<br>GEISMAR, LA 70734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/08/2016 | DYNAMIC OILFIELD SERVICES, INC.<br>ATTN: SCOTT DUNCAN<br>PO BOX 181137<br>CORPUS CHRISTI, TX 78480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2017 | DYNASTY ENERGY SERVICES, LLC<br>ATTN: BRAD COHEN<br>210 MAGNATE DR., STE. 100<br>LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2016 | E&R VACUUM TRUCK SERVICE, LLC<br>ATTN: EDWARD C. ESTRADA<br>P.O. BOX 1797<br>EDINBURG, TX 78540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2017 | E.G. TRUCKING, INC.<br>ATTN: FELICIA GUTIERREZ<br>596 E CR 418<br>PREMONT, TX 78375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/09/2016 | E.L. FARMER & COMPANY<br>ATTN: DAVID MUSGRAVES<br>3800 E. 42ND ST., STE. 417<br>ODESSA, TX 79761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/22/2017 | E.L.S. SURVEYING & MAPPING, INC.<br>ATTN: E.L. SARTAIN<br>2004 W. GRANDE BLVD.<br>TYLER, TX 75703-0537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number *(if known)* | _19-34508_ |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | EAG SERVICES INC. 19 BRIAR HOLLOW LN, SUITE 200 HOUSTON, TX 77027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/12/2017 | EAGLE AUTOMATION LIMITED ATTN: WILL TRENT 14000 QUAIL SPRINGS PARKWAY #300 OKLAHOMA CITY, OK 73134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Residential Tenancy Agreement Dated 07/06/2016 | EAGLE FORD VILLIAGE SUITES DILLEY LLC ATTN: STAN SPRENGER, LANDLORD 1230 CR3800 DILLEY, TX 78017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/12/2017 | EAGLE LOGISTICS ATTN: AL CHAMNESS 424 SANDRIDGE DR. WEATHERFORD, TX 76085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/07/2017 | EAGLE NDT, LLC ATTN: JERROL LACKEY 1010 ENERGY DRIVE ABILENE, TX 79602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | EAGLE PIPE ATTN: CLINT CARPENTER 9525 KATY FREEWAY, SUITE 306 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/24/2017 | EAGLE'S DEN SUITES AT CARRIZO SPRINGS ATTN: JANET TOVAR 1425 TURTLE CREEK DRIVE LUFKIN, TX 75904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                              Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/29/2016 | EASTERN FISHING & RENTAL TOOLS CO., INC.<br>ATTN: TODD BOYKIN<br>2406 MOOSE DRIVE<br>LAUREL, MS 39440 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/22/2017 | EASTERN OIL WELL SERVICE COMPANY<br>ATTN: RICKY RODRIGUEZ<br>1684 HIGHWAY 83 SOUTH, BOX  797 CARRIZO SPRINGS<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/12/2016 | ECM ENERGY SERVICES, INC<br>ATTN: HARRY WAHL<br>130 COURT ST. SUITE 203<br>WILLIAMSPORT, PA 17701-6545 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/08/2017 | ECO BRIGHT SOLUTIONS, LLC<br>ATTN: ADOLFO HELLMUND<br>3206 SAN SEBASTIAN<br>MISSION , TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/19/2017 | ECOLOOP ENERGY, INC.<br>ATTN: ALAN STOCK<br>120 E FM 544, STE. 72 PMB #337<br>MURPHY, TX 75094 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDDIE JOHNSON<br>400 KALYN DR., HEMPHILL, TX 75948 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDGAR BEATTIE<br>136 RICHARD LANE DR, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDGAR HINOJOSA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDGARDO AGUILAR<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | EDGE FINANCE, LLC<br>ATTN: JOHN PARSONS<br>33502 STATE HIGHWAY 249<br>PINEHURST, TX 77362 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/15/2016 | EDGE VACUUM SERVICE LTD.<br>ATTN: MAURY HOLUB<br>P.O. BOX 1267<br>EL CAMPO, TX 77437-1267 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDUARDO GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDUARDO GONZALEZ<br>PO BOX 4031, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | EDUARDO SANCHEZ<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EDWARD ORTIZ<br>3701 30TH STREET APT B, LUBBOCK TX 79410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Waiver Release and Settlement of all Claims and Indemnity Agreement Dated 07/15/2015 | EDWIN G PREIS, JR. AND M. BENJAMIN ALEXANDER, COUNSEL FOR SANCHEZ OIL AND GAS AND NABORS DRILLIN USA, LP<br>102 VERSAILLES BLVD.<br>SUITE 400<br>POST OFFICE DRAWER 94-C<br>LAFAYETTEE, LA70509 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/19/2016 | EE SYSTEMS, INC.<br>ATTN: LAWRENCE CAPUYAN<br>12814 MULA LANE<br>STAFFORD, TX 77477 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/21/2017 | EE WATER COMPANY, LLC DBA MCKINLEY DRILLING COMPANY<br>ATTN: EDWIN HATCHER<br>2829 I-35<br>PEARSALL, TX 78061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Recruiting Contract | EEG RECRUITING<br>PO BOX 803338<br>CHICAGO, IL 60680 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELEAZAR ALEJANDRO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/06/2017 | ELEMENT MATERIALS TECHNOLOGY HOUSTON INC.<br>ATTN: THOMAS WALSH<br>14805 YORKTOWN PLAZA DRIVE<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                            Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIAS RIOS<br>270 W DAVID ST, LA PRYOR, TX, 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIAZAR REYES<br>600 N 15TH, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/04/2017 | ELITE EMPLOYMENT SERVICES, LLC<br>ATTN: DELIA DAVILA<br>8507 MCCULLOUGH, STE, C-9<br>SAN ANTONIO, TX 78216 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | ELITE LEASING AND OILFIELD SERVICES, LLC.<br>ATTN: GILBERT D. VELEZ III<br>902 E. 19TH<br>SAN ANGELO, TX 76902-2480 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | ELITE OIL FIELD & CONSTRUCTION SERVICES, LLC.<br>ATTN: JUAN SUAREZ<br>P.O. BOX 2659<br>EDINBURG, TX 78540 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.809 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIZA CRUZ<br>907 ALTA VISTA, COTULLA, TX, 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.810 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELIZABETH RAMIREZ<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|--------|----------------------------|------------------------|----------|
|        | Name |  |  |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | ELKHORN CONSTRUCTION, INC.<br>ATTN: AMBER SAVAGE<br>71 ALLEGIANCE CIRCLE<br>EVANSTON, WY 82930 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | ELKHORN CONSTRUCTION, INC.<br>ATTN: AMBER SAVAGE<br>71 ALLEGIANCE CIRCLE<br>EVANSTON, WY 82930 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/14/2017 | ELLINGTON & ASSOCIATES, INC.<br>ATTN: CONTRACTS DEPARTMENT<br>6510 GUHN ROAD<br>HOUSTON, TX 77040 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2017 | ELLIOTT ELECTRIC SUPPLY, INC.<br>ATTN: ROBERT A. FLORES<br>P.O. BOX 630610<br>NACOGDOCHES, TX 75963 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ELOY GUERRA<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | ELY AND ASSOCIATES CORP.<br>ATTN: STEVE FOWLER<br>19500 STATE HWY 249, SUITE 140<br>HOUSTON, TX 77070 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/22/2017 | EMBARK TRANSPORT, LTD.<br>ATTN: DARREN KOLBE<br>P.O. BOX 490<br>FLORESVILLE, TX 78114 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | EMERGENCY SITE PROTECTION LLC<br>ATTN: DOUG JENDRASHEKE<br>55 W. DOUBLE GREEN CIRCLE<br>THE WOODLANDS, TX 77382 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | EMS USA, INC.<br>ATTN: BILL MILLER<br>2000 BERING, SUITE 600<br>HOUSTON, TX 77057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Assignment of Service Contract | EMS USA, INC.<br>ATTN: GENERAL COUNSEL<br>5391 BAY OAKS DRIVE<br>PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | ENCORE PIPE & CONSULTATION, LLC<br>ATTN: MARK JONES<br>P.O. BOX 10362<br>MIDLAND, TX 79702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ENDRESS + HAUSER INC.<br>4333 W SAM HOUSTON PKWY N, STE. 190<br>HOUSTON, TX 77043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ENDRESS+HAUSSER INC.<br>ATT: KYLE DRAUGHTON<br>4333 W. SAM HOUSTON PKWY N. STE. 190<br>HOUSTON, TX 77043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | Follow Form Excess Management Liability Insurance Declarations Dated 12/14/2018 | ENDURANCE AMERICAN INSURANCE COMPANY<br>ATTN: US COMMERCIAL MANAGEMENT LIABILITY<br>750 THIRD AVENUE<br>NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
              Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Marine Insurance Policy Dated 12/08/2018 | ENDURANCE AMERICAN INSURANCE COMPANY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2017 | ENERGES, LLC<br>ATTN: KENNY PLATT<br>32315 TAMINA RD. SUITE B<br>MAGNOLIA, TX 77354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/03/2016 | ENERGY FIRST ENGINEERING & CONSULTING, LLC<br>ATTN: RENAE BREWER<br>8531 N NEW BRAUNFELS, STE. 209<br>SAN ANTONIO , TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/27/2017 | ENERGY FISHING & RENTAL SERVICES, INC.<br>ATTN: JIM SLINKARD<br>10235 WEST LITTLE YORK RD., SUITE 400<br>HOUSTON, TX 77040-3251 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/10/2016 | ENERGYIQ, LLC<br>2329 WEST MAIN STREET, SUITE 300<br>LITTLETON, CO 80120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/20/2016 | ENHANCECO, INC.<br>ATTN: TOM PICKTHALL<br>2714 CYPRESS POINT DRIVE, SUITE E<br>MISSOURI CITY,, TX 77459 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/26/2016 | ENOVATION CONTROLS, LLC<br>ATTN: BOBBY SNYDER<br>5311 S. 122ND E. AVE.<br>TULSA, OK 74146 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor __Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ENRIQUE MARTINEZ<br>PO BOX 514  BIG WELLS, TEXAS 78830 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/26/2018 | ENSIGN UNITED STATES DRILLING INC. DBA ENSIGN WELL SERVICES INC.<br>ATTN: SPENCER THERIAULT, GENERAL MANAGER<br>410 17 STREET, SUITE 1200<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2016 | ENTEC PEST MANAGEMENT, INC.<br>ATTN: JERRY CLARK<br>103-C PLEASANT ST.<br>BRYAN, TX 77801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/11/2017 | ENTEGRA LLP<br>ATTN: MARK OLSON<br>6159 W. 80TH ST.<br>INDIANAPOLIS, IN 46220 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Maintenance Agreement | ENTERPRISE FLEET MANAGEMENT, INC.<br>ATTN: WILLIAM J. DOBOSZ, REGIONAL SALES MANAGER<br>10401 CENTREPARK DR. #200<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Maintenance Management and Fleet Rental Agreement  Dated 11/08/2017 | ENTERPRISE FLEET MANAGEMENT, INC<br>ATTN: WILLIAM J. DOBOSZ<br>10401 CENTREPARK DR. #200<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Master Walkaway Lease Agreement | ENTERPRISE FM TRUST<br>ATTN: WILLIAM J. DOBOSZ, REGIONAL SALES MANAGER<br>10401 CENTREPARK DR. #200<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation          Case number *(if known)*   19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/1/2017 | ENTERPRISE TEXAS PIPELINE LLC ATTN: CREDIT MANAGER 1100 LOUISIANA ST. HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2017 | ENVENTURE GLOBAL TECHNOLOGY, INC. ATTN: JOHN CALLAIS 15995 NORTH BARKERS LANDING, SUITE 350 HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2016 | ENVIRONMENTAL & SAFETY SUPPORT GROUP, LLC ATTN: BRAD ROBINSON P.O. BOX 7773 EDMOND, OK 73083-7773 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/17/2017 | ENVIRONMENTAL & SAFETY SYSTEMS INTERNATIONAL DBA ESSI CORPORATION ATTN: KEVIN DELCAMBRE 200 CUMMINGS ROAD BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/03/2018 | ENVIRONMENTAL SAFETY & HEALTH CONSULTING SERVICES, INC. ATTN: BRANDY LANDRY 1730 COTEAU RD. HOUMA, LA 70364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/13/2018 | EPI GROUP US, INC. ATTN: DIETRICH LANDIS 16225 PARK TEN PLACE, STE. 500 HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.845 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/28/2017 | EPI VEGETATION MANAGEMENT SERVICES, LLC ATTN: ELOY SAUCEDO 7628 R.W. EMERSON LOOP LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
     Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | EPIC LIFT SYSTEMS, LLC<br>ATTN: DAVID NEMESKAL<br>14485 HWY 377 S<br>FORT WORTH, TX 76126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2016 | EQUIPMENT TRANSPORT LLC<br>ATTN: ART STREETER<br>1 TYLER CT.<br>CARLISLE, PA 17015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Expense Reimbursement Letter Agreement | EQUITY GROUP INVESTMENTS<br>ATTN: EQUITY GROUP INVESTMENTS<br>TWO NORTH RIVERSIDE PLAZA<br>SUITE 600<br>CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC DELGADO<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC ESTRADA<br>2901 S LOUISIANA, LAREDO TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC JIMENEZ<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC LEIJA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIC OLIVA<br>522 ESPINO DR., LAREDO, TX, 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIK CHAVEZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIK SALDANA<br>222 CANYON OAK DR, LAREDO, TX, 78045-6859 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERIK WILLIAMS<br>1001 N HIGH, UVALDE TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | ERNA FRAC SAND, L.C.<br>ATTN: CONTRACTS<br>P.O. BOX 1249<br>MASON, TX 76856 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNEST (RAY) BERGER<br>23711 FAIRPORT HARBOR LANE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNEST M. GARZA<br>2307 HIDALGO, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNESTO BASS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERNESTO LARA<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ERNST & YOUNG US LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ERVEY FUENTES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ESMERALDA HUERTA<br>1305 NORTH AVE A, CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ESTEBAN MONCIVAIS<br>ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ESTEBAN SERNA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ETHAN ROGERS<br>18211 BULVERDE RD. APT 18206, SAN ANTONIO, TX, 78259 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/07/2016 | ETS OILFIELD SERVICES, LP<br>ATTN: STEPHANIE VEGA/JOSE SALAZAR<br>P.O. BOX 261080<br>CORPUS CHRISTI, TX 78426 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EUGENE HERBERT<br>2815 SCHWING,RD. NEW IBERIA LA. 70563 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | EUGENE I. DAVIS<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EUGENE LEWIS<br>113 YUCCA, JOURDANTON, TEXAS, 78026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EULOGIO ESPINOZA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EUTIQUIO GUERRERO<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EVA DELUNA<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | EVERCORE GROUP L.L.C.<br>55 E. 52ND STREET<br>NEW YORK, NY 10055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | EVERGREEN ENVIRONMENTAL SERVICES, LLC DBA EVERGREEN INDUSTRIAL SERVICES<br>ATTN: WHITNEY JEANMINETTE JR.<br>704 OLD UNDERWOOD ROAD<br>LAREDO, TX 77571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/22/2017 | EXACT VALVE SOLUTIONS, INC.<br>ATTN: DAVID MCK M<br>P.O. BOX 10368<br>CORPUS CHRISTI, TX 78460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/22/2017 | EXCEED OILFIELD EQUIPMENT, INC.<br>ATTN: TAMMY WINDHAM<br>17314 STATE HIGHWAY 249, STE. 320<br>HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 05/01/2017 | EXCEL AIRCRAFT, LLC DBA EXCEL MULCHING<br>ATTN: WAYNE ADAMS<br>2228 SE LOOP<br>CARTHAGE, TX 75633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement Dated 03/01/2018 | EXCELLENCE LOGGING US INC. CORE-TECH WIRELINE SERVICES OF TEXAS, LLC<br>7136 S YALE AVE, STE 414<br>TULSA, OK 74136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Sanchez Energy Corporation</u>
Name

Case number *(if known)*   <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/04/2017 | EXP ENGINEERING INTERNATIONAL LLC<br>1880 S. DAIRY ASHFORD RD, SUITE 606<br>HOUSTON, TX 77077 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/01/2019 | EXPRESS ENERGY SERVICES OPERATION, LP<br>ATTN: LISA TURNER<br>9800 RICHMOND AVENUE<br>SUITE 500<br>HOUSTON, TX 77042 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/06/2018 | EXPRO AMERICAS, LLC<br>ATTN: ANDREA ADAMS<br>HIGHWAY 6 SOUTH, SUITE 1000<br>HOUSTON, TX 77079 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/10/2017 | EXTREME WELL TESTING, LLC<br>ATTN: WILLIE SAENZ<br>2401 EAST EXPRESSWAY 83<br>WESLACO, TX 78596 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | EZEQUIEL SERNA<br>C/O DANOS, 3878 WEST MAIN STREET, GRAY, LA 70359 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | F P FABRICATORS, LLC D/B/A PROFAB CONSTRUCTION<br>ATTN: LINDA POLDERMAN<br>PO BOX 1992<br>ARANSAS PASS, TX 78335 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/07/2017 | F. GARCIA HAULING, LLC<br>ATTN: FRANCISCO GARCIA<br>P.O. BOX 396<br>DILLEY, TX 78017 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____
        Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | F/C TRUCKING, LLC<br>ATTN: FRANK CAVASOS<br>4201 WOOD RIVER DR.<br>CORPUS CHRISTI, TX 78410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FABIANA MORRIS<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/11/2016 | FAIRWAY TRANSPORT, LLC<br>ATTN: CHRISTOPHER SCHOUEST<br>LAFAYETTE, LA 70501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/27/2017 | FALCON AUTOMATION, LLC<br>ATTN: CHRIS ELLISON<br>115 OAK PARK DR.<br>BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2017 | FALCON FLOWBACK SERVICES, LLC<br>ATTN: PETER SIMMS<br>2601 NW EXPRESSWAY, STE 900E<br>OKLAHOMA CITY, OK 73112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/19/2013 | FAMCO MLP<br>ATTN: QUINN T. KILEY<br>8235 FORSYTH BLVD.<br>SUITE 700<br>ST. LOUIS , MO 63105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/16/2019 | FAST TRAC TRANSPORTATION, INC.<br>ATTN: BECKY ROMERO<br>16220 AIR CENTER BLVD.<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/24/2017 | FC&E ENGINEERING, LLC<br>PO BOX 1774<br>BRANDON, MS 39043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | Radio Station Authorization | FEDERAL COMMUNICATIONS COMMISSION<br>ATTN: GENERAL COUNSEL<br>445 12TH STREET, SW<br>WASHINGTON, DC 20554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | Radio Station Authorization | FEDERAL COMMUNICATIONS COMMISSION<br>ATTN: GENERAL COUNSEL<br>445 12TH STREET, SW<br>WASHINGTON, DC 20554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FEDERICO SERNA JR<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FEDERICO SERNA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FELIPE PEREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FELIPE RODRIGUEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                              Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FELIX PARDO<br>135 FONTANA ALBERO SAN ANTONIO TX 78253 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 12/01/2016 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2016 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | FENN, DAVID R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FERNANDEZ, BEATRICE M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FERNANDEZ, BEATRICE M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FERNANDO HERNANDEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FERNANDO VILLARREAL PO BOX 1123, PEARSALL TX 78061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/20/2016 | FESCO, LTD. ATTN: DORIS RICHARDSON 1000 FESCO AVE. ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORP. 12239 FM 529 HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORP NORTHWOODS INDUSTRIAL PARK WEST 1229 FM 529 HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)*  19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORPORATION (NOV- FIBER GLASS SYSTEMS)<br>NORTHWOODS INDUSTRIAL PARK WEST<br>12239 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORPORATION (NOV- FIBER GLASS SYSTEMS)<br>NORTHWOODS INDUSTRIAL PARK WEST<br>12239 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBERSPAR CORPORATION<br>TO: VIRGIL HAYES<br>12239 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | Service and Fee Acknowledgement | FIDELITY STOCK PLAN SERVICES, LLC<br>ATTN: CONTRACTS<br>82 DEVONSHIRE STREET, V6D<br>BOSTON, MA 02109 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | Recordkeeping and Administrative Services Agreement Dated 04/15/2013 | FIDELITY STOCK PLAN SERVICES, LLC<br>ATTN: CONTRACTS<br>82 DEVONSHIRE STREET, V6D<br>BOSTON, MA 02109 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/21/2016 | FIELDS WATER SERVICES, LLC<br>ATTN: DAVID FIELDS<br>101 SOLANO CIRCLE<br>ALEDO, TX 76008 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | FIFTH THIRD BANK<br>ATTN: CAPITAL MARKETS DOCUMENTATION - MD10903C<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45202 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____          Case number (if known)  _19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIIX<br>ATT: NICOLE LUI<br>35 GOLDEN AVE SUITE A-201<br>TORONTO, ON M6R 2J5<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/06/2017 | FIREBIRD BULK CARRIERS, INC.<br>ATTN: JEREMY BLOUNT<br>P.O. BOX 668<br>HUMBLE, TX 77347 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/15/2018 | FIS OPERATIONS, LLC DBS FRONTIER INTEGRITY SOLUTIONS<br>ATTN: KEITH PENGYL<br>401 EAST BROADWAY ST., SUITE 200<br>SAND SPRINGS, OK 74063 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2018 | FIVE O'CLOCK HOLDINGS, LLC<br>ATTN: VANESSA LAUREL<br>5327 S. MCCOLL RD.<br>EDINBURG, TX 78539 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | FLATROCK COMPRESSION, LTD.<br>ATTN: KIM ANDREWS<br>17350 SH 249, SUITE 249<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2018 | FLATROCK COMPRESSION, LTD<br>ATTN: KIM ANDREWS<br>17350 STATE HIGHWAY 249, SUITE 249<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FLAVIO REYNA<br>707 E. SANTA CLARA, HEBBRONVILLE TX 78361 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/01/2017 | FLAWLESS PIPELINE MAINTENANCE, LLC<br>ATTN: TONY GARZA<br>9665 COUNTY ROAD 265<br>REALITOS, TX 78376 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | FLEAUX SERVICES OF LOUISIANA LLC<br>ATTN: JAMES TABOR<br>230 LYNBROOK BLVD.<br>SHREVEPORT, LA 71106 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2016 | FLEET MAINTENANCE PRO<br>ATTN: MICHAEL REYES<br>116 BOULDER RIDGE DR.<br>CUERO, TX 77954 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/07/2018 | FLEXIM AMERICAS CORPORATION<br>ATTN: JOE TIERNEY<br>250-V EXECUTIVE DRIVE<br>EDGEWOOD, NY 11717 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FLEXSTEEL USA, INC.<br>ATTN: BLAKE KNIGHT<br>1201 LOUISIANA STREET<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2018 | FLEXSTEEL USA, LLC.<br>ATTN: LEGAL DEPARTMENT<br>1201 LOUISIANA ST. STE 2700<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FLEXSTEEL USA, LLC<br>ATTN: BLAKE KNIGHT<br>1201 LOUISIANA STREET<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/18/2018 | FLO-RITE FLUIDS, INC.<br>ATTN: JOHN WHITE<br>P.O. BOX 906<br>CLYDE, TX 79510 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/12/2017 | FLOCAP INJECTION SERVICES, LLC<br>ATTN: DUSTY FLOYD<br>P.O. BOX 50303<br>MIDLAND, TX 79710 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement  Dated 08/14/2017 | FLOGISTIX, LP<br>204 N. ROBINSON AVENUE, 22ND FLOOR<br>OKLAHOMA CITY, OK 73102 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/14/2017 | FLOGISTIX, LP<br>ATTN: MIMS TALTON<br>6529 N CLASSEN BLVD<br>OKLAHOMA CITY, OK 73116 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/18/2016 | FLOW DATA, INC.<br>12005 STARCREST DRIVE<br>SAN ANTONIO, TX 78247 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | FLOW-ZONE, LLC<br>ATTN: CHERYL HAUPT<br>2530 GARDEN ROAD, BLDG. F<br>PEARLAND , TX 77581 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | FLOWCO PRODUCTION SOLUTIONS, LLC<br>ATTN: STUART HARLOW<br>PO BOX 869<br>SPRING, TX 77383 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | FLOWFECT, INC.<br>ATTN: LYNDA MIKULENKA<br>P.O. BOX 626<br>DEVINE, TX 78016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/08/2017 | FLOZONE MEASUREMENT, LTD<br>ATTN: DAVID HILL<br>P.O. BOX 13887<br>ODESSA, TX 79768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/03/2017 | FLYING V RENTALS, INC.<br>ATTN: ANDREW HAYS<br>P.O. BOX 4662<br>BRYAN, TX 77805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement  Dated 12/12/2018 | FLYING V RENTALS<br>PO BOX 4662<br>BRYAN, TX 77805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/04/2019 | FMC TECHNOLOGIES, INC.<br>ATTN: MATTHEW LAFAUCI<br>1 SUBSEA LANE, S01A 3.212<br>HOUSTON, TX 77044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | FOLEY & LARDNER LLP<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | FONTENELLE, LUCAS K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
Name

Case number (if known) __19-34508__
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FORMA, LAURA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FORMA, LAURA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | FORMA, LAURA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2018 | FORTIS WELL SERVICE, LLC<br>ATTN: GREG STOVALL<br>261 DUB LANE<br>POOLVILLE, TX 76487 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/28/2018 | FORTRESS ENVIRONMENTAL SERVICES (DC), LLC<br>ATTN: TIMOTHY J. KOZIOL<br>311 FM 2814<br>WAELDER, TX 78959 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | FORUM US, INC. DBA FORUM FLOW EQUIPMENT<br>ATTN: BRYAN SUPRENANT<br>920 MEMORIAL CITY WAY, STE. 1000<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/14/2017 | FOX NDE, LLC<br>ATTN: JERROL LACKEY<br>1010 ENERGY DRIVE<br>ABILENE, TX 79602 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2016 | FOX TANK COMPANY<br>ATTN: R. NATHAN FOX<br>P.O. BOX 2260<br>ALBANY, TX 76430 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/10/2017 | FP FABRICATORS, LLC DBA PROFAB CONSTRUCTION<br>ATTN: LINDA POLDERMAN<br>P.O. BOX 1992<br>ARANSAS PASS,, TX 78335 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | FRANCIS DRILLING FLUIDS, LTD. DBA ENVIROCHEM<br>ATTN: JOHN FRANCIS<br>P.O. BOX 677438<br>DALLAS, TX 75267-7438 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO DE LA PAZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO PEREZ<br>129 FLORES DR, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO ROMAN<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO SAN ROMAN<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCISCO VILLARREAL JR<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANCO GARZA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANK PEÑA<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRANKIE PEREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | FRANKLIN INCOME FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN INVESTORS SECURITIES TRUST- FRANKLIN BALANCED FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILLIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN INVESTORS SECURITIES TRUST-FRANKLIN CONVERTIBLE SECURITIES FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILLIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN STRATEGIC SERIES- FRANKLIN NATURAL RESOURCES FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN TEMPLETON INVESTMENT FUNDS- FRANKLIN NATURAL RESOURCES FUND BY: FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN TEMPLETON INVESTMENT FUNDS-FRAMKLIN GLOBAL CONVERTIBLE SECURITIES FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | FRANKLIN TEMPLETON INVESTMENT FUNDS-FRANKLIN INCOME FUND BY FRANKLIN ADVISERS, INC. ATTN: KENN PHILLIPS ONE FRANKLIN PARKWAY SAN MATEO , CA 94403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | FRAZIER, HOLLY W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | FRAZIER, HOLLY W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | FRAZIER, HOLLY W. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                Name                                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FRED LOPEZ<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | FREDDIE AGUILAR<br>229 S MADERO ST, CRYSTAL CITY, TEAXAS, 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | FREEDOM SPECIALTY INSURANCE COMPANY<br>8877 NORTH GAINEY CENTER DRIVE<br>SCOTTSDALE, AZ 85258 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | FREEDOM SPECIALTY INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH 43215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/06/2018 | FREESE AND NICHOLS, INC.<br>ATTN: GALEN L. GILLUM<br>11200 BROADWAY, SUITE 2320<br>PEARLAND, TX 77584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/04/2018 | FRIO ENERGY SERVICES LLC<br>ATTN: ADRIANA MARTINEZ<br>PO BOX 665<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Amendment to Gas Gathering Agreement  Dated 12/01/2013 | FRIO LASALLE PIPELINE, LP<br>ATTN: CONTRACT ADMINISTRATOR<br>18615 TUSCANY STONE<br>SUITE 300<br>SAN ANTONIO, TX 78258 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number (if known) _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/24/2016 | FRONTIER SERVICES INC.<br>ATTN: DENISE WALKER<br>19179 BLANCO RD., STE. 105 #820<br>SAN ANTONIO, TX 78258 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/26/2016 | FTS INTERNATIONAL SERVICES, LLC<br>ATTN: OFFICE OF THE GENERAL COUNSEL - TRANSACTIONS<br>777 MAIN STREET, SUITE 2900<br>FORT WORTH, TX 76102 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/29/2016 | FULL HOLE INSPECTION SERVICES, INC.<br>ATTN: ADRIAN WOSCHNAGG<br>P.O. BOX 271055<br>CORPUS CHRISTI,, TX 78427 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/15/2016 | FURRY INDUSTRIES, INC. DBA COMMERCIAL ELECTRIC COMPANY<br>ATTN: DEBBIE ALEXANDER<br>P.O. BOX 754<br>GIDDINGS, TX 78942 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/25/2017 | FUSION DIRECTIONAL, LLC<br>ATTN: TY COBB<br>P.O. BOX 80011<br>LAFAYETTE, LA 70598 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/28/2017 | G&P AUTOMATION AND ELECTRIC, LLC<br>ATTN: JUAN GONZALEZ<br>P.O. BOX 3766<br>HOBBS, NM 88241 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABINO MUZQUIZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.993 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABRIEL BUSTAMANTE<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.994 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABRIEL SANCHEZ<br>200 FLORES ST, CARRIZO SPRINGS ,TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GABRIELLA SILVA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Contract Dated 08/03/2016 | GAERTNER LEASING, INC.<br>ATTN: JIMMIE MILLER<br>PO BOX 10370<br>CORPUS CHRISTI, TX 78460 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GAMALIEL GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.998 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | GAR ENERGY INC.<br>ATTN: GABE AGUILAR<br>1090 RAINBOW DRIVE<br>SPRING BRANCH, TX 78070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GARCIA, MOISES R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GARCIA, MOISES R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GARCIA, MOISES R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | GARCIA, SARAH D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GARCIA, SARAH D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/13/2018 | GARDNER DENVER PETROLEUM PUMPS LLC ATTN: RICK PAWULA 725 GREENS PARKWAY, SUITE 225 HOUSTON, TX 77067 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GARDNER DENVER PETROLEUM PUMPS LLC 4747 SOUTH 83RD EAST AVE. TULSA, OK 74145 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GARDNER DENVER PETROLEUM PUMPS LLC 2600 SYLVANIA CROSS DR. FORT WORTH, TX 76137 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____      Case number *(if known)* __19-34508_____
     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GARRARD TAYLOR<br>2046 LEGACY BLVD 727 EAGLEPASS, TX  78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | GARRICK HILL<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GARZA, DANIEL E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GARZA, DANIEL E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GARZA, DANIEL E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2016 | GAS ANALYTICAL SERVICES, INC.<br>ATTN: BRAD BELLAMY<br>3401 N. NE., LOOP 323<br>TYLER, TX 75708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/08/2019 | GAS EMPIRE, LLC  DBA EMPIRE GAS SERVICES<br>8806 N. NAVARRO, STE. 600 NO 277<br>VICTORIA, TX 77904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor        Sanchez Energy Corporation _____        Case number (if known) __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1014 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2017 | GAS TECH-FLOW, LLC<br>ATTN: DAVID VIDAL<br>5205 W. HWY 107, STE. D<br>EDINBURG, TX 78539 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.1015 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | GATE GUARD SERVICES, LP<br>ATTN: ROBIN ZUMWALT<br>5656 S. STAPLES, SUITE 312<br>CORPUS CHRISTI, TX 78411 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.1016 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/20/2018 | GATEWAY PRINTING & OFFICE SUPPLY, INC.<br>ATTN: GEORGIANN CASKINS<br>10633 WEST LITTLE YORK<br>HOUSTON, TX 77041 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.1017 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Joint Development Agreement | GAVILAN RESOURCES (F/K/A AGUILA PRODUCTION, LLC)<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.1018 | State what the contract or lease is for and the nature of the debtor's interest | Shareholders Agreement | GAVILAN RESOURCES HOLDCO, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.1019 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GAVILAN RESOURCES HOLDCO, LLC<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |
| 2.1020 | State what the contract or lease is for and the nature of the debtor's interest | Shareholders Agreement | GAVILAN RESOURCES HOLDCO, LLC<br>ATTN: ANGELO ACCONCIA<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C.<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
|  | State the term remaining<br>List the contract number of any government contract |  |  |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|--------|---------------------------|------------------------|----------|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1021 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS - A, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1022 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GAVILAN RESOURCES HOLDINGS - A, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1023 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | GAVILAN RESOURCES HOLDINGS - A, LLC<br>C/O THE BLACKSTONE GROUP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1024 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS - B, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C.<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GAVILAN RESOURCES HOLDINGS - B, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS L.L.C.<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | GAVILAN RESOURCES HOLDINGS - B, LLC<br>C/O THE BLACKSTONE GROUP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS - C, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, TX 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number _(if known)_ _19-34508_ |
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GAVILAN RESOURCES HOLDINGS - C, LLC<br>C/O BLACKSTONE MANAGEMENT PARTNERS, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, TX 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | GAVILAN RESOURCES HOLDINGS - C, LLC<br>C/O THE BLACKSTONE GROUP<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS A LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1031 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS B LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1032 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GAVILAN RESOURCES HOLDINGS C LLC<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1033 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | GAVILAN RESOURCES, LLC (FKA AGUILA PRODUCTION, LLC)<br>345 PARK AVENUE, NEW YORK, NY 10154<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1034 | State what the contract or lease is for and the nature of the debtor's interest | Springfield Gathering Assump ion Agreement Dated 07/01/2016 | GAVILAN RESOURCES, LLC<br>ATTN: ANGELO ACCONCIA<br>345 PARK AVENUE, 43RD FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1035 | State what the contract or lease is for and the nature of the debtor's interest | Joint Development Agreement | GAVILAN RESOURCES, LLC ATTN: ANGELO ACCONCIA 345 PARK AVENUE, 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1036 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement re: Joint Development Agreement | GAVILAN RESOURCES, LLC ATTN: GENERAL COUNSEL 345 PARK AVENUE 43RD FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1037 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GCO CREDIT ALPHA TRADING (CAYMAN) LP ATTN: GENERAL COUNSEL 345 PARK AVENUE NEW YORK, NY 10454 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1038 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement Dated 08/25/2016 | GE OIL & GAS PRESSURE CONTROL, LP ATTN: APRIL L. JONES, SR. CONTRACTS MANAGER 4424 W. SAM HOUSTON PKWY, N. HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1039 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/18/2016 | GE OIL & GAS PRESSURE CONTROL, LP ATTN: APRIL L. JONES, SR. CONTRACTS MANAGER 4424 W. SAM HOUSTON PKWY, N. HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1040 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/16/2016 | GENCO ENERGY SERVICES, INC. ATTN: BECKY BERGH 1701 WEST HIGHWAY 107 MCALLEN, TX 78504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1041 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/04/2017 | GENESIS ENDEAVORS, LLC ATTN: WESLEY MAHONE 1120 MARVIN A. SMITH ROAD KILGORE, TX 75662 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                        Case number *(if known)* __19-34508__
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1042** | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | GENNISE GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1043** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | GEO CAM INC<br>ATTN: MICHAEL G MILLER<br>17118 CLASSEN ROAD<br>SAN ANTONIO, TX 78249 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1044** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 09/20/2016 | GEO EXPLORATION SERVICE, INC. DBA GEO MED WASTE OF TEXAS<br>ATTN: NANCIE ROGERS<br>12775 BUSINESS HWY 287 N.<br>FORT WORTH,, TX 76179 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1045** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 03/27/2018 | GEOKINETICS USA, INC.<br>ATTN: HENRY BIGGART<br>1500 CITYWEST BLVD., SUITE 800<br>HOUSTON, TX 77042 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1046** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 04/26/2018 | GEOMARK RESEARCH LTD.<br>ATTN: REBECCA TECHEIRA<br>9748 WHITHORN DR.<br>HOUSTON, TX 77095 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1047** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Geophysical Data Use License Agreement | GEOPHYSICA PURSUIT INC<br>ATTN: JEFF SPRINGMEYER<br>1740 WESTHEIMER<br>SUITE 200<br>HOUSTON, TX 77098 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1048** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Geophysical Data-Use License Agreement Dated 06/19/2013 | GEOPHYSICAL PURSUIT, INC.<br>ATTN: JEFF SPRINGMEYER<br>1740 WESTHEIMER<br>SUITE 200<br>HOUSTON, TX 77098 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor     Sanchez Energy Corporation                                      Case number (if known)   19-34508
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | GEORGE RODRIGUEZ<br>525 N CAMP, UVALDE TX 78801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | GEORGE, CAMERON W.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | GEORGE, TINA R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | GEORGE, TINA R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | GEORGE, TINA R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest** | Operating Agreement  Dated 09/16/2013 | GEOSOUTHERN LAVACA PROPERTIES, LLC ATTN: TREY DYER 1425 LAKE FRONT CIRCLE, SUITE 200 WOODLANDS, TX 77380 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | GERARDO PUENTE 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | GIANELLONI, IGNATIUS L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | GIANELLONI, IGNATIUS L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor      Sanchez Energy Corporation
            _____
            Name

Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1063 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GIANELLONI, IGNATIUS L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1064 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | GIBBS & BRUNS LLP<br>1100 LOUISIANNA  SUITE 5300<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1065 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | GIL COHEN, MARIA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1066 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GIL COHEN, MARIA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1067 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | GILBERT A GARCIA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1068 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GJR MEYER SERVICE, INC. DBA MEYER<br>ATTN: TANNER SPARKS<br>6733 LEOPARD ST.<br>CORPUS CHRISTI, TX 78409 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1069 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2018 | GJR MEYER SERVICE, INC.<br>ATTN: HEATHER DUNN<br>6733 LEOPARD ST.<br>CORPUS CHRISTI, TX 78409 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           _____
           Name

Case number *(if known)*   19-34508
                           _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | GLEASON, KELSEY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GLENN, MARC P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GLENN, MARC P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GLENN, MARC P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GLENN, MARC P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | GLOBAL NITROGEN SERVICES, LLC<br>ATTN: JOHN FONT<br>16250 TOMBALL PARKWAY<br>HOUSTON, TX 77086 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/21/2016 | GLOBAL PIPELINE, LLC<br>ATTN: ROY GARCIA<br>1216 RAGLAND ST.<br>MISSION, TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 10/18/2016 | GLOBAL VESSEL & TANK, LLC<br>ATTN: LAURIE MALAGARIE<br>P.O. BOX 80455<br>LAFAYETTE, LA 70598 |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 03/09/2017 | GLOBE ENERGY SERVICES, LLC AND GLOBE CHEMICAL, LLC DBA TECH MANAGEMENT<br>ATTN: MARK ZIMMERMAN<br>P.O. BOX 255<br>SNYDER, TX 79550 |
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 09/22/2016 | GOLD STAR EAGLE FORD OILFIELD SERVICES, LLC<br>ATTN: MARTIN CUELLAR<br>2506 IRWIN DR.<br>LAREDO, TX 78045 |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Services Agreement | GOLDEN RANCH ENERGY SERVICES<br>ATTN: DON HOHENSEE<br>PO BOX 280<br>RACELAND, LA 70394 |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Securities Purchase Agreement Dated 03/05/2013 | GOLDMAN SACHS & CO.<br>ATTN: JAKE HURLEY<br>200 WEST STREET<br>NEW YORK , NY 10282 |
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Securities Purchase Agreement Dated 03/05/2013 | GOLDMAN SACHS & CO.<br>ATTN: JAKE HURLEY<br>200 WEST ST.<br>NEW YORK , NY 10282 |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Securities Purchase Agreement Dated 03/19/2013 | GOLDMAN SACHS PROFIT SHARING MASTER TRUST<br>ATTN: STEVE SARTZETAKIS<br>9 WEST 57TH STREET, 39TH FLOOR<br>NEW YORK , NY 100198 |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GOLVACH, MARK M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GOLVACH, MARK M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GOLVACH, MARK M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/29/2018 | GONZALEZ WEED CONTROL & CONSTRUCTION, INC. ATTN: JOSE G. GONZALEZ 5918 MCPHERSON RD., STE. 10 LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GONZALEZ, JACOB E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GONZALEZ, JACOB E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GONZALEZ, JACOB E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____      Case number (if known) __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1091 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2017 | GONZALEZ, MATTHEW R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1092 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GONZALEZ, MATTHEW R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1093 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1094 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1095 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1096 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GOUGH, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1097 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GRAINGER 6001 W. 115TH ST. ALSIP, IL 60803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1098 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GRAINGER<br>6001 W. 115TH ST.<br>ALSIP, IL 60803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1099 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GRAINGER<br>6001 W. 115TH ST.<br>ALSIP, IL 60803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1100 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | GRAINGER<br>6001 W. 115TH ST.<br>ALSIP, IL 60803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1101 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/15/2018 | GRANBURY EXCAVATING, INC.<br>ATTN: WAYNE WIENECKE<br>P.O. BOX 1176<br>GRANBURY, TX 76048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1102 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | GRAND ISLE SHIPYARD, INC. AND ITS AFFILIATED COMPANIES<br>ATTN: BRYAN PREGEANT<br>18838 HWY. 3235<br>P.O. BOX 820<br>GALLIANO, LA 70354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1103 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/09/2017 | GRAND SLAM ENERGY SERVICES DBA BOL, LLC<br>ATTN: RICK OLIVER<br>949 ABRAMEIT RD.<br>GOLIAD, TX 77963 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1104 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GRANT LOWE<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
_____
                Name

Case number (if known)   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 06/11/2018 | GRAVITY OILFIELD SERVICES, LLC AND AFFILIATES<br>ATTN: MIKE SLEDGE<br>3300 NORTH A STREET, BLDG. 4, STE. 100<br>MIDLAND, TX 79705 |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 06/07/2018 | GREAT TEXAS COMPRESSION, LLC<br>ATTN: MARTIN KALER<br>18615 TUSCANY STONE, STE. 390<br>SAN ANTONIO, TX 78258 |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement  Dated 03/04/2016 | GREEN & HANSEN LLC DBA LEGACY ENERGY SERVICES<br>ATTN: PETER GREEN<br>3276 CR 303<br>JOURDANTON , TX 78026 |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 05/29/2018 | GREEN PRODUCTION SERVICES, LLC<br>ATTN: SARAH LANDRY<br>P.O. BOX 782309<br>SAN ANTONIO, TX 78278 |
| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 08/23/2016 | GREENE'S ENERGY GROUP, LLC<br>ATTN: LANCE BOLDS, CHIEF LEGAL OFFICER<br>11757 KATY FREEWAY, SUITE 700<br>HOUSTON, TX 77079 |
| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Service Agreement Dated 01/17/2017 | GREENWELL ENERGY SOLUTIONS, LLC<br>ATTN: KYLE KURTENBACH<br>2000 B EDWARDS ST.<br>HOUSTON, TX 77007 |
| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Power of Attorney | GREG COLVIN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1112 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | GREG COLVIN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1113 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GREG DEL TORO<br>PO BOX 406, LAPRYOR TX 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1114 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | GREGORY B KOPEL<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1115 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | GREGORY B. KOPEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1116 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | GREGORY B. KOPEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1117 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GRIFFIN, HOLLY F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1118 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GRIFFIN, HOLLY F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GRIFFIN, HOLLY F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/17/2017 | GRINNING BULL, LLC DBA ORKIN PEST CONTROL<br>ATTN: LISA WALKER<br>609 S. GRAHAM ST.<br>STEPHENVILLE, TX 76401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/09/2017 | GSM OILFIELD SERVICES, INC.<br>ATTN: MAX MEFFORD<br>P.O. BOX 50790<br>AMARILLO, TX 79159 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>31ST FLOOR<br>NEW YORK, NY 10154 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CAPITAL OPPORTUNITIES FUND III LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
           Name                                                   Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest**    Amendment No. 1 to Standstill and Voting Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL OPPORTUNITIES FUND III LP <br> ATTN: ROBERT HORN <br> C/O GSO CAPITAL PARTNERS <br> 1111 BAGBY STREET <br> SUITE 2050 <br> HOUSTON, TX 77002 |
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest**    Amended and Restated Securities Purchase Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL PARTNERS LP <br> ATTN: GENERAL COUNSEL <br> 345 PARK AVENUE <br> NEW YORK, NY 10154 |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest**    Commitment Letter <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL PARTNERS LP <br> ATTN: GENERAL COUNSEL <br> 345 PARK AVENUE <br> NEW YORK, NY 10154 |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest**    Non-Solicitation Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL PARTNERS LP <br> ATTN: GENERAL COUNSEL <br> 345 PARK AVENUE <br> NEW YORK, NY 10154 |
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest**    Amended and Restated Securities Purchase Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL SELECT OPPORTUNITIES FUND LP <br> C/O GSO CAPITAL PARTNERS <br> ATTN: ROBERT HORN <br> 1111 BAGBY STREET <br> SUITE 2050 <br> HOUSTON, TX 77002 |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest**    Standstill and Voting Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL SOLUTIONS FUND II (LUXEMBOURG) SARL <br> ATTN: ROBERT HORN <br> C/O GSO CAPITAL PARTNERS <br> 1111 BAGBY STREET <br> SUITE 2050 <br> HOUSTON, TX 77002 |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest**    Amended and Restated Securities Purchase Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | GSO CAPITAL SOLUTIONS FUND II (LUXEMBOURG) SARL <br> C/O GSO CAPITAL PARTNERS <br> ATTN: ROBERT HORN <br> 1111 BAGBY STREET <br> SUITE 2050 <br> HOUSTON, TX 77002 |

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CAPITAL SOLUTIONS FUND II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS GSO ST HOLDINGS LP 1111 BAGBY STREET, #2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO CAPITAL SOLUTIONS FUND II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO CAPITAL SOLUTIONS FUND II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CAPITAL SOLUTIONS FUND II LP C/O GSO CAPITAL PARTNERS ATTN: ROBERT HORN 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement | GSO CAPITAL SOLUTIONS FUND II LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS GSO ST HOLDINGS LP 1111 BAGBY STREET, #2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CREDIT ALPHA FUND LP GSO FUNDS C/O GSO CAPITAL PARTNERS ATTN: GENERAL COUNSEL 345 PARK AVENUE 31ST FLOOR NEW YORK, NY 10154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO CREDIT ALPHA TRADING (CAYMAN) LP ATTN: ROBERT HORN C/O GSO CAPITAL PARTNERS 1111 BAGBY STREET SUITE 2050 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____   Case number *(if known)*  __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1140 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO CREDIT ALPHA TRADING (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1141 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO CREDIT ALPHA TRADING (CAYMAN) LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1142 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY MARKET OPPORTUNITIES FUND II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1143 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | GSO ENERGY PARTNERS-A LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1144 | State what the contract or lease is for and the nature of the debtor's interest | Standstill and Voting Agreement | GSO ENERGY PARTNERS-A LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1145 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-A LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1146 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-A LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
               Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-A LP<br>GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: GENERAL COUNSEL<br>345 PARK AVENUE<br>31ST FLOOR<br>NEW YORK, NY 10154 |
| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-B LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-B LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO ENERGY PARTNERS-C II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |

| Debtor | _Sanchez Energy Corporation_ | Case number *(if known)* _19-34508_ |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1154 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO ENERGY PARTNERS-C II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1155 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1156 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C II LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1157 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-C II LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1158 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO ENERGY PARTNERS-C LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1159 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO ENERGY PARTNERS-C LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1160 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |

Debtor  ___Sanchez Energy Corporation_____
            Name

Case number *(if known)*  __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1161 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-C LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1162 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-C LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO ENERGY PARTNERS-D LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO ENERGY PARTNERS-D LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-D LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY PARTNERS-D LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY PARTNERS-D LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO ENERGY SELECT OPPORTUNITIES FUND LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement Dated 02/06/2017 | GSO FUNDS C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Non-Solicitation Agreement Dated 03/01/2017 | GSO FUNDS C/O GSO CAPITAL PARTNERS<br>345 PARK AVENUE, 31ST FLOOR<br>NEW YORK, NY 10154 |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1175 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, #2050<br>HOUSTON, TX 77002 |
| 2.1176 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Standstill and Voting Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Registration Rights Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment No. 1 to Standstill and Voting Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>ATTN: ROBERT HORN<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, #2050<br>HOUSTON, TX 77002 |
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO HARRINGTON CREDIT ALPHA FUND (CAYMAN) LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Tolling Agreement | GSO LLC<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ANTHONY BORRECA<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amended and Restated Securities Purchase Agreement | GSO MARKET OPPORTUNITIES FUND II LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |

Debtor   Sanchez Energy Corporation
_____
          Name

Case number (if known)   19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Amended and Restated Securities Purchase Agreement | GSO ST HOLDINGS ASSOCIATES LLC<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Tolling Agreement | GSO ST HOLDINGS ASSOCIATES LLC<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ANTHONY BORRECA<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Securities Purchase Agreement Dated 12/12/2016 | GSO ST HOLDINGS ASSOCIATES, LLC<br>C/O GSO CAPITAL PARTNERS<br>GSO ST HOLDINGS LP<br>1111 BAGBY STREET, 2050<br>HOUSTON, TX 77002 |
| 2.1185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Amended and Restated Securities Purchase Agreement | GSO ST HOLDINGS LP?<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET<br>SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Tolling Agreement | GSO ST HOLDINGS LP?<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ANTHONY BORRECA<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| 2.1187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Securities Purchase Agreement Dated 12/12/2016 | GSO ST HOLDINGS, LP<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, 2050<br>HOUSTON, TX 77002 |
| 2.1188 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement Dated 01/11/2017 | GSS TRANSPORT, LLC DBA GSS CONSTRUCTION & OILFIELD SUPPLY<br>ATTN: HEATH ROBINSON<br>4809 HAZEL JONES RD.<br>BOSSIER CITY, LA 71111 |

Debtor   Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | GTI ENERGY SERVICES, LLC<br>ATTN: GARY MAYNOR<br>PO BOX 400<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1190 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/14/2017 | GUARD 1 SERVICES, LLC<br>ATTN: CONTRACTS DEPARTMENT<br>806 SEACO COURT<br>DEER PARK,, TX 77536 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GUERRA, FRANCISCO A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GUERRA, FRANCISCO A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GUERRA, FRANCISCO A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GUERRA, FRANCISCO A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/27/2017 | GULF COAST BROKERAGE, LLC<br>ATTN: JASON BURMEISTER<br>20794 HWY 35 S.<br>SWEENY, TX 77480 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2016 | GULF COAST SERVICES, LTD ATTN: JESSE MANCILLA 107 OIL PATCH RD. LAREDO, TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | GULF COAST WEED CONTROL, LLC ATTN: JONATHAN "TEDDY" BELLOWS 604 OSAGE STREET REFUGIO, TX 78377 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/06/2017 | GULFSTREAM SERVICES, INC. ATTN: CHRIS WASSON 723 POINT ST. HOUMA, LA 70360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | GUPTA, ANKUSH 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | GUSTAVO GUZMAN 648 WILLIAMS ST, EAGLE PASS TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GUTIERREZ, ALFREDO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GUTIERREZ, ALFREDO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1203 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | GUTIERREZ, ALFREDO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1204 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GUTIERREZ, ALFREDO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1205 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/17/2017 | GUYLINE SAFETY ANCHORS, INC DBA GUYLINE ANCHOR SERVICE, INC.<br>ATTN: LUPE GARZA<br>P.O. BOX 3494<br>ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1206 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | GUZZETTA, ALIDA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1207 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | GUZZETTA, ALIDA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1208 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | GUZZETTA, ALIDA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1209 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/20/2016 | GYRO TECHNOLOGIES, INC. DBA VAUGHN ENERGY SERVICES<br>ATTN: CAROLYN VAUGHN<br>3400 COUNTY ROAD 48<br>ROBSTOWN, TX 78380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1210 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/30/2016 | H & S CONSTRUCTORS INC. ATTN: MIKE MERRELL PO BOX 9014 CORPUS CHRISTI,, TX 78469 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1211 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | H & S VALVE INC. ATTN: CONNIE MCKINNEY 614 SAVAGE LANE CORPUS CHRISTI, TX 78408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1212 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2016 | H II LAND SERVICES, LLC ATTN: KATTY BOYD 12862 FM 1867 BIG WELLS, TX 78830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1213 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/03/2018 | H&E EQUIPMENT SERVICES, INC. ATTN: WESLEY HEBERT 7500 PECUE LANE BATON ROUGE, LA 70809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1214 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/02/2016 | H&M ACID SERVICES, LLC ATTN: STEPHEN MEZA P.O. BOX 1259 POTH, TX 78147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1215 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2018 | H-I-S PAINT MANUFACTURING COMPANY, LLC ATTN: RONNIE DRAPER 1801 W RENO AVE OKLAHOMA CITY , OK 73106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1216 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | H.B. RENTALS, L.C. 5813 HWY 90 EAST BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number *(if known)* 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1217 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | H5 SERVICES, LLC<br>ATTN: KEVIN HENSKE<br>PO BOX 1637<br>KINGSVILLE, TX 78364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1218 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2019 | HADCO SERVICES, INC.<br>ATTN: HUGH BRASHIER<br>3830 PINHOOK ROAD<br>BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1219 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 06/01/2017 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1220 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/01/2017 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1221 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1222 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HAGELSTEIN, MEAGAN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
            Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HAINES, LISA C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/02/2018 | HALCYON EQUIPMENT, LLC<br>ATTN: MIKE SAMFORD<br>P.O. BOX 351<br>RATLIFF CITY, OK 73481 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/06/2016 | HALLER ENTERPRISES, LLC DBA EARL'S TANK TRUCK SERVICE<br>ATTN: REGINA HALLER<br>806 SW FRANK PHILLIPS BLVD<br>BARTLESVILLE , OK 74003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/10/2013 | HALLIBURTON ENERGY SERVICES, INC.<br>ATTN: US REGION COUNSEL<br>P.O. BOX 42806<br>HOUSTON, TX 77072 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2016 | HAMMAN SWABBING & OILFIELD SERVICES, INC.<br>ATTN: RENE HAMMAN<br>P.O. BOX 615<br>EL CAMPO, TX 77437 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
                                                    Case number *(if known)*   19-34508

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | HANK HARRIS<br>106 APRIL AVENUE, NEW IBERIA,LA. 70563 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | HANS WARREN<br>C/O PTC, 32222 TAMINA RD. A-1, MAGNOLIA, TX  77354 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 09/01/2018 | HANSARD, MARK R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/15/2016 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name
                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HAPP, JOHN H.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | HARDISON, JOY O.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/23/2016 | HARDROCK DIRECTIONAL DRILLING, LLC<br>ATTN: JACOB BURKETT<br>11015 PERRIN BEITEL ROAD<br>SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HARLAN HANSEL<br>322 HILL ROAD, HOUSTON, TX, 77037 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2017 | HARRIS, AUSTIN EUGENE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HARRIS, AUSTIN EUGENE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty | HARRISON INTERESTS, LTD. 712 MAIN STREET SUITE1900 HOUSTON, TX 77002-3320 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | HARRISON, ANDREW STUART 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest | Private Placement and Confidentiality Agreement Dated 02/19/2013 | HARVEST FUND ADVISORS, LLC ATTN: ANTHONY J. MERHIGE 100 W. LANCASTER AVE. SUITE 200 WAYNE , PA 19087 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/27/2017 | HAWK OIL FIELD SERVICE, INC. ATTN: ROBERT LOPEZ P.O. BOX 812 ZAPATA, TX 78076 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2017 | HAWKINS LEASE SERVICE, INC. ATTN: WILL HAWKINS P.O. BOX 1699 ALVIN, TX 77512-1699 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HAYDEN HOLMES PO BOX 207 KNIPPA, TX 78870 |
| | State the term remaining / List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                         Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1252 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/23/2017 | HBM CAPILLARY TECHNOLOGIES, LLC<br>ATTN: RANDY MATTHEWS<br>5103 W LOOP 281<br>LONGVIEW, TX 75604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/30/2017 | HEADWATERS GROUP, INC.<br>ATTN: GERREN WARE<br>P.O. BOX 271197<br>CORPUS CHRISTI, TX 78427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | HECKER, NICOLE MARIE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HECKER, NICOLE MARIE<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2016 | HECKMANN WATER RESOURCES (CVR), INC.<br>ATTN: STEVE LONDON<br>14624 N SCOTTSDALE ROAD, SUITE 300<br>SCOTTSDALE, AZ 85254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HECTOR GONZALEZ(LAZER)<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HECTOR GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ____Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HELLER, TOM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1260 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HELLER, TOM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1261 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HELLER, TOM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1262 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENDRIX NELSON<br>7931 REDLAND WOODS DRIVE,<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1263 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENRY GARZA<br>P.O. BOX 14915, ZAPATA ,TEXAS 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1264 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENRY ORELLANA<br>21202 LILAC MEADOWS LANE RICHMOND, TX  77407 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1265 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HENRY RECINOS<br>5236 EMMERYVILLE LANE, FORT WORTH TX 76244 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1266 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | HERMES, CHEYNE ALLAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1267 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HERMES, CHEYNE ALLAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1268 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | HERMES, CHEYNE ALLAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1269 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/14/2016 | HERO FLARE, LLC<br>ATTN: CRAIG ROSENCUTTER<br>445 FM 20<br>BASTROP, TX 78602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1270 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2016 | HERRING GAS COMPANY, INC.<br>ATTN: JODY HERRING<br>P.O. BOX 667<br>MEADVILLE, MS 39653 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1271 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | HESS CORPORATION<br>ATTN: LOUIS D. JONES<br>VICE PRESIDENT-GLOBAL NEW BUSINESS DEVELOPMENT<br>1501 MCKINNEY STREET<br>HOUSTON , TX 77010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1272 | State what the contract or lease is for and the nature of the debtor's interest | Transition Services Agreement | HESS CORPORATION<br>1501 MCKINNEY STREET<br>HOUSTON , TX 77010 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
         Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1273 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement dated March 18, 2013 Dated 03/01/2013 | HESS CORPORATION ATTN: COURTNEY GOEKE 1501 MCKINNEY STREET HOUSTON , TX 77010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1274 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | HEYMAN ENERIO GATTUSO & HIRZEL LLP 300 DELAWARE AVENUE, SUITE 200 WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1275 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/19/2016 | HG EAGLE, LLC DBA ACG MATERIALS ATTN: TONYA ORR 1550 DOUBLE DRIVE NORMAN, OK 73069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1276 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | HIGH TIDE OILFIELD SERVICES, LLC ATTN: FREDDY CANTU PO BOX 1657 FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1277 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | HIGHBRIDGE INTERNATIONAL LLC ATTN: ANTHONY VERNALE 40 WEST 57TH STREET, 32RD FLOOR NEW YORK, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1278 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1279 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1280 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1281 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1282 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1283 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | HILL, GARRICK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1284 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/16/2017 | H MARC ENVIRONMENTAL SOLUTIONS, LLC ATTN: SCOTT HIBBELER 867 LONG MEADOW SPRING BRANCH, TX 78070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1285 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 08/01/2015 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1286 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number *(if known)*  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1287 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/15/2016 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1288 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1289 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1290 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1291 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1292 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1293 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | HINK, KIRSTEN A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 02/01/2017 | HOES, LAUREN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2017 | HOES, LAUREN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | HOES, LAUREN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | HOES, LAUREN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | HOES, LAUREN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HOES, LAUREN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | HOLT/CAT ATTN: WILLIAM CONAWAY SAN ANTONIO INDUSTRIAL ENGINE 5665 SE LOOP 410 SAN ANTONIO, TX 78222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HOMERO REYNAGA JR 4915 LOVERDE LN, LAREDO TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/02/2017 | HORIZON MUD CO., INC. ATTN: LUKE A. BLACKWELL 500 W. WALL STREET, SUITE 280 MIDLAND , TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1303 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/23/2017 | HORIZON POWER SYSTEMS, INC. ATTN: SAM HENRY 3440 MORNINGSTAR DR. FARMINGTON, NM 87401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1304 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/21/2017 | HOUSTON INSPECTION FIELD SERVICES, LLC ATTN: KEN WELLS 7670 WOODWAY DRIVE, STE. 210 HOUSTON, TX 77063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1305 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/23/2016 | HOUSTON MODULAR INSTALLATION, INC. ATTN: ROBERT GARZA P.O. BOX 10536 HOUSTON, TX 77206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1306 | State what the contract or lease is for and the nature of the debtor's interest | First Addendum to NRG Stadium Suite Lease Agreement | HOUSTON NFL HOLDINGS, LP RELIANT STADIUM  TWO RELIANT PAKR HOUSTON, TX 77054-1573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1307 | State what the contract or lease is for and the nature of the debtor's interest | NRG Stadium Suite Lease Agreement Dated 11/13/2017 | HOUSTON NFL HOLDINGS, LP RELIANT STADIUM  TWO RELIANT PAKR HOUSTON, TX 77054-1573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1308 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | HOUSTON PROCUREMENT AND LOGISTICS INTERNATIONAL, INC. ATTN: H.WAYNE WRIGHT OR TARYN WRIGHT 10590 WESTOFFICE DRIVE, SUITE 125 HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1309 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HOWARD BROBSTON PO BOX 774, PORT O CONNOR TX 77982 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1310 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | HOWARD J. THILL 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1311 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | HOWLAND ENGINEERING AND SURVEYING CO., INC. ATTN: ROBERTO P. MARTINEZ, JR. P.O. BOX 451128 LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1312 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/27/2017 | HTK CONSULTANTS, INC. 450 GEARS RD., SUITE 125 HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1313 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | HUDDLESTON LAW GROUP 10440 N CENTRAL EXPRESSWAY SUITE 970 DALLAS, TX 75231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1314 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | HUDDLESTON, DON C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HUMBERTO GALVAN<br>5417 LOPEZ LANE, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | HUMBERTO GUTIERREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/18/2016 | HUNT OILFIELD SUPPLY, INC.<br>ATTN: DIANE HUNT<br>1000 W. MAIN STREET<br>EDNA, TX 77957 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/01/2017 | HY-BON ENGINEERING CO., INC.<br>ATTN: RICHARD SNOW<br>P.O. BOX 4185<br>MIDLAND, TX 79704 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | HYDROLINE, LLC<br>ATTN: COURTNEY CHANDLER<br>4713 HAZEL JONES RD.<br>BOSSIER CITY, LA 71111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2016 | HYDROLINE, LLC<br>ATTN: COURTNEY CHANDLER<br>4713 HAZEL JONES RD.<br>BOSSIER CITY , LA 71111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/19/2017 | I2I PIPELINES AMERICAS, LTD<br>25003 PITKIN RD. SUITE F 200<br>SPRING, TX 77386-1521 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number *(if known)* _19-34508_ |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2017 | IGNITION SYSTEMS & CONTROLS, INC. ATTN: DWAYNE ARMSTRONG POST OFFICE BOX 60372 MIDLAND, TX 79711-0772 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1323 | State what the contract or lease is for and the nature of the debtor's interest | Policyholder Notice Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK , NY 10038 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1324 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK , NY 10038 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1325 | State what the contract or lease is for and the nature of the debtor's interest | Policyholder Notice Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK, NY 10038 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1326 | State what the contract or lease is for and the nature of the debtor's interest | Excess Insurance Policy Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK, NY 10038 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1327 | State what the contract or lease is for and the nature of the debtor's interest | Excess Policy Declarations Dated 12/14/2018 | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK, NY 10038 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1328 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Novation to the Professional Services Agreement Dated 04/09/2019 | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK, NY 10038 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____        Case number *(if known)*  __19-34508_____
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1329 | **State what the contract or lease is for and the nature of the debtor's interest** — Professional Services Agreement Dated 05/22/2019 | IMEC US LLC<br>5100, 150-6TH AVE SW<br>CALGARY, AB T2P 3Y7<br>CANADA |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.1330 | **State what the contract or lease is for and the nature of the debtor's interest** — Assignment and Novation to the Professional Services Agreement Dated 04/09/2019 | IMEC US LLC<br>ATTENTION: CURTIS GULAA<br>5100, 150-6TH AVE SW<br>CALGARY, AB T2P 3Y7<br>CANADA |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.1331 | **State what the contract or lease is for and the nature of the debtor's interest** — Phantom Award dated 10/01/2017 | INAMPUDI, ANURADHA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.1332 | **State what the contract or lease is for and the nature of the debtor's interest** — Phantom Award dated 03/01/2018 | INAMPUDI, ANURADHA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.1333 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 08/10/2016 | INDEPENDENCE OILFIELD CHEMICALS, LLC<br>1450 LAKE ROBBINS DR., SUITE 400<br>THE WOODLANDS, TX 77380 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.1334 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 08/22/2016 | INDEPTH PRODUCTION SOLUTIONS, LLC<br>ATTN: DUNCAN HEDDLESTON<br>7109 ARGONNE TRAIL<br>SUGAR LAND, TX 77479 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.1335 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 02/16/2017 | INDUSTRIAL PIPING SPECIALISTS, INC.<br>ATTN: PAUL MULLINS<br>P.O. BOX 581270<br>TULSA, OK 74158-1270 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/01/2016 | INDUSTRIAL SAND PRODUCTS, LLC ATTN: BRENDA MOORE P.O. BOX 1002 HIGHLANDS, TX 77562 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/19/2018 | INFINITY VALVE & SUPPLY, LLC ATTN: BARRY HOLLEY 351 GRIFFIN RD. YOUNGSVILLE, LA 70592 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/03/2019 | INFOSIGHT, INC. 14100 PALMETTO FRONTAGE RD. #310 MIAMI LAKES, FL 33016 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/03/2019 | INFOSIGHT, INC. 14100 PALMETTO FRONTAGE RD. #310 MIAMI LAKES, FL 33016 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/31/2018 | INFRASTRUCTURE NETWORKS, INC. ATTN: MARK BRODY 1718 FRY ROAD, STE. 116 HOUSTON, TX 77084 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest | Guarantee No. NY2018/05 Dated 02/21/2018 | ING BANK N.V. ATTN: LEGAL DEPARTMENT 1133 AVENUE OF THE AMERICAS 8TH FLOOR NEW YORK, NY 10036 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | ING CAPITAL MARKETS, LLC ATTN: LEGAL DEPARTMENT-DOCUMENTATION UNIT 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1343** | State what the contract or lease is for and the nature of the debtor's interest | First Amendment To Master Service Agreement Dated 03/01/2018 | INNOVEX DOWNHOLE SOLUTIONS, INC. 1400 WOODLOCH FOREST DR., SUITE 400 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1344** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/19/2018 | INTEGRATED GEOSOLUTIONS, INC. 40870 PURPLE SAGE ST. STEAMBOAT SPRINGS, CO 80487 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1345** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | INTEGRATED PRODUCTION SERVICES, INC. P.O. BOX 1299 3333 N I-35 BUILDING F GAINESVILLE, TX 76241-1299 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1346** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/07/2018 | INTEGRITY DIRECTIONAL SERVICES, LLC ATTN: JUSTIN MCMILLAN 6320 POLE ROAD OKLAHOMA CITY, OK 73149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1347** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/01/2017 | INTEGRITY TELECOMMUNICATIONS, LLC ATTN: JAIME CASTRO 9140 TIMBER PATH, STE. 3606 SAN ANTONIO, TX 78250 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1348** | State what the contract or lease is for and the nature of the debtor's interest | Order Form | INTELLIGIZE, INC. ATTN: GENERAL COUNSEL 1920 ASSOCIATION DRIVE SUITE 200 RESTON, VA 20191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1349** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/11/2017 | INTERCEPT PRODUCTION SERVICES, LLC ATTN: MARK GONZALEZ 2310 N. LOOP 1604 W, STE. 4 SAN ANTONIO, TX 78248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1350** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTERNATIONAL SNUBBING SERVICES, L.L.C. 190 INDUSTRIES LANE ARNAUDVILLE , LA 70512 |
| **2.1351** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/21/2017 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTERTEK ASSET INTEGRITY MANAGEMENT, INC. ATTN: LEGAL DEPARTMENT 25025 I-45 NORTH, SUITE 111 SPRING, TX 77380 |
| **2.1352** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTERTEK UPSTREAM SERVICES ATTN: CYNTHIA GITE 6700 PORTWEST DR. HOUSTON, TX 77024 |
| **2.1353** | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTREPID PRIVATE EQUITY FUND I, LP C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| **2.1354** | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTREPID PRIVATE EQUITY SPV-A, LP C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| **2.1355** | State what the contract or lease is for and the nature of the debtor's interest | Non-Solicitation Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTREPID PRIVATE EQUITY V-A LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WICHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| **2.1356** | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | INTREPID PRIVATE EQUITY V-A LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WICHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |

Debtor    Sanchez Energy Corporation
          Name                                               Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | INTREPID PRIVATE EQUITY V-A LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WICHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares Dated 03/01/2017 | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK , NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | Non-Solicitation Agreement Dated 03/01/2017 | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | Warrant Assignment | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 03/01/2017 | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | Warrant to Purchase Common Shares | INTREPID PRIVATE EQUITY V-A, LLC C/O INTREPID PRIVATE EQUITY FUND GP, LLC ATTN: CHRISTOPHER WINCHENBAUGH 540 MADISON AVENUE, 21ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                        Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1364 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/24/2017 | IRASEL SAND, LLC<br>ATTN: LOUIS R. BUTLER<br>938 LAFAYETTE ST. STE. 200<br>NEW ORLEANS, LA 70113 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1365 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2016 | IRON HORSE TOOLS, LLC<br>ATTN: ALLISON GARCIA<br>311 SARATOGA BLVD.<br>CORPUS CHRISTI, TX 78417 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1366 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/02/2016 | IRONGATE ENERGY SERVICES, LLC<br>ATTN: REGINALD SMITH<br>19500 STATE HWY 249, SUITE 600<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1367 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISAAC HODGES<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1368 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISAMARI URRABAZO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1369 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISRAEL CALVILLO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1370 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISRAEL HERRERA<br>PO BOX 15295 ZAPATA 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name                                                                    Case number (if known)    19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1371 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ISRAEL PEREZ<br>702 W KOHLER, HEBBRONVILLE TX 78361 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1372 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | IVAN VILLA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1373 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/10/2017 | IVY ROD, INC. DBA FRONTIER SURVEYING COMPANY<br>ATTN: ALLEN KERLEY<br>710 BUFFALO STREET, STE. 700<br>CORPUS CHRISTI, TX 78401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1374 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/14/2017 | J & J EXCAVATING AND MATERIALS, CO.<br>ATTN: JESSE MARTINEZ<br>4236 NORTH HIGHWAY 83<br>CRYSTAL CITY, TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1375 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/28/2017 | J & J OILFIELD ELECTRIC COMPANY, INC.<br>ATTN: JAMIE WALKER<br>405 E. WALKER<br>BRECKENRIDGE, TX 76424 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1376 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | J & J PIPE AND SUPPLY, INC.<br>ATTN: BILLY F. JANSSEN<br>P.O. BOX 276<br>GANADO, TX 77962 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1377 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/24/2017 | J & L MORALES OIL CONSTRUCTION<br>ATTN: JOSE L. MORALES<br>1214 BITTLE LN.<br>BRYAN, TX 77801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                              Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1378 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | J H WALKER INC. DBA J H WALKER TRUCKING<br>ATTN: JOHN H WALKER<br>P.O. BOX 19771<br>HOUSTON, TX 77224 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.1379 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LAND SERVICE CONTRACT | J MARK SMITH & ASSOCIATES INC<br>7485 PHELAN BLVD<br>BEAUMONT, TX 77706 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.1380 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2017 | J&M PREMIER SERVICES, INC.<br>ATTN: PAUL WOODARD<br>12969 N. US HWY 79<br>PALESTINE, TX 75801 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.1381 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/10/2016 | J-W POWER COMPANY<br>ATTN: CONTRACT MANAGEMENT<br>15505 WRIGHT BROTHERS DRIVE<br>ADDISON, TX 75001 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.1382 | State what the contract or lease is for and the nature of the debtor's interest | Master Land Services Contract | J. MARK & ASSOCIATES, INC.<br>ATTN: GENERAL COUNSEL<br>7485 PHELAN BLVD<br>BEAUMONT, TX 77706 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.1383 | State what the contract or lease is for and the nature of the debtor's interest | Master Land Services Agreement | J. MARK SMITH & ASSOCIATES, INC.<br>ATTN: J. MARK SMITH, PRESIDENT<br>7485 PHELAN BLVD.<br>BEAUONT, TX 77706 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.1384 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | J. P. MORGAN SECURITIES LLC<br>ATTN: GENERAL COUNSEL<br>383 MADISON AVE<br>NEW YORK, NY 10179 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement | J4 FLUID SERVICES, LLC ATTN: HENRY REEVES III 4602 US HWY 59 N VICTORIA, TX 77905 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1386 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/25/2017 | J4 FLUID SERVICES, LLC ATTN: HENRY REEVES III 4602 US HWY 59 N VICTORIA, TX 77905 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1387 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JACK JOHNSON 3477 BOB ROGERS DR  APT 2104 EAGLEPASS, TX  78852 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1388 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | JACKSON WALKER LLP 1401 MCKINNEY STREET, SUITE 1900 HOUSTON, TX 77010 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1389 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement Dated 11/27/2012 | JACKSON, ALAN G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1390 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/12/2018 | JACOBRA ENERGY SERVICES, LLC ATTN: BRADY BECK 1769 FM 177 E JACKSONVILLE, TX 75766 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1391 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JACQUELINE M. BARRIENTOS 453 MADISON ST, EAGLE PASS, TX, 78852 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1392 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/13/2017 | JAG ENERGY HOLDINGS, LLC AND AFFILIATES ATTN: BRYANT PATRICK 16300 KATY FREEWAY, STE. 225 HOUSTON, TX 77094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1393 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | JAG ENERGY HOLDINGS 16300 KATY FREEWAY, STE. #225 HOUSTON, TX 77094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1394 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/09/2017 | JAGUAR ENERGY SERVICES, LLC ATTN: JASON MONK 301 NORTH PARKERSON AVE. CROWLEY, LA 70526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1395 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME CABALLERO 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1396 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME HURTADO 8605 N 21ST STREET MCALLEN, TX  78504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1397 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME MADRID 1912 BALTICA, EAGLE PASS TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1398 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIME SANROMAN JR 3013 VISTA VERDE CIRCLE SOUTH, HARLINGEN TX 78552 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1399 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAIRO AGUILLON<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1400 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/26/2018 | JAKE OILFIELD SOLUTIONS, LLC<br>ATTN: ERIK ALVAREZ<br>P.O. BOX 326<br>GANADO, TX 77962 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1401 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES BESANCON<br>PO BOX 851, PLEASANTON TX 78064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1402 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES FULLER<br>C/O RIVERWAY BUSINESS SERVICES<br>21922 ROYAL MONTREAL<br>KATY, TX 77450 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1403 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES JUNO<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1404 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAMES M. PETERS<br>119 PARADISE TR, MINDEN LA 71055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1405 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JANIE MEDINA<br>1008 JOHN KENNEDY DR CRYSTAL CITY TX  78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1406 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JANIO MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1407 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JASON MENDIOLA<br>1049 VAKY ST, CORPUS CHRISTI, TEXAS, 78404 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1408 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER LOPEZ<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1409 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER MENDOZA<br>687 COUNTY ROAD 133, ALICE, TX, 78332 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1410 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER PERUSQUIA<br>403 LAREDO ST., LAREDO, TEXAS, 78040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1411 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JAVIER REYES<br>P. O. BOX 1909, ROMA, TX, 78584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1412 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/26/2016 | JCP ENERGY SERVICES, LLC<br>ATTN: BRITTHANEY SMITH<br>16 WATERWAY CT.<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                    Case number (if known)  19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1413 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 02/14/2017 | JCS CONSTRUCTION, INC. P.O. BOX 30 VERNAL, UT 84078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1414 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF JACOBS 16506 LOOKOUT HOLLOW CIR., SELMA, TX, 78154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1415 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF SPITTLER 112 ENCINO DRIVE FLORESVILLE, TX  78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1416 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF WHITE P.O. BOX 745, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1417 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF WILSON 18706 GRAND HARBOR PT MONTGOMERY, TX  77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1418 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEFF WOOLLEY C/O CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1419 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JENNIFER SANCHEZ 903 NORTH 4TH STREET, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- | --- |
| 2.1420 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JENNIPHER N. HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1421 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEREMY ONKEN<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1422 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JEREMY WATSON<br>15331 HWY 26, JENNINGS LA 70546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1423 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE A LOPEZ<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1424 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE ALVARADO<br>2471 SENTRY PALM DR, RIO GRANDE CITY, TX 78582 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1425 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE CANSINO<br>1202 E SAN JUAN CIRCLE, SAN JUAN TX 78589 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1426 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESSE CRUZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor       Sanchez Energy Corporation                                          Case number (if known)   19-34508
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1427 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 08/14/2017 | JESSE LOMASK<br>95 WEST WOODS RD 2<br>SHARON, CT 06069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1428 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JESSE M LOPEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1429 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JESSE MARQUEZ<br>8957 FM 755, SANTA ELENA TX 78591 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1430 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JESSE PAULINO<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1431 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JESUS ABREGO<br>PO BOX 733, ASHERTON TX 78827 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1432 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JESUS CONTRERAS<br>P.O. BOX 628, CARRIZO SPRINGS, TEXAS, 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1433 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JESUS DOMINGUEZ<br>10508 MAHARA DR., LAREDO, TX, 78045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Sanchez Energy Corporation
                    Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1434 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JESUS MATA<br>841 AVENIDA LINERAS APT. 4, EAGLE PASS, TX, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1435 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2016 | JET SPECIALTY, INC.<br>ATTN: CHAD DARTER<br>211 MARKET AVENUE<br>BOERNE, TX 78006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1436 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/24/2017 | JF RALSTON CO., INC.<br>ATTN: JOHN RALSTON<br>P.O. BOX 25<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1437 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2018 | JHT OPERATING, LLC<br>ATTN: JUSTIN HORTON<br>336 WHITEHEAD ST.<br>LA PRYOR, TX 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1438 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JIM BLAKELY<br>CONDOMINIO EL ANCLOTE, AVENIDA REDES #70, INT. 3102 PUNTA DE MITA, MEXICO 63734 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1439 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | JIM DAVIS SEED & FERTILIZER INC. DBA TEXAS CUSTOM COATERS<br>ATTN: DAVID KEELAN<br>9468 INTERSTATE DRIVE<br>NAVASOTA, TX 77868 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1440 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JIMMY CANSINO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1441 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JJ GARCIA<br>17551 COLLEGE PORT DR, LAREDO TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1442 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/18/2019 | JK PROTECTOR RECOVERY SERVICES, LLC<br>ATTN: MICHAEL NELSON<br>PO BOX 8372<br>HUNTSVILLE, TN 77340 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1443 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | JM TEST SYSTEMS<br>ATTN: JIMMY SALINAS<br>1020 N. TEXAS AVENUE<br>ODESSA, TX 79761 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1444 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | JNLI FRANKLIN TEMPLETON INCOME FUND BY FRANKLIN ADVISERS, INC.<br>ATTN: KENN PHILLIPS<br>ONE FRANKLIN PARKWAY<br>SAN MATEO , CA 94403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1445 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2017 | JNP ENERGY SERVICES, LLC<br>ATTN: JESUS PENA<br>2230 FOOTHILL STREET<br>EAGLE PASS, TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1446 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE GARCIA<br>4100 LA MANCHA DR, MISSION, TX, 78574 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number (if known) _19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1448 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE PLEMONS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1449 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE RODRIGUEZ RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1450 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOE SALINAS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1451 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEL BECERRA 123 E SHASTA AVE MCALLEN, TX 78504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1452 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEL GALVAN 409 S 13TH ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1453 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEL LUEVANOS 1776 BIANCA DRIVE   EAGLE PASS, TEXAS   78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1454 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter Dated 03/13/2019 | JOELE FRANK, WILKINSON BRIMMER KATCHER 622 THIRD AVE., 36TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation                          Case number (if known)   19-34508
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOEY JOHNSON<br>840 CO. RD 652 DEVINE TX. 78016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOHN CERVANTEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOHN DOUGLAS<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOHN KYLE<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | JOHNNIE R. GRESHAM OPERATING INC.<br>ATTN: LANETTE GRESHAM<br>PO BOX 211<br>LOUISE, TX 77455 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | JOHNSON RICE & COMPANY L.L.C.<br>ATTN: JOSHUA C. CUMMINGS<br>639 LOYOLA AVENUE, SUITE 2775<br>NEW ORLEANS, LA 70113 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | JOHNSON RICE & COMPANY L.L.C.<br>ATTN: JOSHUA C. CUMMINGS<br>639 LOYOLA AVENUE, SUITE 2775<br>NEW ORLEANS , LA 70113 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest | Underwriting Agreement | JOHNSON RICE & COMPANY L.L.C. ATTN: JOSHUA C. CUMMINGS 639 LOYOLA AVENUE, SUITE 2775 NEW ORLEANS , LA 70113 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | JOHNSON SPECIALTY TOOLS, LLC ATTN: JENNIFER BUHIGAS 10000 MEMORIAL DR. SUITE 330 HOUSTON, TX 77024 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2018 | JOHNSON, RYAN P. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JONATHAN GONZALEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORDAN GARIBAY 1094 FM 1052, UVALDE TX 78801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE A. DIAZ JR 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GOMEZ 438 BADAJOZ LN, LAREDO TX 78046 |
| | State the term remaining List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1469 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1470 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GUERRA<br>2727 STONE HEDGE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1471 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE GUERRA<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1472 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1473 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JORGE MARISCAL<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1474 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE A MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1475 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE A REYES<br>106 NORTH MADERO STREET, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____        Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1476 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE A. HERNANDEZ RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1477 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE ALANIZ PO BOX 1476, FREER TX 78357 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1478 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE CAZARES 3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1479 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE DUARTE 909 MEADOW BRANCH DR, CONVERSE, TEXAS, 78109 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1480 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE GARCIA 4100 LA MANCHA DR, MISSION, TX, 78574 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1481 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE GARCIA HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1482 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE HERNANDEZ 101 TEPOZAN RD, ZAPATA TX 78076 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                          Case number *(if known)*   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1483 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE MENDOZA<br>524 WEST KOHOLA, MISSION TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1484 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE MONTALVO<br>1616 BOWLES ST., EAGLE PASS, TEXAS, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1485 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1486 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE PALOMO<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1487 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE PINALES<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1488 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSE QUINTANA<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1489 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEFINA BUSTAMANTE<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEPH CIRILO<br>3315 COLGLAZIER AVE, SAN ANTONIO TX 78223 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1491 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEPH HODGES<br>313 MORGAN STREET, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1492 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSEPH L. DAUGHERTY<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1493 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/28/2017 | JOSEPH LEMAIRE, LLC DBA J & D TRUCKING<br>ATTN: JOEY LEMAIRE<br>P.O. BOX 21112<br>BEAUMONT, TX 77720 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1494 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Stock Agreement  Dated 11/27/2013 | JOSEPH R. DEDOMINIC<br>1116  WELCH STREET<br>HOUSTON , TX 77006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1495 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/28/2018 | JOSEPH SONNIER<br>461 ATKINSON 2030<br>CRYSTAL BEACH, TX 77650 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1496 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSH MINOR<br>11144 COUNTY ROAD 335, TYLER, TEXAS, 75708 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1497 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSHUA BOURGEOIS<br>2495 SAINT GERTRUDE, JENNINGS LA 70546 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1498 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSUE AGUILAR<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1499 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSUE ESQUIVEL<br>1911 SUENO CIRCLE EAGLEPASS TX  75852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1500 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JOSUE PENA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1501 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/04/2016 | JPL GLOBAL LOGISTICS SOLUTIONS, LLC DBA JPL RFID<br>ATTN: JASON M. PITCOCK<br>19500 TOMBALL PARKWAY, STE. 665<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1502 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | JTH OPERATING, LLC<br>ATTN: JUSTIN HORTON<br>336 WHITEHEAD ST.<br>LA PRYOR, TX 78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1503 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN AMAYA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number (if known)__19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1504 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 01/25/2017 | JUAN CHAVARRIA ATTN: JUAN CHAVARRIA 303 W. THOMPSON CARRIZO SPRINGS,, TX 78834 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1505 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN ESPINOZA RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1506 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN GONZALEZ VARGAS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1507 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN GUERRA 2719 PECAN, LAREDO, TX, 78046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1508 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN HERNANDEZ 1705 COYUNDA ST, EAGLE PASS, TX, 78852 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1509 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN HERRERA 1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1510 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | JUAN J SALAS 3102 SAN LUIS LAREDO TEXAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    ___Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1511 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN JASSO<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1512 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1513 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN MOLINA<br>426 RIO GRANDE CIRCLE, ALAMO TX 78516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1514 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN MURO<br>P.O. BOX 6912, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1515 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN PEREZ<br>4374 CROSS CREEK DRIVE, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1516 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN RODRIGUEZ JR<br>7724 VILLARAMA SOUTH ST., MISSION TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1517 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN RODRIGUEZ SR<br>7724 VILLARRAMA ST, MISSION TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1518 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN SAUCEDO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1519 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUAN SOLIS<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1520 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIAN GARCIA<br>7903 CLEGG, SAN ANTONIO TX 78242 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1521 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIANITA GARCIA HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1522 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIE VELASQUEZ<br>PO BOX 732, CARRIZO SPRINGS, TX, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1523 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JULIO RODRIGUEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1524 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN DAVIS<br>406 BEVERLY DR, CORPUS CHRISTI TX 78411 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
 Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN FONTENOT<br>1200 YUKON ST, EUNICE LA 70535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN IVY<br>670 SOUTH GRANT AVENUE, LA PRYOR TX 78872 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | JUSTIN RUTHERFORD<br>76 YOKUM DRIVE, MANY LA 71449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2018 | JW RENTALS, INC. DBA ENVIRONMENTAL EVOLUTIONS NATIONAL<br>ATTN: JAMES WRIGHT<br>4523 FM 892<br>ROBSTOWN, TX 78380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | K & L GATES LLP<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/16/2017 | K C AG SUPPLY, INC. DBA K C TRUE VALUE<br>ATTN: KRISTIN KEMMETT<br>P.O. BOX 216/1302 PENA ST.<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2017 | K&B OILFIELD SERVICES, INC.<br>ATTN: AMELIA WHITE<br>P.O. BOX 2384<br>HENDERSON, TX 75653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | K&C HOSE AND SUPPLY, LLC<br>ATTN: CHAD GILBERT<br>PO BOX 5513<br>LONGVIEW, TX 75608 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | K-3 RESOURCES, LP DBA K-3 BMI DBA K-3 SERVICES<br>ATTN: SCOTT HANEY<br>P.O. BOX 2236<br>ALVIN, TX 77512 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/03/2016 | K-C LEASE SERVICE, INC DBA MATAGORDA CONSTRUCTION AND MATERIALS<br>ATTN: MISTY JOYCE<br>P.O. BOX 428<br>LOUISE, TX 77455 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/21/2016 | K/C LIVESTOCK<br>ATTN: KELSO CURRIE<br>PO BOX 5293<br>KINGSVILLE, TX 78364 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KADE COURVILLE<br>2068 EVANGELINE HWY, JENNINGS LA 70546 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KALYANARAMAN, NISHKRIYA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KALYANARAMAN, NISHKRIYA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
               Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1539 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KALYANARAMAN, NISHKRIYA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1540 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KAREEM ETIENNE<br>1903 FOXLAKE DR, HOUSTON, TEXAS, 77084 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1541 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/19/2017 | KASPER PRO VAC SERVICES, INC.<br>ATTN: ERIK GUTIERREZ<br>P.O. BOX 452328<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1542 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2018 | KAY, JUSTIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1543 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | KB WELLBORE SOLUTIONS, LLC<br>ATTN: KEVIN GRESSETT<br>P.O. BOX 423<br>IOLA, TX 77861 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1544 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | KDR SUPPLY INC.<br>ATTN: JOHNNIE JOHNSON<br>PO BOX 10130<br>LIBERTY, TX 77575 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1545 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | KEALLER, RYAN J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEITH HERBERT<br>600 BOATNER STREET, GUEYDAN LA 70542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEITH LOWE<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | KELLEY VENTURES, LLC DBA TECHMARK INTERNATIONAL<br>ATTN: TRAVIS KELLEY<br>11152 WESTHEIMER RD. #934<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KELLEY, STEPHEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KELLEY, STEPHEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KELLEY, STEPHEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KELLNER, CHARLES E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1553 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KENDALL DICKINSON<br>202 DEER RUN ST, PLEASANTON TX 78064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1554 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2017 | KENDRA HAYS DBA SAFARI WELDING & SERVICE<br>ATTN: KENDRA LYNN<br>3541 CHARLES<br>PEARLAND, TX 77584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1555 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/18/2017 | KENERGY OILFIELD SOLUTIONS, LLC<br>ATTN: JOHN LANGDON<br>P.O. BOX 1459<br>SAN MARCOS , TX 78667 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1556 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/29/2018 | KENNEDY WIRE ROPE AND SLING COMPANY, INC.<br>ATTN: JONATHAN CLOUTET<br>302 FLATO RD.<br>CORPUS CHRISTI, TX 78405 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1557 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KENNY DAIGLE<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1558 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | KENT & SMITH HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1555 BEAULIEU LANE<br>PORT ALLEN, LA 70767 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1559 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/1/2017 | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 1/12/2017 | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: GENERAL COUNSEL<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1567 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Transition Services Agreement | KERR MCGEE OIL & GAS ONSHORE LP<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1568 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Retained Marketing Contracts Services Agreement Dated 06/28/2017 | KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1569 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Purchase and Sale Agreement Dated 01/28/2017 | KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1570 | State what the contract or lease is for and the nature of the debtor's interest | Retained Marketing Contracts Services Agreement | KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1571 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Retained Marketing Contracts Services Agreement Dated 09/15/2017 | KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1572 | State what the contract or lease is for and the nature of the debtor's interest | Springfield Gathering Assump ion Agreement Dated 07/01/2016 | KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE<br>12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1573 | State what the contract or lease is for and the nature of the debtor's interest | Retained Midstream Contracts Services Agreement | KERR-MCGEE OIL & GAS ONSHORE, LP<br>C/O ANADARKO ENERGY SERVICES COMPANY<br>ATTN: TAMMY CAMPBELL<br>9950 WOODLOCH FOREST DRIVE, 12TH FLOOR<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1574 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEVIN HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1575 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KEVIN R. KOLOS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1576 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/03/2017 | KEY ENERGY SERVICES, LLC<br>ATTN: LEGAL NOTICES & CONTRACTS<br>1301 MCKINNEY STREET, SUITE 1800<br>HOUSTON , TX 77010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1577 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/27/2019 | KEY VENTURES<br>BRYAN KEY<br>P.O. BOX 18107<br>SUGAR LAND , TX 77496 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1578 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KHUZEMA SUNEL<br>2345 SAGE RD HOUSTON TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1579 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | KIMBER OILFIELD SERVICES LLC<br>PO BOX 490<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1580 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/13/2017 | KIMBER OILFIELD SERVICES, LLC<br>ATTN: BRAD CROSBY<br>P.O. BOX 490<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
<span style="font-size:small">Name</span>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1581 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KIMMIE KELLUM<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1582 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1583 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1584 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1585 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1586 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1587 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
                Name
                                                                Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1588 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1589 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KING, CHAM J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1590 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/31/2017 | KINGSLEY CONSTRUCTORS, INC.<br>ATTN: DANIEL ARRANT<br>25250 BOROUGH PARK DR. STE. 106<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1591 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/12/2018 | KINGSLEY WATER COMPANY, LLC<br>ATTN: JON KINGSLEY SR.<br>2 NORTH LONGSPUR DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1592 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KIRK STOKES<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1593 | State what the contract or lease is for and the nature of the debtor's interest | NRG Stadium Suite Lease Agreement Dated 11/13/2017 | KIRKLAND & ELLIS, LLP<br>ATTN: ANDREW CALDER, P.C. RHETT VAN SYOC<br>600 TRAVIS STREET, SUITE 3300<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1594 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | KIRSTEN A. HINK<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____        Case number *(if known)*  __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1595 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KISHORE KANDASAMY<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1596 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | KISS, JOHN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1597 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KISS, JOHN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1598 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KISS, JOHN E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1599 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1600 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1601 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    ___Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1602 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1603 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1604 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KLAUS, HOLLY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1605 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/13/2017 | KLIE TECH CONSULTING, LLC<br>P.O.BOX 53633<br>701 SAN JACINTO ST.<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1606 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | KLX INC. DBA KLX ENERGY SERVICES, LLC<br>ATTN: JERRY BANTA<br>1300 CORPORATE CENTER WAY<br>WELLINGTON , FL 33414 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1607 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | KNIGHT ENERGY HOLDINGS, LLC D/B/A KNIGHT OIL TOOLS, LLC<br>ATTN: MICKEY BROUSSARD<br>2727SE EVANGELINE THRUWAY<br>LAFAYETTE, LA 70508 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1608 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/20/2016 | KNIGHT OIL TOOLS, LLC<br>ATTN: MICKEY BROUSSARD<br>2727SE EVANGELINE THRUWAY/P.O. BOX 204743<br>LAFAYETTE, LA 70508 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1609 | State what the contract or lease is for and the nature of the debtor's interest | Security Awareness Training Subscription | KNOWBE4<br>33 N GARDEN AVENUE, SUITE 1200<br>CLEARWATER, FL 33755 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1610 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/10/2017 | KNOWLES ENTERPRISES, LLC<br>ATTN: DAVID WEAVER<br>P.O. BOX 41017<br>GRAND INJCUTION , CO 41017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1611 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | KODIAK GAS SERVICES LLC<br>ATTN: CRAIG COLLINS<br>15320 HIGHWAY 105 WEST<br>SUITE 210<br>MONTGOMERY, TX 77356 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1612 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/06/2016 | KODIAK GAS SERVICES, LLC<br>ATTN: CRAIG COLLINS<br>15320 HWY 105 W., STE 210<br>MONTGOMERY, TX 77356 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1613 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KONSEN, TOMAS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1614 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KONSEN, TOMAS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KONSEN, TOMAS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1616** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | KONSEN, TOMAS A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1617** | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | KOPEL, GREGORY B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1618** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | KOPEL, GREGORY B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1619** | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | KOPEL, GREGORY B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1620** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | KOPEL, GREGORY B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1621** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | KOPEL, GREGORY B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1622** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | KOPEL, GREGORY B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor ___Sanchez Energy Corporation_____
         Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1623** | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | KORU ADVISORS<br>1017 LAKEWOOD HILLS TER<br>AUSTIN, TX 78732 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1624** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | KOTHARE, SUNNY K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1625** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KOTHARE, SUNNY K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1626** | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 09/01/2017 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1627** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2017 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1628** | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1629** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KOTLARZ, KARA J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1630 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Restricted Award dated 04/01/2017 | KOY, SAMNANG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.1631 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Phantom Award dated 04/01/2017 | KOY, SAMNANG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.1632 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Phantom Award dated 03/01/2018 | KOY, SAMNANG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| 2.1633 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Engagement Letter Dated 04/01/2019 | KPMG LLP<br>811 MAIN STREET<br>HOUSTON , TX 77002 |
| 2.1634 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Services Contract | KPMG LLP<br>811 MAIN STREET<br>HOUSTON , TX 77002 |
| 2.1635 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Engagement Letter and Amendment | KPMG LLP<br>811 MAIN STREET<br>HOUSTON, TX 77002 |
| 2.1636 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Engagement Letter | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>811 MAIL STREET<br>HOUSTON, TX 77002 |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1637 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KPMG LLP<br>ATTN: GENERAL COUNSEL<br>811 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1638 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KPMG, LLP<br>811 MAIN STREET<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1639 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/01/2017 | KRET, LINH LY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1640 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KRET, LINH LY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1641 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1642 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1643 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Sanchez Energy Corporation Case number (if known) 19-34508

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1644 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | KRUEGER, SCOTT R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1645 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2016 | KST ENERGY SERVICES, LLC<br>ATTN: TONY DOYLE<br>P.O. BOX 851<br>EDNA, TX 77957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1646 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 09/01/2018 | KUHL, CHRISTINA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1647 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | KUHL, CHRISTINA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1648 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2018 | KV POWER, LP<br>ATTN: APRIL ROSAS<br>P.O. BOX 1607<br>ANDREWS, TX 79714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1649 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | KYLE HORTON<br>608 FORT CLARK RD, UVALDE, TEXAS, 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1650 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | L.O. CONSTRUCTION, INC. DBA LOS OLMOS CONSTRUCTION, INC.<br>ATTN: DONNA CORNELIUS<br>P.O. BOX 810<br>PREMONT , TX 78375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1651 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/15/2016 | LAGARTO RENTAL TOOLS, INC.<br>ATTN: ANNA JENKINS<br>P.O. BOX 2100<br>ALICE, TX 78333 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1652 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LALY BRONSON<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1653 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LANAYA WILLIS<br>C/O RIVERWAY BUSINESS SERVICES, 21922 ROYAL MONTREAL, KATY, TX 77450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1654 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LANCE HERPIN<br>212 DAVID ROAD, KAPLAN LA 70548 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1655 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/05/2018 | LAREDO OCCUPATIONAL CENTER, LLC<br>ATTN: MYRNA ALAMILLO<br>9114 MCPHERSON, STE. 2508<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1656 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LAURA CASTAÑEDA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1657 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LAURO GARZA<br>7633 VILLA RAMA SUR, MISSION TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number *(if known)* __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1658** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LAURO GUERRA<br>2096 SUNSET DR, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1659** | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2018 | LEACH, JEREMY R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1660** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | LEAN DRILLING SYSTEMS, LLC<br>ATTN: LIZ LANDRY<br>3114 WEST OLD SPANISH TRAIL<br>NEW IBERIA , LA 70560 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1661** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEE CHANDLER<br>150 AUSTEN DR, HUDSON OAKS, TX, 76087 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1662** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEE GUILLORY<br>1679 JACOB RD EUNICE, LA  70535 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1663** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/20/2017 | LEGEND ENERGY SERVICES, LLC<br>ATTN: MATT GOODSON<br>5801 N. BROADWAY EXT. SUITE 210<br>OKLAHOMA CITY , OK 73118 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1664** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/15/2017 | LENORAH OPERATORS HOLDCO, LLC<br>ATTN: JERRY GREER<br>5003 E HWY 158<br>MIDLAND, TX 79706 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____      Case number *(if known)* __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEONARD G. (GRANT) LOWE<br>9007 SNOWFALLS DR,  LAREDO TX 78005 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1666 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEONEL VELA<br>2106 CLAVEL ST, MISSION, TX, 78573 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1667 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/12/2017 | LESKE OIL COMPANY INCORPORATED DBA LEGACY FUELING & LUBRICANTS<br>ATTN: MARTIN LESKE<br>P.O. BOX 209<br>CUERO, TX 77954 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1668 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LESPAUL MONCADA<br>788 LOMA GRANDE RD CRYSTAL CITY, TX   78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1669 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEVI DAVIS<br>PO BOX 367  LA PRYOR, TEXAS  78872 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1670 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 02/01/2018 | LEWANDOWSKI STEINMETZ, KRISTEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1671 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | LEWANDOWSKI STEINMETZ, KRISTEN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1672 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LEXI K. GONZALES RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1673 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | LIBERTY HARBOR MASTER FUND I, LP ATTN: CHRISTOPHER BIASOTTI 1 AMERICAN LANE GREENWICH, CT 06831 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1674 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/07/2016 | LIBERTY LIFT SOLUTIONS, LLC ATTN: CONTRACTS 1250 WOOD BRANCH PARK DRIVE, SUITE 250 HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1675 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Services Agreement Dated 02/15/2017 | LIBERTY MATERIALS, INC ATTN: PAUL WELCH, CEO 18214 E. RIVER ROAD/P.O. BOX 1172 CONROE, TX 77575 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1676 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | LIBERTY MATERIALS, INC ATTN: PAUL WELCH, CEO 18214 E. RIVER ROAD/P.O. BOX 1172 CONROE, TX 77575 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1677 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | LIGHT TOWER RENTALS, INC. ATTN: TED HOGAN 2330 E. I-20 S. ODESSA, TX 79766 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1678 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number *(if known)* _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1679 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1680 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1681 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LILLIS, ASHLEY M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1682 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LIMHI VILLAGRAN 1752 TIARA TRAIL, LAREDO, TX, 78045 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1683 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | LIMON'S ROAD SERVICE ATTN: BEN FLORES 2022 S. LAREDO ST SAN ANTONIO, TX 78207 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1684 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LIZZETTE ORTIZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1685 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/27/2017 | LK PIPELINE SERVICES, LLC ATTN: LONNIE WILSON 4950 HWY 190 W. LIVINGSTON, TX 77351 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____        Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1686 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/29/2013 | LOGIC SOLUTIONS GROUP, LLC 303 BRAME ROAD RIDGELAND, MS 39567 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1687 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 10/01/2017 | LON SETTLE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1688 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2018 | LONE STAR POWER SOLUTIONS, LLC ATTN: BO HENSLEY 700 LOUISIANA ST., STE. 3950 HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1689 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/09/2017 | LONE WOLF 3K TRUCKING, LLC ATTN: LUIS GAATAS 209 PASEO DEL REY MISSION , TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1690 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | LONESTAR PROSPECTS, LTD.  VISTA SAND ATTN: MARTY ROBERTSON 3549 MONROE HIGHWAY GRANBURY, TX 76049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1691 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LONG, ANDREW M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1692 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LONG, ANDREW M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____
              Name

Case number (if known)___19-34508_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1693 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LONG, ANDREW M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1694 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | LONG, MICHAEL G.<br>1804 PALM STREET<br>HOUSTON, TX 77004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1695 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/09/2017 | LONGHORN PAVING AND OILFIELD SERVICES, INC.<br>ATTN: MONTY AWBREY<br>21369 NORTH MOOREFIELD ROAD<br>EDINBURG, TX 78541 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1696 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Contract | LONGNECKER & ASSOCIATES<br>11011 JONES RD STE 200<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1697 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/19/2016 | LONGNECKER INVESTMENT GROUP INC. DBA LONGNECKER & ASSOCIATES, INC.<br>ATTN: ALICIA WILSON<br>11011 JONES RD, SUITE 200<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1698 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2017 | LOPEZ JR., SEVERO MEDORO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1699 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LOPEZ JR., SEVERO MEDORO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1700 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1701 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1702 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1703 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LOPEZ, CARLOS D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1704 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LOPEZ, FRANCIS G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1705 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LOPEZ, FRANCIS G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1706 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LOPEZ, FRANCIS G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  <u>Sanchez Energy Corporation</u>
Name

Case number *(if known)* <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1707 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LOPEZ, MARK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1708 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LOPEZ, MARK A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1709 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/06/2017 | LOTUS, LLC<br>ATTN: PATRICK BAILEY<br>P.O. BOX 1278<br>ANDREWS, TX 79714 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1710 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/17/2017 | LOUISIANA CRANE & CONSTRUCTION, LLC<br>ATTN: MONICA COURVILLE<br>1045 HWY 190 WEST<br>EUNICE , LA 70353 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1711 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2017 | LQT INDUSTRIES, LLC<br>ATTN: PETER REEVES<br>5845 HWY 90 E<br>BROUSSARD , LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1712 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/07/2016 | LR COMMERCIAL CONSTRUCTION, INC.<br>ATTN: BERT VANDIVER<br>2534 E. MAIN ST.<br>GATESVILLE, TX 76528 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1713 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | LU, JIE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation _____     Case number (if known)  19-34508 _____
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1714 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1715 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1716 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1717 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | LUCKEN, KIMBERLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | LUERA'S WELDING SERVICE, INC. ATTN: YVETTE SAENZ PO BOX 4108 ALICE , TX 78333 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1719 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS ALVARADO 4318 CAROLINE ST., LAREDO TX 78046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1720 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS CONTRERAS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1721 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 05/15/2017 | LUIS F CANALES ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1722 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | LUIS GALAN JR. 1807 ARKANSAS STREET, BIG WELLS TEXAS 78830 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1723 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | LUIS GONZALEZ HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1724 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | LUIS J. BANUELOS 245 STUTTGART CIRCLE, COLLEGE STATION TX 77845 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1725 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | LUIS JAIME GONZALEZ JR PO BOX 864 ZAPATA TX 78076 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1726 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | LUIS LOPEZ 3922 IVANA CT, LAREDO, TEXAS,78045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1727 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | LUIS MARTINEZ 5511 BELMONT DR LAREDO TX 78064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
            Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS MARTINEZ<br>3351 CLARK BLVD APT 505, LAREDO TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1729 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS MENDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1730 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS PEREZ<br>413 E WEBB ST., CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1731 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS RIOJAS<br>P.O. BOX 533, ASHERTON, TEXAS, 78827 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1732 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | LUIS RIOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1733 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/07/2018 | LUKIVEN GLOBAL, LLC<br>ATTN: DANIEL BOSMA<br>1908 SAWDUST ROAD<br>THE WOODLANDS , TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1734 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2017 | LV LOGISTICS LLC DBA VAC-U-RAT OILFIELD SERVICES<br>ATTN: DANIEL VALDEZ<br>206 REMINGTON AVE., STE. C<br>EDINBURG, TX 78539 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    ___Sanchez Energy Corporation_____        Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1735 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | LYONS BENENSON & COMPANY INC 777 THIRD AVENUE 33RD FLOOR NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1736 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | M & J VALVE SERVICES, INC. ATTN: MICHAEL BROUSSARD 110 GILL DRIVE LAFAYETTE, LA 70507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1737 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/22/2016 | M. W. RENTALS & SERVICES, INC. ATTN: CARL STEFFENS 4002 U. S. HWY 59 N VICTORIA , TX 77905 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1738 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1739 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1740 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MABRY, JAMES E. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1742 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/20/2018 | MAC AUTOMATION, INC. ATTN: MARK ROSS 594 SAWDUST ROAD, STE. 118 THE WOODLANDS , TX 77380 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1743 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/30/2019 | MAC NDT SERVICES, LLC ATTN: KENNETH ROSAS 11400 DANS PLACE MONTGOMERY, TX 77316 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1744 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MACON CONCRETE PRODUCTS, INC. ATTN: TIM TOBIN 12955 BLUE WING ROAD SAN ANTONIO, TX 78223 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1745 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MACON CONCRETE PRODUCTS, INC. ATTN: TIM TOBIN 12955 BLUE WING ROAD SAN ANTONIO, TX 78223 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1746 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 05/19/2017 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT DIVISION, COMMODITIES AND FINANCIAL MARKETS 50 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| | State the term remaining List the contract number of any government contract | | |
| 2.1747 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/16/2017 | MAGIC INDUSTRIES, INC. ATTN: LINDSEY MIKULENKA 2308 S LAURENT ST. VICTORIA, TX 77901 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1748 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/28/2016 | MAGNUM OIL TOOLS INTERNATIONAL, LTD ATTN: LISA PAPENFUSS 5655 BEAR LANE, SUITE 100 CORPUS CHRISTI , TX 78405 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
            Name                     Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1749 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MALDONADO, JOE B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1750 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MALDONADO, JOE B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1751 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MALDONADO, JOE B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1752 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MALDONADO, JOE B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1753 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Fee Agreement | MANAGEMENT RECRUITERS OF BOCA RATON 9240 BONITA BEACH RD., STE 3307 BONITA SPRINGS FLORIDA 34135 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1754 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/04/2016 | MANNING SAFETY SERVICES, INC ATTN: JOANNA NENSOME GONZALES PO BOX 502 3215 ZANDERSON AVENUE JOURDANTON, TX 78026 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1755 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MANNY ARMENTA 180 AN CR 3582, PALESTINE TX 75803 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1756 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2017 | MANSOUR RAHMATIAN DBA CORE MINERALOGY, INC.<br>ATTN: MANSOUR RAHMATIAN<br>P.O. BOX 51917<br>LAFAYETTE, LA 70505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1757 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MANUEL R ESPINOZA<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1758 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for MAPR Software & Services Dated 07/20/2018 | MAPR TECHNOLOGIES INC.<br>4555 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1759 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for MapR Software and Services Dated 03/31/2017 | MAPR TECHNOLOGIES, INC.<br>350 HOLGER WAY<br>SAN JOSE, CA 95134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1760 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for MapR Software & Services Dated 10/30/2017 | MAPR TECHNOLOGIES, INC.<br>350 HOLGER WAY<br>SAN JOSE, CA 95134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1761 | State what the contract or lease is for and the nature of the debtor's interest | Barnhart Facility Agreement Dated 05/08/2013 | MARATHON OIL EF, LLC<br>ATTN: DICK MENDEL<br>5555 SAN FELIPE<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1762 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCELINO CANTU<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1763 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO ALVARADO<br>616 SUSIE DRIVE LAREDO TX  78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1764 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO GONZALEZ<br>1806 ALAMO ST., ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1765 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO MACIEL<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1766 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCO TAPIA<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1767 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCOS ESCAMILLA<br>4552 HACHAR LN, LAREDO, TEXAS, 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1768 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCOS MACIEL<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1769 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARCOS RIVERA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1770 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2017 | MARES, JORGE A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1771 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARES, JORGE A.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1772 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARGARITO ESPINOZA<br>731 JEMEZ LOOP, LAREDO TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1773 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARGARITO HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1774 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/30/2017 | MARGARITO REQUENEZ DBA REQUENEZ WELDING SERVICE<br>ATTN: MARY REQUENEZ<br>903 N. MOOREFIELD RD.<br>MISSION, TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1775 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO BENAVIDES<br>PO BOX 1031, HEBBRONVILLE TX 78361 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1776 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO E. GUERRERO<br>4910 JUNE DR, EDINGBURG TX 78539 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  __Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1777 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO HERNANDEZ<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1778 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARIO HERRERA<br>101 SHASTA ST. SAN ANTONIO, 78221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1779 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARK ANDERSON<br>C/O AIRSWIFT<br>3050 POST OAK BLVD., STE. 1450<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1780 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARK RODRIGUEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1781 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1782 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1783 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MARLOW, PAUL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1784 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARLOW, PAUL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1785 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARSHALL HORNSBY 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1786 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARTIN CANTU 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1787 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | MARTIN ELECTRIC COMPANY INC. ATTN: KENNETH MARTIN 1504 W JACKSON STREET EL CAMPO, TX 77437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1788 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARTIN FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1789 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/15/2016 | MARTIN MARIETTA ATTN: WAYNE SKIPPER, VP/GM 5710 WEST HAUSMAN RD SUITE 121 SAN ANTONIO , TX 78249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1790 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2018 | MARTIN, JACLYN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MARTINEZ, JOEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MARTINEZ, JOEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARTINEZ, JOEL<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 10/01/2016 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2016 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MARTINEZ, MATEO L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MARTINEZ, SANDRA S.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1799 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MARTINEZ, SANDRA S.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1800 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MARTINEZ, SANDRA S.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1801 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARVIN AGUILAR<br>18811 MAJESTIC VISTA LANE<br>RICHMOND, TX 77407 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1802 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MARY E. GRANBERRY<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1803 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MASON DENSON<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1804 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/27/2016 | MATADOR WELL SERVICES LLC<br>ATTN: KATIE RICHARDSON<br>PO BOX 51708<br>MIDLAND, TX 79710 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number (if known)___19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1805 | **State what the contract or lease is for and the nature of the debtor's interest**    Master Service Agreement  Dated 09/26/2016 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MATHENA, INC <br> ATTN: TERRI CONNER <br> 3900 S. HIGHWAY 81 SERVICE RD. <br> EL RENO, OK 73036 |
| 2.1806 | **State what the contract or lease is for and the nature of the debtor's interest**    Master Service Agreement Dated 09/07/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MATHEW SALINAS DBA BLADE RIGHT SERVICES, LLC <br> ATTN: MATHEW SALINAS <br> P.O. BOX 10191 <br> CORPUS CHRISTI, TX 78460 |
| 2.1807 | **State what the contract or lease is for and the nature of the debtor's interest**    Mutual Arbitration Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MAURO CADENA <br> 3009 PECOS PLAZA CT, LAREDO TX 78046 |
| 2.1808 | **State what the contract or lease is for and the nature of the debtor's interest**    Mutual Arbitration Agreement <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MAURO GOMEZ <br> 1206 N MARCOS HINOSOSA, HEBBRONVILLE TX 78361 |
| 2.1809 | **State what the contract or lease is for and the nature of the debtor's interest**    Master Service Agreement  Dated 02/10/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MAVERICK ENGINEERING, INC <br> ATTN: CHESTER SACKETT <br> 400 MANN ST., STE. 200 <br> CORPUS CHRISTI , TX 78401 |
| 2.1810 | **State what the contract or lease is for and the nature of the debtor's interest**    Master Service Agreement  Dated 08/09/2016 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MAVERICK FIELD SERVICES <br> ATTN: <br> 4447 HWY 71 W <br> LA GRANGE , TX 78945 |
| 2.1811 | **State what the contract or lease is for and the nature of the debtor's interest**    Master Service Agreement  Dated 02/24/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MAXUM OILFIELD RENTALS, LLC <br> ATTN: CRYSTAL MATLOCK <br> P.O. BOX 614 <br> EL CAMPO , TX 77437 |

Debtor    Sanchez Energy Corporation                                              Case number *(if known)*  19-34508
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1812 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 01/18/2017 | MBAUGHMAN ENTERPRISES, INC. DBA PRECISION CATALYST ATTN: MIKE BAUGHMAN 4555 WEST 42ND ST. ODESSA, TX 79764 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1813 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 01/18/2017 | MBAUGHMAN ENTERPRISES, INC. DBA PRECISION CATALYST ATTN: MIKE BAUGHMAN 4555 WEST 42ND ST. ODESSA, TX 79764 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1814 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 08/11/2016 | MCADA DRILLING FLUIDS, INC. ATTN: JAMES MCADA P.O. BOX 1080 BAY CITY , TX 77404-1080 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1815 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | MCCLURE & CROSS LLP 4200 S. HULEN, SUITE 319 FORT WORTH, TX 76109 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1816 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 04/14/2016 | MCCOY-ROCKFORD, INC. ATTN: KANSAS SANTIA 6869 OLD KATY ROAD HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1817 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1818 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1819 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1820 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MCGONIGLE, MARK N. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1821 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2017 | MCGUIRE CONSTRUCTION, LLC DBA SHORELINE SERVICES 13020 GIBBS ST. ATTN: KEITH MCGUIRE SANTE FE, TX 77517 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1822 | State what the contract or lease is for and the nature of the debtor's interest | Solutions Agreement | MCKINSEY & COMPANY INC UNITED STATE 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1823 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement | MCKINSEY & COMPANY, INC. UNITED STATES ATTN: HYDER KAZIMI 55 EAST 52ND STREET NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1824 | State what the contract or lease is for and the nature of the debtor's interest | RTS Independent Diligence | MCKINSEY & COMPANY, INC. UNITED STATES ATTN: HYDER KAZIMI 55 EAST 52ND STREET NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1825 | State what the contract or lease is for and the nature of the debtor's interest | RTS Transformation Agreement Dated 08/30/2018 | MCKINSEY & COMPANY, INC. UNITED STATES ATTN: HYDER KAZIMI 55 EAST 52ND STREET NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _ Sanchez Energy Corporation _____        Case number (if known) __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1826 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/20/2016 | MCMAHAN WELDING SERVICE, LTD.<br>ATTN: NANCY JURENA<br>269 US HWY 183 SOUTH<br>CUERO , TX 77954 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1827 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MEAUX, BRYCE T.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1828 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement - #PSA-19-008 Dated 04/30/2019 | MEDIC FIRST AID INTERNATIONAL, INC<br>ATTN: NANCY LIEBIG<br>1450 WESTEC DRIVE<br>EUGENE, OR 97402 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1829 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MELODY CONDRY<br>1075 FM 2368, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1830 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MELODY MOORE<br>C/O RIVERWAY BUSINESS SERVICES<br>21922 ROYAL MONTREAL<br>KATY, TX 77450 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1831 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MELTON LAPOINT<br>421 BRADORD AVE, MORSE LA 70546 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1832 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MENDEZ, ALEJANDRO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)  19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1833 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MENDEZ, ALEJANDRO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1834 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MENDEZ, ALEJANDRO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1835 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MENDOZA, FRANCISCO F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1836 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MENDOZA, FRANCISCO F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1837 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MENDOZA, FRANCISCO F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1838 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MENDOZA, FRANCISCO F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1839 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____  Case number (if known) _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1840 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1841 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1842 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MENDOZA, JORGE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1843 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/20/2017 | MERCER VALVE COMPANY, INC ATTN: JERRY MCGINNIS 9609 NW 4TH OKLAHOMA CITY , OK 73127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1844 | State what the contract or lease is for and the nature of the debtor's interest | Merrill Bridge Services Agreement Dated 08/27/2015 | MERRILL COMMUNICATIONS LLC ATTN: JOEY BANES ONE MERRILL CIRCLE ST. PAUL , MN 55108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1845 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/30/2018 | MERRILL COMMUNICATIONS LLC ATTN: JOEY BANES ONE MERRILL CIRCLE ST. PAUL , MN 55108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1846 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/30/2018 | MERRILL COMMUNICATIONS LLC ATTN: JOEY BANES ONE MERRILL CIRCLE ST PAUL, MN 55108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____    Case number (if known) __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1847 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Major Service Agreement Party Name Change | MERRILL COMMUNICATIONS LLC<br>ATTN: GENERAL COUNSEL<br>CM-9638<br>ST. PAUL, MN 55170-9638 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1848 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Services Agreement | MERRILL COMMUNICATIONS LLC<br>ATTN: GENERAL COUNSEL<br>CM-9638<br>ST. PAUL, MN 55170-9638 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1849 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | MESA SOUTHERN CWS ACQUISITION, LP<br>ATTN: ALAN  CLAIBORNE<br>1437 E STREET<br>JOURDANTON, TX 78026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1850 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL BRANDOS<br>3631 GARRISON RUN DR., SPRING, TX, 77386 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1851 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL D. DENNIS<br>PO BOX 1674, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1852 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL FLORES<br>4301 W HWY 90, UVALDE, TX, 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1853 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL GARZA<br>270 SUSIE DR, CANYON LAKE, TX, 78133 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1854 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL GASPARD<br>706 13TH ST, GUEYDAN LA 70542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1855 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL HENDERSON<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1856 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL LUND<br>C/O TULSA INSPECTION RESOURCES, LLC<br>5727 S LEWIS AVE., STE. 518<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1857 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL ORTIZ<br>4707 SAN FRANCISCO AVE, LAREDO, TX, 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1858 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHAEL SERDA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1859 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MICHELE R. RUIZ<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1860 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/03/2018 | MICHELLE VILLEGAS DBA MICHELLE'S CLEANING SERVICE<br>ATTN: MICHELLE VILLEGAS<br>12403 PRINCE SOLMS<br>SAN ANTONIO , TX 78253 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) 19-34508 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1861 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/28/2017 | MICRO MOTION INC. AND ROSEMOUNT INC. INSTRUMENT AND VALVE SERVICES COMPANY ATTN: CONTRACTS SERVICES 7070 WINCHESTER CIRCLE, BOULDER CO 80301 BOULDER, CO 80301 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.1862 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/05/2017 | MICROSEISMIC, INC. ATTN: ASHLEY SHAW 10777 WESTHEIMER, STE. 500 HOUSTON, TX 77042 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.1863 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | MID-COAST ELECTRIC SUPPLY, INC. ATTN: TOM BARKER 3354 NACOGDOCHES SAN ANTONIO , TX 78217 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.1864 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/06/2017 | MID-SHIP GROUP, LLC ATTN: HARLAN BERGEN 145 MAIN STREET PORT WASHINGTON , NY 11050 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.1865 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/14/2018 | MIDWAY OILFIELD CONSTRUCTORS, INC. DBA MIDWAY ENERGY SERVICES ATTN: LANDON MARTIN P.O. BOX 245 MIDWAY, TX 75852 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.1866 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIGUEL GOMEZ MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining  List the contract number of any government contract | | |
| 2.1867 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIGUEL ORTIZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining  List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number (if known) _19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1868 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE FONTENOT<br>333 EMU RANCH RD EUNICE, LA  70535 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1869 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE HERNANDEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1870 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE LOZANO<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1871 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MIKE MENA<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1872 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/11/2018 | MIKE WALTERS SPECIALTY SERVICES, LLC<br>ATTN: MIKE WALTERS<br>P.O. BOX 6531<br>LAUREL , MS 39441 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1873 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/21/2017 | MILLER ENVIRONMENTAL SERVICES, LLC<br>MILLER ENVIRONMENTAL SERVICES, LLC<br>P.O. BOX 5233<br>401 NAVIGATION<br>CORPUS CHRISTI , TX 78465 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1874 | State what the contract or lease is for and the nature of the debtor's interest | Schedule of Fees, Terms and Conditions | MILLER JONES, INC.<br>5930 LBJ FREEWAY<br>SUITE 401<br>DALLAS, TX 75240 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number *(if known)* __19-34508_____
      <sub>Name</sub>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1875 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | MILLER, RICHARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1876 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | MILLER, RICHARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1877 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | MILLER, RICHARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1878 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | MILLER, RICHARD M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1879 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/06/2016 | MINERALTECH GULF COAST ABRASIVES, LLC<br>ATTN: GLENN<br>PO BOX 1027<br>HIGHLANDS, TX 77562 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1880 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/12/2017 | MISSION VACUUM & PUMP TRUCK SERVICE, INC.<br>ATTN: MARK CASTANEDA<br>P.O. BOX 1935<br>MISSION, TX 78573 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1881 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/15/2017 | MISTRAS GROUP, INC<br>ATTN: NICK SOWA<br>195 CLARKSVILLE ROAD<br>PRINCETON JUNCTION, NJ 08550 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  _Sanchez Energy Corporation_____  Case number (if known) __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1882** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 03/07/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MJE TRANSPORT & LOGISTICS, LLC <br> ATTN: MORGAN PETERSON <br> 6039 ROCKFOWL DR. <br> HOUSTON, TX 77049 |
| **2.1883** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 06/07/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MKS SERVICES, LLC <br> ATTN: JERRY DON KELLEY <br> 6389 US HWY 79 <br> PALESTINE, TX 75801 |
| **2.1884** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 09/21/2016 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MMJ PUMPS, LLC DBA TXAM PUMPS <br> ATTN: DAVID REISINGER <br> P.O. BOX 38622 <br> HOUSTON, TX 77291 |
| **2.1885** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 11/14/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MMR CONSTRUCTORS, INC. <br> ATTN: CATHY BRELAND <br> 15961 AIRLINE HIGHWAY <br> BATON ROUGE , LA 70817 |
| **2.1886** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 04/04/2017 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MO-VAC SERVICE CO., INC. <br> ATTN: MIKE FLANAGAN <br> P.O. BOX 2677 <br> MCALLEN, TX 78502 |
| **2.1887** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 03/12/2018 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MOBILE MAINTENANCE, LLC <br> ATTN: CHRIS BISHOP <br> 21055 PRIEST RD. <br> ELMENDORF, TX 78112 |
| **2.1888** **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement Dated 09/23/2016 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MOBILE MINI, INC. <br> ATTN: LESLEY LOWRY <br> 4646 E. VAN BUREN #400 <br> PHOENIX, AZ 85008 |

| Debtor | _Sanchez Energy Corporation_ | Case number *(if known)* _19-34508_ |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1889** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | MODFLEX<br>R. GARRETT LEE<br>7609 WHITE SETTLEMENT RD.<br>WHITE SETTLEMENT, TX 76108 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1890** | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter Dated 08/23/2018 | MOELIS & COMPANY LLC<br>ATTN: KEVIN VOELTE, EXECUTIVE DIRECTOR |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1891** | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification and Liability Agreement | MOELIS & COMPANY, LLC<br>399 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10022 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1892** | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Re: Preliminary Indication of Interest | MOELIS & COMPANY<br>ATTN: GENERAL COUNSEL<br>399 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10022 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1893** | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MOISES TORRES<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1894** | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/01/2018 | MOLLARD, BRANDIE L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.1895** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 03/28/2017 | MOMENTUM PRESSURE CONTROL, LLC<br>ATTN: BEKKI WILLIAMS<br>P.O. BOX 8427<br>LONGVIEW, TX 75607 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor   ___Sanchez Energy Corporation_____        Case number *(if known)* __19-34508_____
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1896** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | MOMENTUM WATER TRANSFER SERVICES LLC<br>ATTN: BILLY COX<br>5313 FM 1226<br>GOLIAD, TX 77963 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1897** | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Master Services Agreement  Dated 05/17/2018 | MONARCH SILICA, LLC<br>ATTN: CHASE NEAL<br>6606 FM 1488, STE. 148-BOX #519<br>MAGNOLIA, TX 77354 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1898** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/17/2018 | MONARCH SILICA, LLC<br>ATTN: CHASE NEAL<br>6606 FM 1488, STE. 148-BOX #519<br>MAGNOLIA, TX 77354 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1899** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/19/2018 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC AND ITS AFFILIATES<br>ATTN: MATT MONCLA<br>P.O. BOX 53408<br>LAFAYETTE, LA 70505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1900** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | MONUMENT WELL SERVICE CO.<br>777 VALLEY COURT<br>GRAND JUNCTION , CO 81505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1901** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/03/2019 | MOORE CONTROL SYSTEMS, INC.<br>ATTN: COURTNEY CURRY<br>1435 KATY FLEWELLEN<br>KATY, TX 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.1902** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/09/2016 | MORALES MACHINE SHOP & TRANSPORTATION LLC<br>ATTN: CYNTHIA FLORES<br>PO BOX 2762<br>LAREDO , TX 78044<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                              Case number *(if known)*   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | **State what the contract or lease is for and the nature of the debtor's interest** | 2002 Master Agreement Dated 05/02/2018 | MORGAN STANLEY CAPITAL GROUP, INC. C/O MORGAN STANLEY & CO., LLC ATTN: CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK, NY 10036-8293 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1904 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | MORGAN TOWNSEN 731 USENER ST HOUSTON, TX  77009 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1905 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK, NY 10019-9601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1906 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | MORTELLARO, BILL MASON 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1907 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | MORTELLARO, BILL MASON 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1908 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2018 | MORTELLARO, BILL MASON 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1909 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 12/01/2017 | MORTON, STEFFANI LEIGH 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1910 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | MOSTAR COMMUNICATIONS LP ATTN: RACHEL DEARINGER 711 NAVARRO, SUITE 700 SAN ANTONIO, TX 78205 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1911 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/11/2018 | MOTIVE DRILLING TECHNOLOGIES, INC. ATTN: MR. TODD BENSON 1807 ROSS AVENUE, SUITE 250 DALLAS, TX 75201 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1912 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/11/2018 | MOY'S WATER WELL DRILLING & SERVICES OF TEXAS, INC ATTN: JAMES FOREHAND P.O. BOX 837 PLEASANTON, TX 78064 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1913 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | MPS ENTERPRISES, INC. D/B/A MILFORD ATTN: TONI ROBERTS 7607 WEST INDUSTRIAL AVENUE MIDLAND, TX 79706 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1914 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2017 | MPS ENTERPRISES, INC. DBA MILFORD ATTN: TONI ROBERTS 7607 W. INDUSTRIAL AVE. MIDLAND , TX 79706 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1915 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/21/2017 | MRC GLOBAL  (US) INC. ATTN: BOB BALZER 1301 MCKINNEY STREET, SUITE 2300 HOUSTON, TX 77010 |
| | State the term remaining List the contract number of any government contract | | |
| 2.1916 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | MS DIRECTIONAL, LLC ATTN: MORGAN CULBRETH 3335 POLLOK DRIVE CONROE, TX 77303 UNITED KINGDOM |
| | State the term remaining List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1917 | State what the contract or lease is for and the nature of the debtor's interest | Client Paid Fee Schedule Agreement | MSI INTERNATIONAL MONROE, LA<br>1401 HUDSON LN, MONROE, LA 71201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1918 | State what the contract or lease is for and the nature of the debtor's interest | Joinder Agreement | MTP ENERGY MANAGEMENT LLC<br>C/O MAGNETAR FINANCIAL LLC<br>1603 ORRINGTON AVE.<br>SUITE 1300<br>EVANSTON, IL 60201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1919 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/11/2017 | MTZ VACUUM SERVICE, LLC<br>ATTN: BENITO MARTINEZ<br>P.O. BOX 410<br>CARRIZO SPRINGS, TX 78834-6410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1920 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MYRIAM ROMERO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1921 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MYRLE INGLE<br>210 SYBILLE CREEK RD, WHEATLAND WYOMING, 82201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1922 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | MYRLE W. INGLE<br>210 SYBILLE CREEK RD., WHEATLAND, WYOMING, 82201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1923 | State what the contract or lease is for and the nature of the debtor's interest | Master Drilling Agreement (Daywork Onshore US) Dated 12/19/2017 | NABORS DRILING TECHNOLOGIES USA, INC.<br>515 W. GREENS ROAD<br>SUITE 1000<br>HOUSTON, TX 77067 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1924 | State what the contract or lease is for and the nature of the debtor's interest | Master Drilling Agreement (Daywork Onshore US) | NABORS DRILLING TECHNOLOGIES USA, INC. 515 W. GREENS ROAD SUITE 1000 C/O GENERAL COUNSEL HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1925 | State what the contract or lease is for and the nature of the debtor's interest | Work Order | NABORS DRILLING USA 515 W. GREENS ROAD, SUITE 100 HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1926 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 03/01/2019 | NABORS DRILLING USA 515 W. GREENS ROAD, SUITE 1000 HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1927 | State what the contract or lease is for and the nature of the debtor's interest | Work Order Dated 03/28/2018 | NABORS DRILLING USA 515 W. GREENS ROAD, SUITE 1000 HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1928 | State what the contract or lease is for and the nature of the debtor's interest | Master Drilling Agreement  Dated 12/19/2017 | NABORS DRILLING USA ATTN: ERNIE NELSON 515 W. GREENS ROAD SUITE 1000 HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1929 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | NADAL, JAVIER F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1930 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | NADAL, JAVIER F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1931 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | NADAL, JAVIER F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1932 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/23/2019 | NAGOO & ASSOCIATES, L.L.C. 6535 VALLEYSIDE RD AUSTIN, TX 78731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1933 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | NAGORSKI, JOHN JOSEPH 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1934 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/17/2017 | NALCO COMPANY LLC ATTN: TERRY BURLESON 7705 HWY 90A SUGAR LAND, TX 77478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest | Surface Damages Agreement | NANCY WHEELER PLUMLEE 1232 CR 227 GIDDINGS , TX 78942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest | Service Order under TR Services Contract | NASDAQ CORPORATE SOLUTIONS LLC ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA 165 BROADWAY 49TH FLOOR NEW YORK, NY 10006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NATHAN NELSON 704 N ASHBY DR, UVALDE TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NATHAN STONE<br>11802 LEDBURY, SAN ANTONIO, TEXAS, 78253 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest | Stock Plan Custody Agreement Dated 04/15/2013 | NATIONAL FINANCIAL SERVICES, LLC<br>ATTN: JASONDEEBLE, VP<br>82 DEVONSHIRE STREET, Z2H<br>BOSTON, MA 02109 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NATIONAL OILWELL VARCO LP<br>ATTN: LEGAL DEPT<br>7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NATIONAL OILWELL VARCO, L.P.<br>8017 BREEN DRIVE<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NATIONAL OILWELL VARCO, L.P.<br>8017 BREEN DRIVE<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NATIONAL OILWELL VARCO, LP<br>TO: VIRGIL HAYES<br>8017 BREEN DR.<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Insurance Policy | NATIONWIDE<br>ATTN: GENERAL COUNSEL<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>37TH FLOOR<br>NEW YORK, NY 10007 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1945** | State what the contract or lease is for and the nature of the debtor's interest | NDE SOLUTIONS, LLC<br>ATTN: ROWE BANSCH<br>PO BOX 3923<br>BRYAN , TX 77805 |
| | Master Service Agreement  Dated 08/03/2016 | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1946** | State what the contract or lease is for and the nature of the debtor's interest | NEEDHAM, MARSHALL B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | Phantom Award dated 01/01/2018 | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1947** | State what the contract or lease is for and the nature of the debtor's interest | NELSON JR., RICKY DON<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | Phantom Award dated 04/01/2018 | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1948** | State what the contract or lease is for and the nature of the debtor's interest | NET (NET), INC.<br>PRIMARY CONTRACT<br>217 EAST 24TH STREET, SUITE 010<br>HOLLAND, MI 49423 |
| | Master Services Agreement Dated 06/18/2018 | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1949** | State what the contract or lease is for and the nature of the debtor's interest | NETWORK-INTERSTATE CO.<br>ATTN: SANDY KELSOE<br>10600 SHADOW WOOD DRIVE SUITE 201<br>HOUSTON , TX 77043 |
| | Master Service Agreement  Dated 08/03/2016 | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1950** | State what the contract or lease is for and the nature of the debtor's interest | NEULIST, WILLIAM R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | Restricted Award dated 11/01/2018 | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1951** | State what the contract or lease is for and the nature of the debtor's interest | NEULIST, WILLIAM R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | Phantom Award dated 11/01/2018 | |
| | State the term remaining | |
| | List the contract number of any government contract | |

Debtor    Sanchez Energy Corporation
          Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1952 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/05/2016 | NEW PROSPECT COMPANY<br>ATTN: RICHARD HOWARD<br>P.O. BOX 968<br>FORT SMITH , AR 72902 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1953 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEW TECH GLOBAL VENTURES, LLC AND ITS AFFILIATES<br>ATTN: LEGAL DEPARTMENT<br>1030 REGIONAL PARK DRIVE<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1954 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEWPARK DRILLING FLUIDS LLC<br>ATTN: PRESIDENT<br>21920 MERCHANTS WAY<br>KATY, TX 77449 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1955 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEWTEC ENERGY SERVICES, LLC<br>ATTN: JAMES NEWTON<br>PO BOX 589<br>ALICE, TX 78333-0589 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1956 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NEXUS INTEGRITY MANAGEMENT, LLC<br>ATTN: SETH ENGELKEN<br>3606 WOW ROAD<br>CORPUS CHRISTI, TX 78413 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1957 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | NGL CRUDE TERMINALS, LLC<br>ATTN: TODD TANORY<br>2900 NORTH LOOP WEST, SUITE 1250<br>HOUSTON, TX 77092 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1958 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | NGUYEN, JANE D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1959 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | NGUYEN, JANE D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1960 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | NGUYEN, JANE D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1961 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 05/01/2018 | NGUYEN, KIM THI 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1962 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NICK RODRIGUEZ C/O CRESCENT DRILLING FOREMAN, INC., 2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1963 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NICKEL ROCK, LLC ATTN: BRYAN NICHOLS PO BOX 2239 SAN MARCOS, TX 78667 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1964 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | NIKOLAS LEGROS 343 GUILORY BASILE LA 70515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1965 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NITRO DOWNHOLE LLC ATTN: BOB KORICANEK PO BOX 595 YORKTOWN, TX 78164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1966 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NITRO-LIFT TECHNOLOGIES<br>ATTN: CHASE DANIELS<br>8980 HWY 1 SOUTH<br>MILL CREEK, OK 74856 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1967 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NORDON CORPORATION<br>ATTN: SHUNIL JACOB<br>4708-B EAST HOWARD LANE<br>MANOR, TX 78653 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1968 | State what the contract or lease is for and the nature of the debtor's interest | SwissRe Policy Dated 12/14/2018 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY<br>ATTN: EXECUTIVE RISK UNDERWRITING DEPARTMENT<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1969 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy | NORTH AMERICAN SPECIALTY INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>1200 MAIN STREET, SUITE 800<br>KANSAS CITY, MO 64105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1970 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NORTH AMERICAN TUBULAR SERVICES, LLC<br>ATTN: TRACE PESCH<br>P.O. BOX 2070<br>KILGORE, TX 75663 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1971 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | NORTON ROSE FULBRIGHT US LLP<br>DEPT 2613; PO BOX 122613<br>DALLAS, TX 75312-2613 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1972 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NOV- TUBOSCOPE<br>ATTN: KATRINA PAUL<br>10242 SHELDON RD.<br>HOUSTON, TX 77049 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                      Case number *(if known)* __19-34508__
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1973 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | NOV-TUBOSCOPE<br>ATTN: KATRINA PAUL<br>10242 SHELDON ROAD<br>HOUSTON, TX 77049 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1974 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/01/2017 | NOVOSAD ENTERPRISES, LLC<br>1721 COUNTY RD. 102<br>CALDWELL , TX 77836 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1975 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | NPC ENERGY SERVICES, LLC<br>ATTN: RICHARD HOWARD<br>P.O. BOX 968<br>FORT SMITH, AR 72902 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1976 | State what the contract or lease is for and the nature of the debtor's interest | Master Land Services Contract | NRG LAND RESOURCES, INC.<br>ATTN: GENERAL COUNSEL<br>PO BOX 447<br>BEAUMONT, TX 77704 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1977 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | NURSEMENT, JEREMY P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1978 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | NURSEMENT, JEREMY P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1979 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | NURSEMENT, JEREMY P.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation          Case number *(if known)*   19-34508
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1980 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/14/2017 | NVI, LLC DBA NONDESTRUCTIVE & VISUAL INSPECTION DBA NONDESTRUCTIVE & VISUAL INSPECTION ATTN: RHONDA DAIGLE P.O. BOX 1690 GRAY, LA 70359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1981 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/26/2016 | NXT ENERGY SERVICES, LLC DBA NXT OILFIELD RENTALS, LLC DBA NXT OILFIELD RENTALS, LLC ATTN: MEGAN BAKER 201 RUE DE JEAN, SUITE 200 LAFAYETTE , LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1982 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/25/2017 | NYATI SERVICES, INC. ATTN: YOUNG T. BROWN 1017 COUNTY RD. 628 SINTON, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1983 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/01/2016 | O'BRIEN'S RESPONSE MANAGEMENT, LLC ATTN:  MACKENZIE SESTAK 2929 IMPERIAL HIGHWAY, SUITE 290 BREA, CA 92821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1984 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED ATTN: JEFF RICHMOND 1 NORTH WACKER CHICAGO , IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1985 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | O'CONNOR, JAMES C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1986 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | O'CONNOR, JAMES C. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1987 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/30/2016 | OCHOA SERVICES, LLC<br>ATTN: CRYSTAL OCHOA<br>2007 N. WHARTON ST.<br>EL CAMPO, TX 77437 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1988 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OCTAVIO MARQUEZ<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1989 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/18/2018 | ODESSA PUMPS AND EQUIPMENT, INC.<br>ATTN: JOE LEWALLEN<br>8161 DORADO DRIVE<br>ODESSA, TX 79765 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1990 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ODESSA PUMPS-BOERNE<br>28855 FRONTAGE RD<br>BOERNE, TX 78006-9102 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1991 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | ODESSA SEPARATOR, INC.<br>ATTN: MANUEL SAMANIEGO<br>1612 S. VICEROY<br>ODESSA, TX 79763 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1992 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OFFSHORE ENERGY SERVICES, INC.<br>ATTN: JASON LOWENSTEIN<br>5900 HIGHWAY 90 EAST<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.1993 | State what the contract or lease is for and the nature of the debtor's interest | Electronic Data Agreement | OFS PORTAL, LLC<br>3 RIVERWAY, SUITE 1810<br>HOUSTON , TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____        Case number *(if known)*  __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1994 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2017 | OIL & GAS PROCESS SPECIALIST, LLC DBA FACILITY SERVICE & SUPPLY<br>ATTN: ROBERT MAGNON<br>103 ROSEDALE DRIVE<br>LAFAYETTE, LA 70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1995 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OIL FIELD CONSULTANTS, INC.<br>ATTN: ROBERT CHAVERA<br>8701 MARTINIQUE DR.<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1996 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/01/2016 | OIL PATCH PETROLEUM, INC.<br>ATTN: CARLA SNOWDEN<br>1526 N. PADRE ISLAND, DR.<br>CORPUS CHRISTI, TX 78408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1997 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OIL STATES ENERGY SERVICES, L.L.C.<br>ATTN: CONTRACTS MANAGER<br>333 CLAY STREET, SUITE 4620<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1998 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | OILFIELD EQUIPMENT RENTAL, LLC<br>ATTN: NANCY FULLER<br>P.O. BOX 905<br>HOBBS, NM 88241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1999 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/20/2016 | OILFIELD LABS OF AMERICA, LLC<br>ATTN: BEN WILHITE<br>P.O. BOX 60023<br>MIDLAND, TX 79711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2000 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/12/2018 | OILFIELD SUPPORT SERVICES, INC.<br>ATTN: MARK WOODSON<br>16350 PARK TEN PLACE, STE. 218<br>HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>
          Name                                                        Case number (if known)  <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2001 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/07/2018 | OILFIELD TRACKING SERVICES, LLC ATTN: DREW GLADULICH 440 CONSTANCE DR. WARMINSTER, PA 18974 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2002 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Agreement | OKAPI PARTNERS LLC 1212 AVENUE OF THE AMERICAS, 24TH FLOOR NEW YORK , NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2003 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/24/2017 | OLEUM ENERGY SOLUTIONS, LLC ATTN: BRYAN HURTADO, CEO 134 N. NARBERTH AVENUE NARBERTH, PA 19072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2004 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OMAR GOMEZ 21 LOWE RD, QUEMADO, TX 78877 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2005 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OMAR GOMEZ 21 LOWE RD, QUEMADO, TX 78877 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2006 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OMAR SALAZAR 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2007 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2018 | ONCORP, LLC ATTN: MARCO DORIA 817 N. 41ST ST. MCALLEN, TX 78501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2008 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/09/2016 | ONE OILFIELD SERVICES, INC.<br>ATTN: IVAN TREVINO<br>1418 ROSEWOOD DR.<br>LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2009 | State what the contract or lease is for and the nature of the debtor's interest | Contract Invoice for Maintenance Services | OPPORTUNE TECHNOLOGIES LLC<br>ATTN: GENERAL COUNSEL<br>711 LOUISIANA STREET<br>SUITE 3100<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2010 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/23/2016 | OPTECH ENTERPRISE SOLUTIONS, LLC<br>4100 NW LOOP 410, STE 230<br>SAN ANTONIO, TX 78229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2011 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/26/2017 | OPTIMAX SERVICES & SUPPLY, LLC<br>ATTN: DOMINIQUE SANCHEZ<br>P.O. BOX 1262<br>PORTLAND, TX 78374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2012 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | ORCHARD HILL MASTER FUND LTD.<br>152 W. 57TH ST., 41ST FL<br>NEW YORK , NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2013 | State what the contract or lease is for and the nature of the debtor's interest | Drilling Bid Proposal and Daywork Drilling Contract Dated 04/11/2019 | ORION DRILLING COMPANY, INC.<br>674 FLATO ROAD<br>CORPUS CHRISTL, TX 78405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2014 | State what the contract or lease is for and the nature of the debtor's interest | Drilling Bid Proposal and Daywork Drilling Contract - U.S. Dated 04/15/2019 | ORION DRILLING COMPANY, INC.<br>ATTN: MR. DAVE CASTRO<br>674 FLATO ROAD<br>CORPUS CHRISTIE, TX 78405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
              Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2015** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ORLANDO HERNANDEZ 330 LARIAT ROAD, EAGLE PASS, TX, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2016** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/10/2017 | OROZCO'S, INC ATTN: JESUS AGUERO 8370 MINES ROAD LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2017** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2018 | OSC ENERGY, LLC ATTN: JOSHUA OWNES 952 FM 99 WHITSETT, TX 78075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2018** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR DEHOYOS 855 CENIZA DR., EAGLE PASS TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2019** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR GONZALEZ 10838 FIREFOX DEN, SAN ANTONIO TX 78245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2020** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR RAMOS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2021** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR VILLALOBOS 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2022 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | OSCAR ZAMUDIO<br>11235 BUTTERFLY BUSH, SAN ANTONIO, TX, 78245 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2023 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/22/2016 | OTA COMPRESSION, LLC<br>ATTN: ANNE LOWERY<br>102 DECKER CT., STE. 204<br>IRVING, TX 75062 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2024 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/04/2018 | OUTLAW PETROLEUM PARTNERS, LLC<br>ATTN: IVY STETLER<br>P.O. BOX 90276<br>AUSTIN, TX 90276 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2025 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | OVERWATCH ENTERPRISE<br>ATTN: CRAIG HAMPTON<br>P.O. BOX 1376<br>MEDINA, TX 78055 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2026 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/30/2018 | OVERWATCH ENTERPRISES, LLC<br>ATTN: CRAIG HAMPTON<br>P.O. BOX 1376<br>MEDINA, TX 78055 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2027 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | OZ EUREKA FUND, L.P.<br>ATTN: STEVE SARTZETAKIS<br>9 WEST 57TH STREET, 39TH FLOOR<br>NEW YORK, NY 100198 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2028 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/19/2013 | OZ SPECIAL FUNDING (OZMD), LP<br>ATTN: STEVE SARTZETAKIS<br>9 WEST 57TH STREET, 39 FLOOR<br>NEW YORK , NY 100198 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____      Case number *(if known)* __19-34508_____
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2029 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | P & C OILFIELD SERVICE LLC<br>ATTN: PEDRO CANTU<br>1213 BLAKE ST.<br>MISSION, TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2030 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/07/2016 | P AND J ELECTRIC CO.<br>ATTN: SAMANTHA HERNANDEZ<br>PO BOX 981<br>SAN DIEGO, TX 78384 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2031 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | P AND J ELECTRIC CO.<br>ATTN: SAMANTHA HERNANDEZ<br>PO BOX 981<br>SAN DIEGO, TX 78384 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2032 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | P&L TESTING, LLC<br>ATTN: MARTY LINDNER<br>442 LOUIS LANE<br>GIDDINGS, TX 78942 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2033 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/05/2018 | P&P HOT OIL, INC.<br>ATTN: ANDREW PFAFF<br>P.O. BOX 61336<br>SAN ANGELO, TX 76906 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2034 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | PADRE TUBULAR INC<br>ATTN: THOMAS N. HERRLICH<br>P.O. BOX 189<br>CORPUS CHRISTI, TX 78403-0189 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2035 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/09/2016 | PALADIN SURFACE LOGGING LLC/PALADIN GEOLOGICAL SERVICES LLC<br>ATTN: JAMES BEARD<br>13832 SANTE FE CROSSINGS DR.<br>EDMOND, OK 73013 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number (if known)___19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2036 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PAN TECH CORPORATION<br>804 PARK TWO DR.<br>SUGAR LAND, TX 77478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2037 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 09/28/2016 | PARIVEDA SOLUTIONS, INC.<br>ATTN: JAMES KUPFERSCHMID<br>2811 MCKINNEY AVE, SUITE 220<br>DALLAS, TX 75205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2038 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/17/2017 | PARK ENERGY SERVICES, LLC<br>ATTN: CHRIS ANDERSON<br>514 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2039 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAT GIBSON<br>5646 FM 1844, GLADEWATER, TEXAS, 75647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2040 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/31/2017 | PATCO COMPLETION SERVICES, INC.<br>ATTN: MICHELLE REAUX<br>116 LOIS ROAD<br>HOUMA, LA 70363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2041 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/21/2016 | PATMO SERVICES, LLC<br>ATTN: DAVID SLAUGHTER<br>710 UNION PACIFIC BLVD<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2042 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement to 2019 Executive Incentive Plan | PATRICIO D. SANCHEZ<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2043 | State what the contract or lease is for and the nature of the debtor's interest | Executive Services Agreement Dated 05/06/2019 | PATRICIO D. SANCHEZ<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2044 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | PATRICIO D. SANCHEZ<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2045 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2016 | PATRIOT CONSULTING, LLC<br>ATTN: JAMES R. WOOD<br>211 W. BORDEN ST.<br>SINTON, TX 78387 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2046 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/31/2016 | PATRIOT FREIGHT GROUP, LLC<br>ATTN: ANDREW SALAZAR<br>139 CYPRESSWOOD DRIVE # 202<br>SPRING, TX 77388 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2047 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/22/2017 | PATRIOT OILFIELD SERVICES, LLC<br>ATTN: MARK BROOKS<br>P.O. BOX 36<br>LOUISE, TX 77455 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2048 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/20/2017 | PATRIOT TUBULAR SERVICES, LLC<br>ATTN: TREVOR HULL<br>P.O. BOX 692228<br>HOUSTON, TX 77269 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2049 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PATSY BALLESTEROS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*   19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2050 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/25/2018 | PATTERSON SERVICES, INC.<br>ATTN: IRIS OCHOA<br>2828 TECHNOLOGY FOREST BLVD.<br>THE WOODLANDS, TX 77381 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2051 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/12/2017 | PAUL HAYDEN DUNNING<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2052 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAUL JACKSON<br>1000 MAIN ST #3000, HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2053 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAUL RICCO<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2054 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PAULA J. REVIS<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2055 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | PAWS ENERGY SERVICES, INC.<br>ATTN: TAMMY BROUSSARD<br>PO BOX 637<br>MAURICE, LA 70555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2056 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/18/2016 | PAY ZONE MUD LOGGING SERVICE, INC.<br>ATTN: JEANNE OLNEY<br>9862 DAISY DRIVE<br>CORPUS CHRISTI, TX 78410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
       Name

Case number *(if known)* _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2057 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/31/2016 | PAYZONE ENERGY SERVICES, LLC ATTN: LYLE THOMAS PO BOX 234 BERWICK, LA 70342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2058 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/07/2017 | PEAK OILFIELD SERVICES, LLC ATTN: DARLA WOLF P.O. BOX 548 BRIDGEPORT, TX 76426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2059 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PEDRO FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2060 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PEDRO FLORES MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2061 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PEDRO LONGORIA P.O. BOX 588, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2062 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2018 | PEGASUS CONSTRUCTION & SERVICES, LLC ATTN: LUCY LICHTENBERGER-CARO P.O. BOX 1199 FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2063 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/10/2017 | PEGASUS CONSTRUCTION AND SERVICES, LLC ATTN: MARK FISCHER P.O. DRAWER 1199, 504 NORTH NORTON FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2064 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2019 | PENG, YAO<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2065 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/05/2018 | PENTAIR FILTRATION SOLUTIONS, LLC<br>ATTN: JONATHAN GONZALES<br>4301 W. DAVIS<br>CONROE, TX 77304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2066 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/08/2017 | PERFORMANCE CHEMICAL COMPANY<br>ATTN: JERRY FULLER<br>P.O. BOX 62450<br>MIDLAND, TX 79711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2067 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/27/2016 | PERFORMANCE WELLHEAD & FRAC COMPONENTS, INC.<br>ATTN: GERALD M. FERGUSON<br>8505 JACKRABBIT ROADS, SUITE A<br>HOUSTON , TX 77095 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2068 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PERLA TELLEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2069 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/10/2018 | PERMIAN TANK & MANUFACTURING, INC.<br>ATTN: NISH PATEL<br>1125 BONANZA STREET<br>BELLE FOURCHE, SD 57717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2070 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PETE GARCIA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ____Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2071 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 12/12/2016 | PETRO AMIGOS SUPPLY, INC.<br>ATTN: ALAN VASQUEZ<br>777 N. ELDRIDGE PARKWAY, SUITE 400<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2072 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/10/2018 | PETRO WASTE ENVIRONMENTAL LP<br>ATTN: GEORGE WOMMACK, CEO<br>153 TREELINE PARK, STE. 100<br>SAN ANTONIO, TX 78209 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2073 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/06/2017 | PETROLEUM PIPE AMERICAS CORP.<br>ATTN: HARRY CRADOCK<br>1800 W. LOOP S. FWY, STE. 345<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2074 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/27/2016 | PETROLEUM SOLUTIONS INTERNATIONAL, LLC<br>ATTN: MICHAEL ARABIE – SR. VICE PRESIDENT OPERATIONS<br>401 AUDUBON BLVD, SUITE 103A<br>LAFAYETTE, LA 70503 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2075 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/17/2016 | PETROSKILLS, LLC<br>ATTN: COO<br>2930 S. YALE AVENUE<br>TULSA , OK 74114 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2076 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PETROSKILLS<br>ATTN: KAREN PALACIOS |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2077 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/22/2017 | PFM SOLUTIONS, LLC<br>ATTN: CHRIS KLEIN<br>1220 MESA COURT<br>GOLDEN, CO 80403 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                      Case number *(if known)*   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2078 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | PGH PETROLEUM & ENVIRONMENTAL ENGINEERS, LLC<br>ATTN: WAYMAN GORE<br>11183 CIRCLE DRIVE, SUITE D<br>AUSTIN, TX 78736 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2079 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | PHAM, THIEN-HUONG T.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2080 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | PHAM, THIEN-HUONG T.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2081 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | PHAM, THIEN-HUONG T.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2082 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | PHILLIP ALEX DALKE<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2083 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PHOENIX SERVICES, LLC<br>ATTN: MATT TRAHAN<br>P.O. BOX 421328<br>HOUSTON, TX 77242-1328 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2084 | State what the contract or lease is for and the nature of the debtor's interest | Master Product Purchase Agreement Dated 07/12/2018 | PHOENIX SILICA, INC.<br>2002 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number *(if known)* | _19-34508_ |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2085 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/16/2016 | PICO PROPANE OPERATING, LLC DBA PICO PROPANE & FUELS<br>ATTN: ROBERT CHALMERS<br>1826 N. LOOP 1604 W., SUITE 325<br>SAN ANTONIO, TX 78248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2086 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2017 | PICO TECHNOLOGIES, LLC<br>ATTN: TAREK ABDELAZIZ<br>19407 PARK ROW, STE. 130<br>HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2087 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/08/2019 | PILOT THOMAS LOGISTICS LLC<br>ATTN: LEGAL DEPARTMENT<br>201 N RUPERT STREET<br>FORT WORTH, TX 76107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2088 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | PINE ISLAND CHEMICAL SOLUTIONS, LLC<br>ATTN: JOHN MICHAEL CHACHERE, JR.<br>PO BOX 53393<br>LAFAYETTE, LA 70505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2089 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/31/2016 | PINNERGY, LTD.<br>ATTN: WADE WEBSTER<br>111 CONGRESS AVE., STE. 2020<br>AUSTIN, TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2090 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PIONEER WIRELINE SERVICES, LLC<br>ATTN: CONTRACTS DEPARTMENT<br>1250 NE LOOP 410, SUITE 1000<br>SAN ANTONIO , TX 78209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2091 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | PIPE EXCHANGE<br>ATTN: MARY CARSON<br>13831 NORTHWEST FREEWAY<br>SUITE 525<br>HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____       Case number *(if known)* __19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2092 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | PIPE PROS, LLC<br>ATTN: EUNICE PORTER<br>1729 N. CLARKWOOD<br>BLDG 1<br>CORPUS CHRISTI, TX 78409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2093 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement | PITNEY BOWES GLOBAL FINANCIAL SERVI<br>P O BOX 371887<br>PITTSBURGH, PA 15250-7887 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2094 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/09/2017 | PJP4 FLUID MANAGEMENT, LLC DBA PJP4 FM, LLC<br>ATTN: JONATHAN LOPEZ QUEVEDO<br>3805 PLANTATION GROVE BLVD. STE. 19<br>MISSION, TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2095 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS ALL AMERICAN PIPELINE, L.P.<br>ATTN: CREDIT DEPARTMENT<br>333 CLAY STREET<br>SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2096 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS GAS SOLUTIONS LLC<br>C/O PLAINS MARKETING LP 333 CLAY STREET, SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2097 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS PIPELINE LP<br>PLAINS ALL AMERICAN PO BOX 4648<br>HOUSTON, TX 77210-4648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2098 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 9/15/2016, as amended | PLAINS SOUTH TEXAS GATHERING<br>333 CLAY STREET SUITE 1600<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2099 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/18/2017 | PLANNING THROUGH COMPLETION, LLC<br>ATTN: JOSHUA OGLESBY<br>314 EAST CHOCTAW<br>MCALESTER, OK 74501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2100 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement | PLANNING THRU COMPLETION LLC<br>314 EAST CHOCTAW<br>MCALESTER, OK 74501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2101 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/18/2016 | PLANNING THRU COMPLETION, LLC<br>16770 IMPERIAL VALLEY DR., SUITE 216<br>HOUSTON, TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2102 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 08/16/2016 | PLASTER & WALD CONSULTING CORP.<br>106 N. LAKEHOMA PARKWAY<br>MUSTANG, OK 73064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2103 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PLATINUM PTS, INC.<br>ATTN: GUSTAVO OBREGON<br>10126 TRUCHAS RD.<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2104 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 06/09/2017 | POETIC SYSTEMS LLC<br>5120 WOODWAY SUITE 9020<br>HOUSTON, TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | POLYCO PIPE, LLC<br>ATT: TRENT MCNALLY<br>13858 BELLO<br>CORPUS CHRISTI, TX 78418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2106 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/02/2018 | POLYFLOW, LLC<br>ATTN: JIM MOORE<br>2309 E. INTERSTATE 20<br>MIDLAND, TX 79706 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2107 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform  Sales Order Dated 10/01/2017 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2108 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform Sales Order Dated 10/01/2017 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2109 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform Sales Order Dated 12/01/2016 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2110 | State what the contract or lease is for and the nature of the debtor's interest | Energy Intelligence Platform License Agreement Part A: Master Agreement Dated 05/20/2016 | POWER ADVOCATE, INC.<br>179 LINCOLN STREET<br>BOSTON, MA 02111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2111 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | POWER TORQUE SERVICES, LLC<br>ATTN: CLINT MORGAN<br>PO BOX 539<br>BOURG, LA 70343 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2112 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | POWERHOUSE ENERGY RENTALS, LLC<br>ATTN: MICHAEL PLOCH<br>137 LEGACY VIEW<br>LA VERNIA, TX 78121 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2113 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PPP SANITATIONAL SERVICES<br>ATTN: FRANK CHAMBERLAIN<br>2703 ELS COURT<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2114 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | PRASANNA JEGANATHAN<br>C/O PRO TEK PARTNERS<br>11601 SHADOW CREEK PARKWAY 111-507<br>PEARLAND, TX 77584 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2115 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/28/2017 | PRECISION DIRECTIONAL SERVICES, INC.<br>ATTN: LEGAL DEPARTMENT<br>10350 RICHMOND AVE., SUITE 700<br>HOUSTON, TX 77042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2116 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | PRECISION PUMP & VALVE, LLC<br>ATTN: JAMIE LABOVE<br>P.O. BOX 16653<br>LAKE CHARLES, LA 70616 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2117 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/13/2017 | PRECISION SOLIDS CONTROL, INC.<br>ATTN: TOM DAVES<br>322 SPRING HILL DR., A-300<br>SPRING, TX 77386 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2118 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PRECISION TECH LLC<br>ATTN: DARRELL YOUNG<br>1010 QCP PARK DR<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2119 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/12/2016 | PRECISION TUBULAR SERVICES, LLC<br>ATTN: DAVID FARRELL<br>23055 FLUKINGER RD<br>WALLER, TX 77484 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____        Case number *(if known)* __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2120 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREFERRED PIPELINE, LLC<br>ATTN: CHRIS SAMANNS<br>100 MATSONFORD ROAD, SUITE 101<br>RADNOR, PA 19087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2121 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIER DIRECTIONAL DRILLING, LP<br>ATTN: WARD GEOFFROY<br>363 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 300<br>HOUSTON , TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2122 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIER FLEET SERVICES, LLC<br>ATTN: DANIEL W. PEAVY<br>1012 SAN PEDRO AVE.<br>SAN ANTONIO, TX 78212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2123 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Master Service Agreement  Dated 09/13/2016 | PREMIER PIPE, LLC<br>ATTN: RANDALL EDWARDS<br>15600 JFK BLVD, SUITE 200<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2124 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/13/2016 | PREMIER PIPE, LLC<br>ATTN: RANDALL EDWARDS<br>15600 JFK BLVD, SUITE 200<br>HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2125 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIER PUMP & SUPPLY, INC.<br>ATTN: ALTON G. RYAN<br>657 HWY 550 NW<br>BROOKHAVEN, MS 39601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2126 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Consulting Services | PREMINOR INC<br>12450 K MBERLEY LANE<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2127 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PREMIUM OILFIELD SERVICES, LLC AND CUTTER DRILLING SYSTEMS, LLC ATTN: BRENT JANNER 9821 KATY FRWY, SUITE 225 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2128 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/27/2017 | PREMIUM OILFIELD SERVICES, LLC/ CUTTER DRILLING SYSTEMS, LLC ATTN: BRENT JANNER 9821 KATY FRWY, SUITE 225 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2129 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | PREMIUM OILFIELD SERVICES, LLC ATTN: BRENT JANNER 9821 KATY FREEWAY, SUITE 225 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2130 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement | PRICEWATERHOUSECOOPERS LLP 1000 LOUISIANA STREET HOUSTON , TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2131 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement  Dated 03/09/2018 | PRICEWATERHOUSECOOPERS LLP 300 MADISON AVENUE NEW YORK , NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2132 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Agreement Dated 06/11/2019 | PRIME CLERK LLC ATTN: SHAI WAISMAN 830 3RD AVENUE, 9TH FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2133 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PRIME M&C, INC. DBA PRIME MAINTENANCE & CONSTRUCTION ATTN: BECKY BROWN 103 COMMERCE RD. ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2134 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/16/2018 | PRIORITY ENERGY HOLDINGS, LLC & SUBSIDIARIES ATTN: LAURA RUSSELL 5655 W. SAM HOUSTON PKWY N., BLDG. 1 HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2135 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 01/17/2019 | PRISMA INFO SYSTEMS PVT LTD HAROLA, NOIDA, GAUTAM BUDH NAGAR UTTAR PRADESH 201301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2136 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/24/2016 | PRO FIELD SERVICES, INC. ATTN: EVELYN JANSKY P.O. BOX 525 HALLETTSVILLE, TX 77964 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2137 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/30/2016 | PRO OILFIELD SERVICES, LLC ATTN: MIRIAM GARZA 3 RIVERWAY, SUITE 1110 HOUSTON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2138 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/31/2017 | PRO TORQUE SERVICES, LLC ATTN: ROBERT SALAZAR 630 CIMARRON SQUARE POTEET, TX 78065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2139 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PRO-GAS SERVICES, LLC 5949 SHERRY LANE, SUITE 970 DALLAS, TX 75225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2140 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/20/2017 | PROACTIVE DIAGNOSTIC SERVICES, INC. ATTN: JENI THOMPSON 5210 KNIGHT ROAD ROSHARON, TX 77583 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____        Case number (if known)  __19-34508_____
  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2141 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | PROCOR CHEMICALS, INC. ATTN: BILLY HAGLE PO BOX 81356 LAFAYETTE, LA 70598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2142 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2017 | PRODUCTION FIRE & SAFETY, LLC DBA AMPRO STRATEGIC ALLIANCE ATTN: JIMMY DAVIS P.O. BOX 146 MANDEVILLE, LA 70470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2143 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | PRODUCTION MANAGEMENT INDUSTRIES, L.L.C 9761 HWY 90 EAST MORGAN CITY, LA 70380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2144 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION JIM COTTLE 4663 F.M. 1069 ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2145 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION ATTN: JIM COTTLE 4663 F.M. 1069 ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2146 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION PO BOX 1992 4663 FM 1069 ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION ATTN: W.D. WHITEHEAD P.O. BOX 1992 ARANSAS PASS, TX 78336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>ATTN: W.D. WHITEHEAD<br>P.O. BOX 1992<br>ARANSAS PASS, TX 78336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2149 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PROFAB CONSTRUCTION<br>PO BOX 1992<br>4663 FM 1069<br>ARANSAS PASS, TX 78336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2150 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PROFESSIONAL DIRECTIONAL ENTERPRISES, INC.<br>ATTN: CONTRACTS<br>P.O. BOX 750<br>CONROE, TX 77305 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2151 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PROFIRE ENERGY INC<br>ATTN: GENERAL COUNSEL<br>321 SOUTH 1250 WEST<br>LINDON, UT 84042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2152 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PROFIRE ENERGY, INC.<br>ATTN: JAY FUGAL<br>321 SOUTH 1250 WEST<br>LINDON, UT 84042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2153 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Professional Service Contract Dated 08/20/2012 | PROGRESSIVE GLOBAL ENERGY<br>BG - GROUP PLACE<br>42ND FLOOR<br>811 MAIN ST.<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2154 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PROTECH OIL & GAS SERVICES, LLC<br>ATTN: LUIS FRAGOSO<br>1303 CALLE DEL NORTE, SUITE 800 OFFICE 4<br>LAREDO, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2155 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 11/27/2018 | PROTIVITI INC.<br>TYLER CHASE<br>711 LOUISIANA, SUITE 1200<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2156 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | PTW ENERGY SERVICES INC.<br>ATTN: RANDAL WICHUK<br>1400 WOODLOCH FOREST DRIVE, SUITE 410<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2157 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/25/2016 | PUFFER-SWEIVEN, LP<br>ATTN: LEE OHL<br>4230 GREENBRIAR DRIVE<br>STAFFORD, TX 77477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2158 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | PUMPCO ENERGY SERVICES, INC.<br>117 ELM GROVE<br>VALLEY VIEW, TX 76272 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2159 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2017 | PURNELL, ROSIE B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2160 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | PURNELL, ROSIE B.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2161 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/30/2018 | PYRAMID TUBULAR PRODUCTS, LLC<br>ATTN: KEN RICHMOND<br>2 NORTHPOINT DRIVE, SUITE 610<br>HOUSTON , TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2162 | State what the contract or lease is for and the nature of the debtor's interest | Excess Liability Policy Dated 12/14/2018 | QBE INSURANCE CORPORATION C/O CT CORPORATION SYSTEM 116 PINE STREET, SUITE 320 HARRISBURG, PA 17101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2163 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/31/2017 | QCSA LOGISTICS, LLC ATTN: JOSE QUINTANILLA 12870 I-35 SOUTH VON ORMY, TX 78073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2164 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/30/2016 | QINTERRA TECHNOLOGIES, INC. ATTN: WADE MCCUTCHEON 15150 SOMMERMYER ST. HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2165 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | QUAIL ENERGY SERVICES, LP ATTN: TIM ALLEN PO BOX 1103 PLEASANTON, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2166 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/28/2017 | QUAIL TOOLS, L.P. ATTN: KEITH WHITE P.O. BOX 10739 NEW IBERIA, LA 70562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2167 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/10/2016 | QUAIL TOOLS, L.P. ATTN: KEITH WHITE P.O. BOX 10739 NEW IBERIA, LA 70562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2168 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | QUALITY CONSTRUCTION & PRODUCTION, L.L.C. ATTN:  JODY BROUSSARD 425 GRIFFIN RD. YOUNGSVILLE, LA 70592 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2169** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | QUALITY ENERGY<br>ATTN: NICHOLAS HEBERT, ESQ<br>PO BOX 3190<br>HOUMA, LA 70361 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2170** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 06/27/2017 | QUALITY PRODUCTION MANAGEMENT, L.L.C.<br>ATTN:  JODY BROUSSARD<br>425 GRIFFIN RD.<br>YOUNGSVILLE, LA 70592 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2171** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 09/18/2017 | QUALITY SOUTH TEXAS TRUCKING, INC.<br>ATTN: FRED GONZALEZ<br>P.O. BOX 10458<br>CORPUS CHRISTI, TX 78460 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2172** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 11/06/2017 | QUANTICO ENERGY SOLUTIONS, INC.<br>ATTN: BARRY ZHANG<br>5800 RANCHESTER DR, SUITE 200<br>HOUSTON, TX 77036 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2173** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 03/30/2017 | QUANTUM PETROPHYSICS, INC.<br>ATTN: KYLE MAKOFKA<br>P.O. BOX 10<br>BLACKFALDS, AB T0M 0J0<br>CANADA |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2174** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 07/17/2017 | QUINN ARTIFICIAL LIFT SERVICES, LLC<br>ATTN: LARRY CAIN<br>3310 HIGHWAY 135 N<br>KILGORE, TX 75662 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.2175** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/18/2016 | QUINTANA ENERGY SERVICES LP<br>LOUISIANA ST., SUITE 2900<br>HOUSTON, TX 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2176 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | QURESHI, FAHAD<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2177 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | QURESHI, FAHAD<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2178 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | QURESHI, FAHAD<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2179 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/06/2016 | QWIK PIPE, INC.<br>ATTN: TIM DIXON<br>1825 UPLAND<br>HOUSTON, TX 77043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2180 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | R & R RENTALS AND HOTSHOT, INC.<br>ATTN: ROSEMARY SMITH<br>P.O. BOX 1161 (915 E MAIN ST. SANDERSVILLE 39477)<br>LAUREL, MS 39441-1161 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2181 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/11/2016 | R CONSTRUCTION COMPANY<br>ATTN: JENNIFER FLECK<br>PO BOX 189<br>BUFFALO, TX 75831 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2182 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/23/2015 | R&D LLC DBA PHILCO<br>ATTN: PHIL PEARSON<br>P.O. BOX 606<br>YOUNGSVILLE, LA 70592 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2183 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | R&D PIPE COMPANY<br>ATTN: KRISTEN CARTMILL<br>2200 LOUETTA RD. #100<br>SPRING, TX 77388 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2184 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/22/2016 | R. W. DELANEY CONSTRUCTION CO.<br>ATTN: VERA MESSER<br>P.O. BOX 264<br>NATCHEZ, MS 39121 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2185 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | R.P.M. SWABBING SERVICE, INC.<br>ATTN: RANDY POZZI<br>P.O. BOX 3106<br>VICTORIA, TX 77903 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2186 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | R360 ENVIRONMENTAL SOLUTIONS, LLC<br>ATTN: CORPORATE SALES<br>3 WATERWAY SQUARE PLACE<br>SUITE 110<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2187 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAEFEL TRIPLETT<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2188 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAFAEL GARZA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2189 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAFAEL ZAPEDA<br>2100  SOUTH REYNOLDS, ALICE, TX, 78332 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2190 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMIRO PONCE III<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2191 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMIRO PONCE<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2192 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMIRO RAMOS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2193 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAMON DE LUNA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2194 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2018 | RAMOS, JOSHUA R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2195 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RANDY FINLEY<br>982 BILL MERRITT RD., RICHTON, MS 39476 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2196 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/07/2016 | RANGER ENERGY SERVICES, LLC<br>ATTN: DENNIS BERRYHILL<br>12603 SOUTHWEST FREEWAY, SUITW 602<br>STAFFORD, TX 77477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2197 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/17/2017 | RAT PAC ENTERPRISES, INC<br>ATTN: RAYMOND MOORE JR.<br>P.O. BOX 669<br>PINEDALE, WY 82941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2198 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2019 | RATHOLE DRILLING, INC.<br>ATTN: CHRISTOPHER GRAVES<br>2427 NORTH BUSINESS HWY 281<br>ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2199 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL DE LUNA<br>403 WEST THOMPSON ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2200 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL MONCIVAIS<br>106 4TH STREET, ZAPATA TX 78076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2201 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/16/2017 | RAUL MUNOZ JR. DBA H&R LEASE SERVICE, LLC<br>ATTN: RAUL MUNOZ JR.<br>2614 E GRIFFIN PARKWAY<br>MISSION, TX 78572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2202 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL SALAZAR<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2203 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAUL SANTOS<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>
Name

Case number (if known)  <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2204 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAY HERNANDEZ<br>5565 MANSIONS BLUFFS, APT 4505, SAN ANTONIO TX 78245 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2205 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RAY SALAZAR<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS C/O RBC CAPITAL MARKETS, LLC<br>ATTN: MICHAEL LONG, CHIEF FINANCIAL OFFICER<br>1111 BAGBY STREET, SUITE 1800<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2207 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC C/O RBC CAPITAL MARKETS, LLC<br>ATTN: HIGH YIELD CAPITAL MARKETS<br>200 VESEY STREET, 12TH FLOOR<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2208 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC C/O RBC CAPITAL MARKETS, LLC<br>ATTN: MICHAEL LONG, CHIEF FINANCIAL OFFICER<br>1111 BAGBY STREET, SUITE 1800<br>HOUSTON , TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2209 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2210 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement  Dated 09/18/2013 | RBC CAPITAL MARKETS, LLC<br>ATTN: EQUITY SYNDICATE DESK<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK , NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                           Case number (if known)  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2211 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | RBC CAPITAL MARKETS, LLC ATTN: EQUITY SYNDICATE DESK THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2212 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement  Dated 06/13/2013 | RBC CAPITAL MARKETS, LLC ATTN: EQUITY SYNDICATE DESK THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2213 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | RBC CAPITAL MARKETS, LLC ATTN: EQUITY SYNDICATE DESK THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2214 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC ATTN: EQUITY SYNDICATE DESK THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK, NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2215 | State what the contract or lease is for and the nature of the debtor's interest | Placement Agency Agreement | RBC CAPITAL MARKETS, LLC ATTN: EQUITY SYNDICATE THREE WORLD FINANCIAL CENTER 200 VESEY STREET, 8TH FLOOR NEW YORK , NY 10281-8098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC ATTN: HIGH YIELD CAPITAL MARKETS 3 WORLD FINANCIAL CENTER 200 VESEY STREET, 12 FLOOR NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2217 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC ATTN: HIGH YIELD CAPITAL MARKETS 3 WORLD FINANCIAL CENTER 200 VESEY STREET, 12TH FLOOR NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2218 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | RBC CAPITAL MARKETS, LLC ATTN: HIGH YIELD CAPITAL MARKETS 3 WORLD FINANCIAL MARKETS, LLC 200 VESEY STREET, 12TH FLOOR NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2219 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement Dated 03/05/2013 | RBC CAPITAL MARKETS, LLC ATTN: EQUITY CAPITAL MARKETS THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK , NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2220 | State what the contract or lease is for and the nature of the debtor's interest | Placement Agency Agreement | RBC CAPITAL MARKETS, LLC ATTN: EQUITY SYNDICATE THREE WORLD FINANCIAL CENTER 200 VESEY STREET , 8TH FLOOR NEW YORK , NY 10281-8098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2221 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | RBC CAPITAL MARKETS, LLC ATTN: GENERAL COUNSEL 200 VESEY STREET, 9TH FLOOR NEW YORK, NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2222 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | RBC CAPITAL MARKETS, LLC ATTN: GENERAL COUNSEL 200 VESEY STREET, 9TH FLOOR NEW YORK, NY 10281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2223 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/02/2017 | RCI CONSULTANTS, INC. ATTN: BRANT LEBLANC 17314 STATE HIGHWAY 249, SUITE 350 HOUSTON , TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2224 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/22/2016 | RDZ OILFIELD LEASE SERVICES, INC ATTN: JOSHUA RODRIGUEZ P.O. BOX 440026 LAREDO , TX 78044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number (if known) _19-34508_ |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2225 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 08/04/2016 | REBEL TESTERS INC. ATTN: VALORI KERNS PO BOX A BROOKHAVEN , MS 39601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2226 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 10/25/2016 | RED-D-ARC INC. ATTN: JOHN AMICK, VP OILFIELD SERVICES 11131 US HIGHWAY 87 WEST LA VERNIA , TX 78121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2227 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 09/19/2016 | REDBACK ENERGY SERVICES ATTN: MARK LAYTON 4727 GAILLARDIA PARKWAY, SUITE 200 OKLAHOMA CITY , OK 73124 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2228 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 10/14/2016 | REEF SERVICES, LLC AND AFFILIATES ATTN: BRADY SPRINKLE 515 POST OAK BOULEVARD, SUITE 200 HOUSTON, TX 77027 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2229 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | REFUJIO JUAREZ 13814 TRIBECA, SAN ANTONIO TEXAS 78245 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2230 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 03/15/2016 | REGIO EXPRESS INC. ATTN: RAFAEL ELIZONDO 822 DEL ORO LANE PHARR, TX 78577 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2231 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | REINALDO ALVAREZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2232 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/08/2018 | RELIABLE WIRELINE, LLC<br>ATTN: KEVIN DARTEZ<br>2656 SOUTH LOOP WEST # 395<br>HOUSTON , TX 77054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2233 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | REM TORQUE TEST, INC.<br>23 HAMPLE RD.<br>YOAKUM , TX 77995 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2234 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/31/2017 | REMOTE OPERATIONS CENTER, LLC<br>ATTN: LOUIS KRANNICH<br>23530 KINGSLAND BLVD, SUITE 200<br>KATY, TX 77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2235 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE GARCIA (AUTOMATION TECH)<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2236 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE GARCIA<br>2954 CHAPULTEPEC DR, EAGLE PASS, TX, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2237 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE LOPEZ<br>121 VERACURZ, LAREDO, TX, 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2238 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RENE PONCE<br>BRITTNY PRICE, PHR, HUMAN RESOURCE COORDINATOR, TUCKER ENERGY SOLUTIONS, LLC, 5391 BAY OAKS DR , PASADENA, TX 77505 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____     Case number *(if known)*  __19-34508_____
                       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2239 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | RENE RAMIREZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2240 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | RENE RODRIGUEZ<br>HUMAN RESOURCE DEPARTMENT, ENERGY FIRST, 8610 N NEW BRAUNFELS, SUITE 325 , SAN ANTONIO, TX 78217 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2241 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 04/24/2017 | RENEGADE AUTOMATION, LLC<br>ATTN: BRADLEY PRICE<br>P.O. BOX 7180<br>GRANBURY, TX 76049 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2242 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement  Dated 09/08/2016 | RENTAL XPRESS, LLC<br>ATTN: KENNETH MIDDLETON<br>P.O. BOX 119<br>GEORGETOWN , TX 78627 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2243 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 04/17/2019 | RESERVOIR DATA SYSTEMS, LLC<br>ATTN: PRESIDENT<br>PO BOX 660<br>KATY, TX 77492 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2244 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 04/16/2018 | REVENEW INTERNATIONAL, LLC<br>9 GREENWAY PLAZA, SUITE 1950<br>HOUSTON, TX 77046 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2245 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 09/28/2017 | REVOLUTIONARY SECURITY LLC<br>350 SENTRY PKWY, BLDG 610, STE 130<br>BLUE BELL, PA 19422 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    _Sanchez Energy Corporation_____          Case number (if known) __19-34508_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2246 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REYMUNDO MORENO<br>10737 PATRON LP, LAREDO, TX, 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2247 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REYNALDO GONZALEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2248 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | REYVIN DELEON<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2249 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/01/2017 | RICARDO CALDERON DBA R.C. SERVICES<br>ATTN: RICARDO CALDERON<br>1512 DRAKE ST.<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2250 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO CISNEROS<br>1580 BRYAN ST, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2251 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO DEL BOSQUE<br>1312 ALAMO ST, ZAPATA TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2252 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO FLORES JR<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2253 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO LEIJA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2254 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO LOPEZ JR.<br>808 GUADALAJARA ST, MISSION TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2255 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO LOPEZ SR.<br>808 GUADALAJARA ST, MISSION TX 78572 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2256 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO MORALES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2257 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICARDO RODRIGUEZ<br>6114 N HWY 281, EDINBURG, TEXAS, 78542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2258 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | RICCI, KEVIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2259 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | RICCI, KEVIN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation                    Case number *(if known)*  19-34508
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2260 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | RICCI, KEVIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2261 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | RICCI, KEVIN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2262 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICHARD GAJEWSKY 310 LITTLE OAK RD, SEGUIN TX 78155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2263 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICHARD MARTINEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2264 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICHARD RODRIGUEZ 6114 N HWY 281, EDINBURG, TEXAS, 78542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2265 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | RICHARD'S LEASE SERVICE, INC DBA RICHARD'S HOT OIL & LEASE SERVICE ATTN: LESLIE MORTON PO BOX 816 GIDDINGS, TX 78942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2266 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | RICHARDS LAYTON & FINGER ATTORNEYS AT LAW ONE RODNEY SQUARE 920 NORTH KING ST WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                           Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2267 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/17/2016 | RICKS WELL SERVICE, LLC ATTN: NEIDA CARO 13924 QUAIL POINTE DR., SUITE B OKLAHOMA CITY, OK 73134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2268 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RICKY COLLINS PO BOX 339, LEAKEY, TEXAS, 78873 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2269 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | RIDINGS, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2270 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | RIDINGS, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2271 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | RIDINGS, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2272 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | RIDINGS, MICHAEL B. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2273 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/04/2016 | RIG RUNNERS INC. ATTN: PHIL HINSHAW 519 N. SAM HOUSTON PARKWAY E, SUITE 600 HOUSTON, TX 77060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2274 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/19/2016 | RIGSITE TRANSPORT LLC/ WELLBORE SERVICE ATTN: WENDY MASSEY 474 WINDHAM RANCH RD. GOODRICH , TX 77335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2275 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RILEY ROMERO P O BOX 294, EGAN LA 70531 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2276 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/26/2016 | RIOTEX SWABBING, INC. ATTN: MARIO PEREZ SR. – MANAGING PARTNER 107 JOHN STOCKBAUER DR. VICTORIA, TX 77901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2277 | State what the contract or lease is for and the nature of the debtor's interest | Indemnity Agreement | RLI INDEMNITY COMPANY 8 GREENWAY PLAZA, SUITE 40 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2278 | State what the contract or lease is for and the nature of the debtor's interest | Indemnity Agreement | RLI INSURANCE COMPANY 8 GREENWAY PLAZA, SUITE 400 HOUSTON, TX 77046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2279 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBBIE MCMILLIN 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2280 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2017 | ROBERSON, SHURRON STEWART 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                                Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2281 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ROBERSON, SHURRON STEWART 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2282 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT CADENA MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2283 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT CAMPBELL 8546 WINCHESTER WAY, SAN ANTONIO TX 78254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2284 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT CHAVERA 8701 MARTINIQUE DR., LAREDO TEXAS 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2285 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT DE LEON 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2286 | State what the contract or lease is for and the nature of the debtor's interest | Customer Agreement for Services for Robert Half Legal Dated 03/28/2019 | ROBERT HALF INTERNATIONAL INC. ROBERT HALF LEGAL 865 S. FIGUEROA STREET SUITE 2600 LOS ANGELES, CA 90017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2287 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT LEE GARZA 3008 N HWY83, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2288 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT ROIZ 1205 E CHAMBERS ST, CRYSTAL CITY, TEXAS, 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2289 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT SCOTT 1357 AMAZON DR JUSTIN TX  76247-5752 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2290 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERT SIERRA 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2291 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | ROBERT V. NELSON, III 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2292 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 02/05/2018 | ROBERT W. RAMSEY ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2293 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERTO CADENA MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2294 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERTO GONZALEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                         Case number (if known) __19-34508__
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2295 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROBERTO PEREZ ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2296 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | ROBINSON, SHONTELL M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2297 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | ROBISON, JORDAN D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2298 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | ROBISON, JORDAN D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2299 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | ROBISON, JORDAN D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2300 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/22/2019 | ROCK N ROLL CALICHE SALES, LLC ATTN: KAREN HOPSON P. O. BOX 5292 GRANBURY, TX 76049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2301 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2016 | ROCKET FIELD SERVICES, LLC ATTN: JOHN ASDAHL 302 KERH BLVD. VICTORIA, TX 77904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
         Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2302 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 10/04/2017 | ROCKIN' B ENVIRONMENTAL SERVICES, INC.<br>ATTN: THOMAS BEST<br>P.O. BOX 1167<br>KINGSVILLE, TX 78364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2303 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/13/2017 | ROCKSTIM CONSULTING, LLC<br>ATTN: CHRIS WOOD<br>20204 GRAND BANKS LN<br>PFLUGERVILLE, TX 78660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2304 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | ROD AND TUBING SERVICES LLC.<br>ATTN: MATT MURPHY<br>7932 W. STATE HWY 21<br>BRYAN, TX 77807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2305 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RODOLFO MACIAS JR.<br>105 BROADCAST STREET LAREDO TEXAS 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2306 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RODOLFO Z PENA<br>1303 MIRASOL DR, EAGLE PASS TX 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2307 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 10/01/2017 | RODRIGUEZ, RODOLFO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2308 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2017 | RODRIGUEZ, RODOLFO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2309 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | RODRIGUEZ, RODOLFO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.2310 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROGELIO GARZA 1405 MIRA FLORES AVE, ZAPATA, TX, 78076 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.2311 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROGELIO JIMENEZ ENERGY FIRST ENGINEERING & CONSULTING, 8610 N BRAUNFELS, STE 325, SAN ANTONIO, TX 78217 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.2312 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROGER CORTEZ 1902 SAM PAGE RD, LONGVIEW TX 75605 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.2313 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO BUSTAMANTE MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.2314 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO GARCIA 3136 PALMA ST, EAGLE PASS TX 78852 |
| | State the term remaining / List the contract number of any government contract | | |
| 2.2315 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO LARA 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining / List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2316 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROLANDO RAMIREZ<br>PO BOX 1495, RIO GRANDE CITY TX 78582 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2317 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 07/18/2017 | ROMA BRIDGE LOGISTICS, INC.<br>ATTN: JOSE QUINTANILLA<br>12870 I-35 SOUTH<br>VON ORMY, TX 78073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2318 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ROMCO EQUIPMENT CO.<br>1042 S.E. LOOP 410<br>SAN ANTONIO, TX 78220 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2319 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RON CARLSON<br>232 LAKE POWELL, LAREDO, TEXAS, 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2320 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RONALD FRUGE<br>127 QUIET OAK LANE, OPELOUSAS, LOUISIANA, 70570 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2321 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ROPES & GRAY, LLP<br>1211 AVENUE OF TEH AMERICAS<br>NEW YORK, NY 10036-8704 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2322 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROSE BALLESTEROS<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                      Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2323 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 04/05/2018 | ROSEN USA, INC. ATTN: JEFF THOMPSON 14120 INTERDRIVE EAST HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2324 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | ROSS ARONSTAM & MORITZ LLP 100 S. WEST STREET SUITE 400 WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2325 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/08/2011 | ROSS EXPLORATION, INC. ATTN: BRADLEY ROSS 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2326 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 01/01/2012 | ROSS EXPLORATION, INC. ATTN: BRADLEY ROSS 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2327 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Agreement | ROSS EXPLORATION, INC. 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2328 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Assignment | ROSS EXPLORATION, INC. 7950 JOHN T. WHITE RD. FORT WORTH , TX 76120-3608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2329 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/16/2017 | ROTO-VERSAL COMPRESSION SERVICES, LLC ATTN: KEN PLOCEK P.O. BOX 841035 HOUSTON, TX 77284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2330** State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 06/30/2017 | ROW PLUS, LLC<br>ATTN: LYNDZEY BAKKER<br>P.O. BOX 8<br>ALVORD, TX 76225 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.2331** State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/06/2018 | ROWC ENERGY SERVICES, LLC<br>ATTN: LAUREY BETH JOHNSON<br>1308 CAMELLIA BLVD, SUITE 120 (BOX #5)<br>LAFAYETTE, LA 70508 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.2332** State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/11/2016 | ROXANN ATKINSON<br>ATTN: ROXANN ATKINSON<br>918 S. MADISON<br>LA GRANGE, TX 78945 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.2333** State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ROY NESMITH<br>303 W HOUSTON ST, CARRIZO SPRINGS TX 78834 |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.2334** State what the contract or lease is for and the nature of the debtor's interest | Indenture | ROYAL BANK OF CANADA - AGENCY SERVICES GROUP<br>ATTN: MANAGER AGENCY SERVICES<br>222 BAY STREET, 26TH FLOOR<br>TORONTO, ON M5K 1H6<br>CANADA |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.2335** State what the contract or lease is for and the nature of the debtor's interest | Third Amended and Restated Credit Agreement | ROYAL BANK OF CANADA AGENCY SERVICES GROUP<br>ATTN: MANAGER AGENCY<br>200 BAY STREET, 12TH FLOOR, SOUTH TOWER<br>TORONTO  M5J2W7<br>CANADA |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.2336** State what the contract or lease is for and the nature of the debtor's interest | Guaranty Agreement | ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT<br>ATTN: GENERAL COUNSEL<br>RBC WATERPARK PLACE<br>16TH FLOOR<br>88 QUEENS QUAY WEST<br>TORONTO, ON M5J 0B8 |
| State the term remaining<br>List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2337 | State what the contract or lease is for and the nature of the debtor's interest — Security and Pledge Agreement Joinder<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT<br>ATTN: GENERAL COUNSEL<br>RBC WATERPARK PLACE<br>16TH FLOOR<br>88 QUEENS QUAY WEST<br>TORONTO, ON M5J 0B8 |
| 2.2338 | State what the contract or lease is for and the nature of the debtor's interest — Indenture<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| 2.2339 | State what the contract or lease is for and the nature of the debtor's interest — Trustee's Certificate<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| 2.2340 | State what the contract or lease is for and the nature of the debtor's interest — First Supplemental Indenture<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| 2.2341 | State what the contract or lease is for and the nature of the debtor's interest — Novation Agreement to ISDA Master Agreement  Dated 03/31/2015<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| 2.2342 | State what the contract or lease is for and the nature of the debtor's interest — Novation Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |
| 2.2343 | State what the contract or lease is for and the nature of the debtor's interest — First Supplemental Indenture<br><br>State the term remaining<br>List the contract number of any government contract | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR - GRM TRADING CREDIT RISK<br>2ND FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2W7<br>CANADA |

Debtor    ___Sanchez Energy Corporation_____    Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2344 | State what the contract or lease is for and the nature of the debtor's interest | Irrevocable Standby Letter of Credit | ROYAL BANK OF CANADA<br>200 VESEY STREET<br>NEW YORK, NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2345 | State what the contract or lease is for and the nature of the debtor's interest | Collateral Trust Agreement | ROYAL BANK OF CANADA<br>ATTN: MANAGER AGENCY SERVICES<br>222 BAY STREET, 26TH FLOOR<br>TORONTO, ON M5K 1H6<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2346 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 02/02/2018 | ROYAL BANK OF CANADA<br>ATTN: MANAGING DIRECTOR – TRADING DOCUMENTATION<br>SOUTH TOWER, 9TH FLOOR<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2J5<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2347 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/27/2018 | ROYWELL, LLC<br>ATTN: BOB MELTON<br>3040 POST OAK BLVD., STE. 1450<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2348 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/05/2016 | RPW RENTALS, INC.<br>ATTN: BROOKE KIRCHOFF<br>401 EAST ARANSAS ST.<br>RUNGE, TX 78151 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2349 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/26/2016 | RS EQUIPMENT COMPANY, LLC DBA HOTSY CARLSON EQUIPMENT CO.<br>ATTN: IMELDA ACOSTA<br>4714 NUCKOLS CROSSING RD.<br>AUSTIN, TX 78744 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2350 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2016 | RSI - REFINERY SPECIALTIES, INC.<br>ATTN: JON M. FLEMING<br>P.O. BOX 577<br>HEMPSTEAD, TX 77445 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2351 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/10/2016 | RSK TRANSPORT, LLC<br>ATTN: RYLAND KIRCHOFF<br>P.O. BOX 4266<br>CORPUS CHRISTI, TX 78469 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2352 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN ALMANZA<br>1304 SEVILLA BLVD., EDINBURG, TX, 78542 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2353 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN GOMEZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2354 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN LOERA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2355 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN RENE CHAMPION<br>16907 WALLACE RD, EDINBURG, TX, 78541 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2356 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUBEN TRUJILLO<br>1809 MARARITA, LAREDO, TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2357 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/10/2019 | RUDTUK OPERATING, LLC<br>ATTN: LEGAL DEPT.<br>98 SAN JACINTO BLVD., SUITE 550<br>AUSTIN , TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
                  Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2358 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUEBEN DE LA CRUZ<br>418 WEST STREET CRYSTAL CITY, TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2359 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/02/2016 | RUSCO OPERATING, LLC<br>ATTN: LEGAL DEPT.<br>98 SAN JACINTO BLVD., SUITE 550<br>AUSTIN, TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2360 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RUSSELL SCOGIN<br>466 TREASURE OAKS INEZ, TX  77968 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2361 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/04/2016 | RWLS, LLC DBA RENEGADE SERVICES<br>ATTN: MATT GRAY<br>P.O. BOX 852<br>LEVELLAND, TX 79336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2362 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | RYAN RYLANDER<br>410 COUNTY ROAD 463 DEVINE, TX  78016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2363 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2019 | S&B INFRASTRUCTURE PRIVATE, LTD.<br>ATTN: FRANK RAMOS<br>2120 BLAINE ST.<br>SUITE 100<br>LAREDO, TX 78043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2364 | State what the contract or lease is for and the nature of the debtor's interest | Marine Insurance Policy Dated 12/08/2018 | SAFE HARBOR POLLUTION<br>5550 MERRICK ROAD, SUITE 202<br>MASSAPEQUA, NY 11758 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
      Name

Case number (if known) __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2365 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SAFE HARBOR POLLUTION<br>ATTN: GENERAL COUNSEL<br>5550 MERRICK ROAD, SUITE #202<br>MASSAPEQUA, NY 11758 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2366 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/21/2017 | SAFETY & PRESSURE CONTROL, LLC DBA ALLIANCE OIL AND GAS SERVICES<br>ATTN: ROBERT GARZA JR.<br>110 E SAVANNAH AVE., BLDG. C STE. 203<br>MCALLEN, TX 78503 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2367 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/23/2019 | SAFETY SKILLS, LLC<br>ATTN: GARY COOK<br>519 NW 23RD STREET<br>SUITE 200<br>OKLAHOMA CITY, OK 73103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2368 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/29/2018 | SAGERIDER, INC.<br>ATTN: DAVID HENDERSON<br>12950 S. KIRKWOOD ROAD, SUITE 160<br>HOUSTON, TX 77477 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2369 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/14/2019 | SAMARIPA OILFIELD SERVICES, LLC<br>ATTN: ROBBIN SMITH<br>2855 N. MECHANIC ST.<br>EL CAMPO, TX 77437 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2370 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/13/2017 | SAMCO ENTERPRISES, INC.<br>ATTN: RYAN COLDITZ<br>P.O. BOX 60829<br>HOUSTON, TX 77205 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2371 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SAMMIE BERAN<br>905 NORTH NELLIUS ST., WOODVILLE TX 75979 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2372 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SAMUEL GARCIA<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2373 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ CAPITAL ADVISORS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2374 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ CAPITAL ADVISORS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2375 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Services Agreement- Order for Services | SANCHEZ ENERGY EAGLE FORD MAVERICK<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2376 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services | SANCHEZ ENERGY EAGLE FORD MAVERICK<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2377 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ ENERGY HOLDINGS LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2378 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance, and Assumption Agreement Dated 12/19/2011 | SANCHEZ ENERGY PARTNERS I, LP<br>1000 MAIN STREET, SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor        _Sanchez Energy Corporation_____                    Case number (if known)  _19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2379 | **State what the contract or lease is for and the nature of the debtor's interest** | Contribution, Conveyance, and Assumption Agreement Dated 12/19/2011 | SANCHEZ ENERGY PARTNERS I, LP<br>1000 MAIN STREET, SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2380 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | SANCHEZ III, ANTONIO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2381 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | SANCHEZ III, ANTONIO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2382 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | SANCHEZ III, ANTONIO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2383 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/17/2018 | SANCHEZ III, ANTONIO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2384 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | SANCHEZ III, ANTONIO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2385 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/17/2018 | SANCHEZ III, ANTONIO R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation                              Case number *(if known)*  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2386 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ III, ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2387 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | SANCHEZ JR., A.R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2388 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2389 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2390 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2391 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2392 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
      Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2393 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2394 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ JR., ANTONIO R. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2395 | State what the contract or lease is for and the nature of the debtor's interest | Gathering Letter Agreement | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2396 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement to Processing Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2397 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Written Consent to Terminate Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2398 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No.1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2399 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SANCHEZ MIDSTREAM PARTNERS LP 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2400 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Gathering Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2401 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Processing Purchase and Sale Agreement | SANCHEZ MIDSTREAM PARTNERS LP ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2402 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LAND SERVICE CONTRACT | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2403 | State what the contract or lease is for and the nature of the debtor's interest | JOINT OPERATING AGMT | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2404 | State what the contract or lease is for and the nature of the debtor's interest | Contract Operating Agreement  Dated 12/19/2011 | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2405 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Dated 12/19/2011 | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2406 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical Seismic Data Use License Agreement Dated 12/19/2011 | SANCHEZ OIL & GAS CORPORATION 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   ‗Sanchez Energy Corporation‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗   Case number *(if known)* ‗‗19-34508‗‗‗‗‗‗‗‗‗‗
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2407 | State what the contract or lease is for and the nature of the debtor's interest | Contract Operating Agreement | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2408 | State what the contract or lease is for and the nature of the debtor's interest | Geophysical Seismic Data Use License Agreement | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2409 | State what the contract or lease is for and the nature of the debtor's interest | Waiver of Registration Rights | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2410 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2411 | State what the contract or lease is for and the nature of the debtor's interest | Lease Participation Agreement Dated 01/01/2014 | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2412 | State what the contract or lease is for and the nature of the debtor's interest | 2019 Execu ive Incentive Plan Dated 05/06/2019 | SANCHEZ OIL & GAS CORPORATION<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2413 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SANCHEZ PRODUCTION PARTNERS LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2414 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SANCHEZ PRODUCTION PARTNERS LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2415 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SANCHEZ PRODUCTION PARTNERS LP<br>ATTN: CHIEF FINANCIAL OFFICER<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2416 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SANCHEZ RESOURCES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2417 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SANCHEZ RESOURCES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2418 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SANCHEZ RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2419 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SANCHEZ RESOURCES, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2420 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | SANCHEZ, MARCOS ANTHONY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
         Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2421 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2422 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2423 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2424 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SANCHEZ, MELVA G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2425 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2426 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/15/2016 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2427 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation                              Case number (if known)   19-34508
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2428 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2429 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2430 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2431 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2432 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2433 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SANCHEZ, PATRICIO D. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2434 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 05/09/2016 | SANCO MEASUREMENT CO 1505 CALLE DEL NORTE STE 330 LAREDO, TX 78041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Sanchez Energy Corporation</u>                    Case number *(if known)*  <u>19-34508</u>
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2435 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SAND MINING OF TEXAS, LLC ATTN: THOMAS DOYLE 100 MATSONFORD ROAD, SUITE 101 RADNOR, PA 19087 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2436 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/23/2017 | SANFORD WATER WORKS & LANDSCAPING, INC. ATTN: SAMANTHA SANFORD 4419 E. MAIN ST. UVALDE, TX 78801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2437 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SANTANA, LUIS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2438 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SANTANA, LUIS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2439 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | SANTANA, LUIS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2440 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SANTANA, LUIS A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2441 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTIAGO GOMEZ 1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2442 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTIAGO MONTOYA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2443 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS PEREZ<br>3849 CROSS CREEK, EAGLE PASS TX 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2444 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS REYES<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2445 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS REYES<br>3878 W. MAIN ST., GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2446 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SANTOS REYES<br>602 N 15TH ST, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SARITA MARTINEZ<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2448 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SASHA SORIA<br>26 N HWY 83, CRYSTAL CITY TX 78839 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____                    Case number (if known) __19-34508__
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2449 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/15/2016 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2450 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/15/2016 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2451 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2452 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2453 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2454 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2455 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SATTERFIELD, WILLIAM M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)   19-34508
                         _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2456 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2457 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2458 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | SATTERFIELD, WILLIAM M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2459 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SAUL CARDONA 1098 COLORADO, EAGLE PASS, TX, 78852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2460 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/04/2018 | SAULSBURY INDUSTRIES, INC. ATTN TRACY FRAZIER, CHIEF OPERATING OFFICER 2951 E. INTERSTATE 20 ODESSA, TX 79766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2461 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/24/2017 | SAVAGE SERVICES CORPORATION ATTN: KIM CHRISTENSEN 901 W. LEGACY CENTER WAY MIDVALE , UT 84047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2462 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Membership Interest and Amendment of Limited Liability Company Agreement | SCA ENERGY HOLDINGS LLC? ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name                                                                    Case number (if known)    19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2463 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/31/2018 | SCARECROW TRANSPORT, LLC<br>ATTN: FERNANDO SOTO<br>P.O. BOX 462<br>COTULLA, TX 78014 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2464 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 03/03/2016 | SCHEELE ENGINEERING CORPORATION DBA SECOR<br>ATTN: JOHN HUDEK<br>17321 GROESCHKE ROAD<br>HOUSTON , TX 77084 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2465 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SCIENTIFIC DRILLING INTERNATIONAL INC<br>ATTN: PEGGY MILLER CONTRACTS MANAGER<br>16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2466 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SCIENTIFIC DRILLING INTERNATIONAL INC<br>ATTN: PEGGY MILLER, CONTRACTS MANAGER<br>16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2467 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SCOTT FOREMAN<br>C/O SHAMROCK, 3878 WEST MAIN STREET, GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2468 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/29/2016 | SCOTT FOXWELL CONSULTING<br>4755 VISTA VIEW COURT<br>COLORADO SPRINGS, CO 80915 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2469 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SCOTT, TRELISIA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation                          Case number *(if known)*  19-34508
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2470 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SCOTT, TRELISIA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2471 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SCOTT, TRELISIA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2472 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/21/2017 | SCOUT OILFIELD SERVICES, LLC<br>ATTN: ROGER NEVILL<br>400 CR 930<br>TEAGUE, TX 75860 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2473 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/31/2018 | SE CONTROLS, LLC<br>309 LOCHAVEN LANE<br>SAN ANTONIO, TX 78213 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2474 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | SEAN MAHER<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2475 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/25/2017 | SEAN NEWTON<br>21403 PEBBLE PINE TRAIL<br>CYPRESS, TX 77433 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2476 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/16/2016 | SECURITY INTEGRATED, INC.<br>ATTN: JENNIFER ZEITLER<br>14080 NACOGDOCHES RD. #536<br>SAN ANTONIO, TX 78247 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2477 | State what the contract or lease is for and the nature of the debtor's interest | SEISMIC LIC & EXP AGMT | SEISMIC EXCHANGE INC<br>P O BOX 4869<br>DEPARTMENT 320<br>HOUSTON, TX 77210-4869 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2478 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Intent - Seismic License Agreement | SEISMIC EXCHANGE, INC.<br>ATTN: JOHN P. HAVENS<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2479 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | SEISMIC EXCHANGE, INC.<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2480 | State what the contract or lease is for and the nature of the debtor's interest | Supplemental Agreement to the Master Geophysical Data Use License- SEI Reference Number 18-0429-3D | SEISMIC EXCHANGE, INC.<br>ATTN: SHONDA MASON<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2481 | State what the contract or lease is for and the nature of the debtor's interest | Volume License Agreement | SEISMIC EXCHANGE, INC.<br>4805 WESTWAY PARK BOULEVARD<br>HOUSTON, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2482 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | SEISMICCITY INC.<br>9990 RICHMOND AVE.<br>NORTH BUILDING, SUITE 200<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2483 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/04/2017 | SELECT ENERGY SERVICES, LLC<br>ATTN: CONTRACTS SPECIALIST<br>1820 N. I-35<br>P.O. BOX 1715<br>GAINESVILLE, TX 76240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2484 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/14/2018 | SEMPCHECK SERVICES, INC.<br>ATTN: TAD LEBLANC<br>P.O. BOX 273274<br>HOUSTON, TX 77277-3274 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2485 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 11/17/2016 | SENDERO OILFIELD SERVICES, INC.<br>ATTN: JOHN WALKER<br>P.O. BOX 208<br>FREER, TX 78357 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2486 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP HOLDINGS III, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2487 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP HOLDINGS III, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2488 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2489 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2490 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Assignment | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2491 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Assignment | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2492 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2493 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2494 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance and Assumption Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2495 | State what the contract or lease is for and the nature of the debtor's interest | Contribution, Conveyance and Assumption Agreement | SEP I, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2496 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 06/10/2012 | SEP MANAGEMENT I, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2497 | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement Dated 06/10/2012 | SEP MANAGEMENT I, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 357 of 444

Debtor    Sanchez Energy Corporation
                Name                                                          Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2498 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SERGIO CALVILLO<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2499 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SERGIO GARZA<br>1746 ANAKEN LN, EAGLE PASS, TEXAS, 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2500 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/25/2017 | SERTEK OIL AND GAS SERVICES, LLC<br>ATTN: LUIS A FRAGOSO<br>4209 DECLARATION DR.<br>LAREDO, TX 78046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2501 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/20/2017 | SETPOINT INTERGRATED SOLUTIONS, INC.<br>ATTN: VP, OPERATIONS<br>19011 HIGHLAND RD.<br>BATON ROUGE, LA 70809 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2502 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2018 | SETTLE, LON G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2503 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SETTLE, LON G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2504 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SEVE ALANIZ<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   __Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2505 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Software License Agreement | SEVEN LAKES ENTERPRISES, INC. 2555 TOWNSGATE ROAD SUITE 105 WESTLAKE VILLAGE, CA 91361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2506 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement Dated 12/12/2017 | SEVEN LAKES ENTERPRISES, INC. 2555 TOWNSGATE ROAD WESTLAKE VILLAGE, CA 91361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2507 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Master Software License Agreement | SEVEN LAKES ENTERPRISES, INC. 2555 TOWNSGATE ROAD SUITE 105 WESTLAKE VILLAGE, CA 91361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2508 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SF EF UNSUB HOLDINGS LLC ATTN: GENERAL COUNSEL 1000 MAIN STREET SUITE 3000 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2509 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 03/01/2017 | SGS NORTH AMERICA, INC. ATTN: JAMES. H. VARNER 900 GEORGIA AVE. SUITE 1000 DEER PARK, TX 77536 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2510 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/26/2016 | SGV INTERNATIONAL, LLC/ SGV SERVICES, INC. ATTN: ROLAND SAUERMANN, PRESIDENT 8588 KATY FREEWAY, SUITE 200 HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2511 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 03/06/2018 | SHAMROCK MANAGEMENT, LLC DBA SHAMROCK ENERGY SOLUTIONS 4800 HIGHWAY 311 ATTN: RENE BREAUX HOUMA, LA 70360 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation                       Case number *(if known)* __19-34508__
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2512 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SHANE LEWING<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2513 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/08/2017 | SHANNON APRIL SEIDENSTICKER DBA CANNON WELL SERVICES, LLC<br>ATTN: CASEY SEIDENSTICKER<br>543 N. GETTY ST.<br>UVALDE, TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2514 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2018 | SHARMA, PANKAJ<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2515 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SHAYNE WEEKLY<br>P.O. BOX 402, LAKE ARTHUR, LA, 70549 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2516 | State what the contract or lease is for and the nature of the debtor's interest | Transaction Confirmation | SHELL ENERGY NORTH AMERICA (US), L.P.<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2517 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SHELL ENERGY NORTH AMERICA (US), LP<br>ATTN: CONTRACTS NORTH AMERICA<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2518 | State what the contract or lease is for and the nature of the debtor's interest | Base Contract for Sale and Purchase of Natural Gas | SHELL ENERGY NORTH AMERICA (US), LP<br>ATTN: CONTRACTS NORTH AMERICA<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation                          Case number *(if known)*  19-34508
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2519 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement | SHELL GULF OF MEXICO INC. 150-C N. DAIRY ASHFORD HOUSTON , TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2520 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | SHELL GULF OF MEXICO INC 150 N DAIRY ASHFORD BUILDING C HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2521 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 05/21/2014 | SHELL GULF OF MEXICO 150-C N. DAIRY ASHFORD HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2522 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty | SHELL NORTH AMERICA (US) LP ATTN: CREDIT MANAGER 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2523 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Dated 03/01/2017 | SHELL OIL COMPANY ATTN: CORPORATE REAL ESTATE 910 LOUISANA HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2524 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to the Purchase Agreement Dated 03/01/2018 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2525 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to the Purchase Agreement Dated 07/01/2018 | SHELL TRADING (US) COMPANY ATTN: DAVID ALLCORN - MANAGER LEASE ADMONISTRATION 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
      Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2526 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 3 to the Purchase Agreement | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMONISTRATION<br>1000 MAIN STREET, LEVEL 15<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2527 | **State what the contract or lease is for and the nature of the debtor's interest** | Crude Oil Purchase Agreement Dated 03/01/2018 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMONISTRATION<br>1000 MAIN STREET, LEVEL 15<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2528 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 1 to Purchase Agreement Dated 07/01/2017 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION<br>1000 MAIN STREET, LEVEL 15<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2529 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement Dated 03/01/2015 | SHELL TRADING (US) COMPANY<br>ATTN: TONI COPELAND<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2530 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 2 to Purchase Agreement Dated 09/01/2017 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2531 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 3 to Purchase Agreement Dated 09/01/2017 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2532 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 4 to Purchase Agreement Dated 04/01/2018 | SHELL TRADING (US) COMPANY<br>ATTN: DAVID ALLCORN - MANAGER LEASE ADMINISTRATION<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)  19-34508
                        _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2533 | State what the contract or lease is for and the nature of the debtor's interest | Novation and Amendment Agreement to Master Swap Agreement Dated 08/21/2015 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2534 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Purchase Agreement Dated 09/01/2016 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2535 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to Purchase Agreement Dated 01/01/2017 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2536 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 3 to Purchase Agreement Dated 03/01/2017 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2537 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 4 to Purchase Agreement Dated 12/01/2017 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2538 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 5 to Purchase Agreement | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2539 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 6 to Purchase Agreement Dated 10/01/2018 | SHELL TRADING (US) COMPANY ATTN: RUTH RAMOS 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
         Name

Case number *(if known)* 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2540 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 7 to Purchase Agreement Dated 02/01/2019 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2541 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement Dated 08/01/2016 | SHELL TRADING (US) COMPANY ATTN: DIANE NEAL 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002-6336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2542 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Purchase Agreement Dated 09/01/2012 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2543 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 10 to Purchase Agreement Dated 08/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2544 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 11 to Purchase Agreement Dated 09/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2545 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 12 to Purchase Agreement Dated 04/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2546 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 2 to Purchase Agreement Dated 11/01/2012 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  ___Sanchez Energy Corporation_____
  Name

Case number (if known)  __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2547 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 3 to Purchase Agreement Dated 09/01/2012 | SHELL TRADING (US) COMPANY ATTN: PAULA GREEN 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2548 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 4 to Purchase Agreement Dated 02/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2549 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 5 to Purchase Agreement Dated 11/01/2012 | SHELL TRADING (US) COMPANY ATTN: PAULA GREEN 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2550 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 6 to Purchase Agreement Dated 06/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2551 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 7 to Purchase Agreement Dated 07/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2552 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 8 to Purchase Agreement Dated 08/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2553 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 9 to Purchase Agreement Dated 08/01/2013 | SHELL TRADING (US) COMPANY ATTN: AMELIE PRIMEAUX 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____          Case number (if known) __19-34508_____
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2554 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 13 to Purchase Agreement Dated 12/01/2013 | SHELL TRADING (US) COMPANY<br>ATTN: AMELIE PRIMEAUX<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2555 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 14 to Purchase Agreement Dated 02/01/2014 | SHELL TRADING (US) COMPANY<br>ATTN: AMELIE PRIMEAUX<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2556 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 15 to Purchase Agreement Dated 12/01/2013 | SHELL TRADING (US) COMPANY<br>ATTN: AMELIE PRIMEAUX<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2557 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 16 to Purchase Agreement Dated 05/01/2014 | SHELL TRADING (US) COMPANY<br>ATTN: KISHAN JETER<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2558 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 17 to Purchase Agreement Dated 05/01/2014 | SHELL TRADING (US) COMPANY<br>ATTN: NOEMI LICARTE<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2559 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 18 to Purchase Agreement Dated 10/01/2014 | SHELL TRADING (US) COMPANY<br>ATTN: NOEMI LICARTE<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2560 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 19 to Purchase Agreement Dated 12/01/2014 | SHELL TRADING (US) COMPANY<br>ATTN: NOEMI LICARTE<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2561 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 20 to Purchase Agreement Dated 03/01/2015 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2562 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 21 to Purchase Agreement Dated 04/01/2015 | SHELL TRADING (US) COMPANY ATTN: TONI COPELAND 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2563 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 22 to Purchase Agreement Dated 06/01/2015 | SHELL TRADING (US) COMPANY ATTN: KISHAN JETER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2564 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 23 to Purchase Agreement Dated 05/01/2015 | SHELL TRADING (US) COMPANY ATTN: KISHAN JETER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2565 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 24 to Purchase Agreement | SHELL TRADING (US) COMPANY ATTN: IBIENE INYANG 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2566 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 25 to Purchase Agreement Dated 02/01/2016 | SHELL TRADING (US) COMPANY ATTN: JEFF BARKER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2567 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment 26 to Purchase Agreement Dated 06/01/2016 | SHELL TRADING (US) COMPANY ATTN: JEFF BARKER 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
         Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2568 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 27 to Purchase Agreement Dated 05/01/2016 | SHELL TRADING (US) COMPANY ATTN: ANDREA GUTIERREZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2569 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 28 to Purchase Agreement Dated 08/01/2016 | SHELL TRADING (US) COMPANY ATTN: LAUREN COCHRAN 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2570 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 29 to Purchase Agreement Dated 12/01/2016 | SHELL TRADING (US) COMPANY ATTN: NOEMI COMELL 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2571 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 30 to Purchase Agreement Dated 01/01/2017 | SHELL TRADING (US) COMPANY ATTN: ASHLEY KIMBLE 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2572 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement Dated 09/01/2012 | SHELL TRADING (US) COMPANY ATTN: SHERRI HERNANDEZ 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002-6364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2573 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2574 | State what the contract or lease is for and the nature of the debtor's interest | Price Amendment to Supply Agreement | SHELL TRADING (US) COMPANY ATTN: GENERAL COUNSEL 1000 MAIN STREET LEVEL 15 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>
Name

Case number *(if known)*   <u>19-34508</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2575 | State what the contract or lease is for and the nature of the debtor's interest | Price Amendment to Supply Agreement | SHELL TRADING (US) COMPANY<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2576 | State what the contract or lease is for and the nature of the debtor's interest | Abstract of Amendment No. 3 to Price Contract | SHELL TRADING (US) COMPANY<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>LEVEL 15<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2577 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2017 | SHERMCO INDUSTRIES, INC.<br>2425 E. PIONEER DR.<br>ATTN: THAD BROWN<br>IRVING, TX 75061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2578 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SHIAH, FENG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2579 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SHIAH, FENG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2580 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | SHIAH, FENG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2581 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SHIAH, FENG L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation  Case number (if known)  19-34508
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2582 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SHIELD WELLHEAD PROTECTION/SPEEDY CONTAINERS 12980 SOUTH IH 35 VON ORMY, TX 78073 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2583 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SHIELD WELLHEAD PROTECTION/SPEEDY CONTAINERS 12980 SOUTH IH 35 VON ORMY, TX 78073 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2584 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SHIPLEY SNELL MONTGOMERY LLP 712 MAIN STREET SUITE 1400 HOUSTON, TX 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2585 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 01/01/2018 | SHRODE, SHEILA M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2586 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 01/01/2018 | SHRODE, SHEILA M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2587 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/20/2016 | SIERRA FRAC SAND, LLC 1155 E. JOHNSON ATTN: CODY R. BAKER TATUM, TX 75691 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2588 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/28/2017 | SIERRA HAMILTON LLC 400 POST OAK BLVD., SUITE 400 ATTN: TRACEY ROMERO HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|--------|----------------------------|------------------------|----------|
|        | Name                       |                        |          |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2589 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SILVESTRE CERNA<br>1203 ILLINOIS, BIG WELLS, TX 78830 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2590 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | SIMON BRISEÑO<br>199 N 3RD ST ASHERTON, TX  78827 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2591 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement Dated 10/18/2018 | SIMPLELEGAL<br>ATTN: LEGAL<br>488 ELLIS ST.<br>MOUNTAINVIEW, CA 94043 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2592 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form Dated 10/18/2018 | SIMPLELEGAL<br>ATTN: LEGAL<br>488 ELLIS ST.<br>MOUNTAINVIEW, CA 94043 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2593 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 11/01/2018 | SINGH, RICHARD E.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2594 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 12/05/2017 | SIR, INC.<br>29403 PARVIEW CIRCLE<br>ATTN: RICK KREWAY<br>SAN ANTONIO, TX 78260 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.2595 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/09/2016 | SITTON ENTERPRISES, LLC<br>4100 INTERNATIONAL PLAZA, SUITE 820<br>ATTN: LYNN GRAYBURN<br>FORT WORTH, TX 76109 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known) 19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2596 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/30/2017 | SLICK OPERATING SERVICES, LLC<br>P.O BOX 296<br>ATTN: JAMIE GUTIERREZ<br>ZAPATA, TX 78076 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2597 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/24/2017 | SMART TALK TRANSPORT CORP.<br>8618 NW 66TH ST., #MYC1262<br>ATTN: WERNER ORANTES<br>MIAMI, FL 33166 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2598 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | SMITH, JAMIE I.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2599 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | SMITH, JAMIE I.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2600 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SMITH, JAMIE I.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2601 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/26/2017 | SMITTY'S HEAVY HAULING, LLC<br>PO BOX 2380<br>ATTN: ALYSA DILS<br>DILLEY, TX 78017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2602 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | SMOLIK, LESLIE G.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
                Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2603 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | SMOLIK, LESLIE G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2604 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | SMOLIK, LESLIE G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2605 | State what the contract or lease is for and the nature of the debtor's interest | Distribution and Contribution Agreement  Dated 09/25/2015 | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2606 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2607 | State what the contract or lease is for and the nature of the debtor's interest | Distribution and Contribution Agreement Dated 09/25/2015 | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2608 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2609 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No.1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SN CATARINA, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2610 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Firm Gathering and Processing Agreement Dated 04/01/2017 | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2611 | State what the contract or lease is for and the nature of the debtor's interest | Consent Agreement Dated 04/01/2018 | SN CATARINA, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2612 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF MAVERICK, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2613 | State what the contract or lease is for and the nature of the debtor's interest | Letter to Firm Gas Gathering, Processing and Purchase Agreement | SN EF MAVERICK, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2614 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Rolling Credit Facility Agreement | SN EF MAVERICK, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2615 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB GP LLC<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2616 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB GP LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2617 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB GP LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2618 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | SN EF UNSUB GP LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2619 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF UNSUB GP, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2620 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2621 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2622 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2623 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | SN EF UNSUB HOLDINGS, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                    Case number *(if known)* __19-34508__
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2624 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re: Purchase and Sale Agreement | SN EF UNSUB LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2625 | State what the contract or lease is for and the nature of the debtor's interest | Hydrocarbons Purchase and Marketing Agreement Dated 01/12/2017 | SN EF UNSUB, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2626 | State what the contract or lease is for and the nature of the debtor's interest | Letter to Firm Gas Gathering, Processing and Purchase Agreement | SN EF UNSUB, LP<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2627 | State what the contract or lease is for and the nature of the debtor's interest | Interim Investors Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2628 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2629 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2630 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>C/O SANCHEZ ENERGY CORPORATION<br>ATTN: JAMES O'CONNOR<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                        Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2631 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2632 | State what the contract or lease is for and the nature of the debtor's interest | Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2633 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2634 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2635 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2636 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement re: Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2637 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
_____
Name

Case number *(if known)* 19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2638 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement re: Joint Development Agreement | SN EF UNSUB, LP<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2639 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Securities Purchase Agreement | SN EF UNSUB, LP<br>C/O SN EF UNSUB GP, LLC<br>ATTN: GREGORY KOPEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2640 | **State what the contract or lease is for and the nature of the debtor's interest** | Geophysical Seismic Data Use License Agreement Dated 12/19/2011 | SN MARQUIS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2641 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2642 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2643 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2644 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   _Sanchez Energy Corporation_____    Case number *(if known)* _19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2645 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2646 | State what the contract or lease is for and the nature of the debtor's interest | Gathering Letter Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2647 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2648 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2649 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement to Processing Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2650 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Gathering Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2651 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Re Carnero Processing Purchase and Sale Agreement | SN MIDSTREAM, LLC<br>ATTN: GENERAL COUNSEL<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor __Sanchez Energy Corporation_____  Case number *(if known)* __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2652 | State what the contract or lease is for and the nature of the debtor's interest | Designated Charter Agreement Dated 06/19/2017 | SN SERVICES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2653 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement | SN SERVICES, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2654 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN TERMINAL, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2655 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | SN TERMINAL, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2656 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Written Consent to Terminate Purchase and Sale Agreement | SN TERMINAL, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2657 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SN TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2658 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SN UR HOLDINGS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                        Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2659 | State what the contract or lease is for and the nature of the debtor's interest | Equity Interests Assignment Agreement  Dated 02/08/2016 | SN UR HOLDINGS, LLC 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2660 | State what the contract or lease is for and the nature of the debtor's interest | Swaps Master Agreement Dated 07/03/2013 | SOCIETE GENERALE NEW YORK BRANCH ATTN: CREDIT ASSESSMENT GROUP 245 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2661 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the Swaps Master Agreement | SOCIETE GENERALE ATTN: HEAD OF RISK DEPARTMENT (RISO/DIR) 189, RUE D'AUBERVILLIERS PARIS CEDEX 18 75886 FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2662 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement | SOCIETE GENERALE ATTN: LEGAL DEPARTMENT - CORPORATE AND INVESTMENT BANKING TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX 92987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2663 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the Master Agreement | SOCIETE GENERALE ATTN: GENERAL COUNSEL 29, BOULEVARD HAUSSMANN PARIS 75009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2664 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 12/12/2018 | SOFTSERVE, INC. 12800 UNIVERSITY DRIVE, SUITE 410 FORT MYERS, FL 33907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2665 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2017 | SOLANSKY WELDING AND PUMP, INC. 501 W. ZAVALA ST. ATTN: RENEE LOPEZ CRYSTAL CITY, TX 78839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2666 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | SONIA D. ALFARO<br>517 W ZARAGOSA AVE, ASHERTON, TX, 78827 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2667 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/21/2016 | SOUTH TEXAS AGGREGATES<br>4343 E. MAIN STREET<br>ATTN: CLAY COLEMAN<br>UVALDE, TX 78801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2668 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/01/2016 | SOUTH TEXAS OILFIELD SOLUTIONS, LLC<br>P.O. BOX 3320<br>ATTN: CLINT CARPENTER<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2669 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | SOUTH TEXAS SPECIALITY, LLC<br>ATTN: RAYMUNDO RODRIGUEZ<br>6408 CRESCENT LOOP, UNIT 1<br>LARENDO, TX, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2670 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/17/2016 | SOUTHERN CONNECTIONS & SERVICES, INC.<br>P.O. BOX 960<br>ATTN: SHANE HUFF<br>BULLARD, TX 75757 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2671 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/23/2018 | SOUTHERN OIL FIELD SERVICES, LLC<br>ATTN: ANDREW MCIVER1125 N. CAUSEWAY BLVD., STE 2<br>1125 N. CAUSEWAY BLVD., STE 2<br>MANDEVILLE, LA 70471 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2672 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/28/2017 | SOUTHERN PETROLEUM LABORATORIES<br>8850 INTERCHANGE DRIVE<br>ATTN: JEFF WILD<br>HOUSTON, TX 77054 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2673 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/13/2018 | SOUTHERN SPECIALTIES TRANSPORTATION, LLC<br>116 TOLEDO DR.<br>ATTN: JAMES RICHARD<br>LAFAYETTE, LA 70506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2674 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/24/2017 | SPARKMAN INDUSTRIES, INC.<br>ATTN; ROBERT T. SPARKMAN, III<br>169 AVIATION DRIVE<br>VICTORIA , TX 77904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2675 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | SPECIALIZED ONSITE SAFETY, LLC.<br>ATTN:  DONNIE HOHNE<br>41109 IH 10 WEST, SUITE C<br>BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2676 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | SPECTRUM TRACER SERVICES, LLC<br>ATTN: SHELLEY FAUROT<br>9111 EAST PINE STREET<br>SUITE 104<br>TULSA, OK 74115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2677 | State what the contract or lease is for and the nature of the debtor's interest | Extension Rider for License Agreement Dated 05/01/2018 | SPRINGFIELD PIPELINE LLC<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2678 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended and Restated Lease Dedication and Gas Gathering Agreement Dated 06/01/2017 | SPRINGFIELD PIPELINE,  LLC<br>ATTN.: CONTRACT ADMINISTRATION<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2679 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended and Restated Lease Dedication and Oil Gathering Agreement Dated 06/01/2017 | SPRINGFIELD PIPELINE, LLC<br>ATTN.: CONTRACT ADMINISTRATION<br>1200 TIMBERLOCH PLACE<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _Sanchez Energy Corporation_____
Name

Case number *(if known)* _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2680 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Second Amended and Restated Lease Dedication and Gas Gathering Agreement Dated 08/14/2017 | SPRINGFIELD PIPELINE, LLC<br>PO BOX 1330<br>HOUSTON, TX 77251-1330 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2681 | State what the contract or lease is for and the nature of the debtor's interest | Agreement to Amend Gas Gathering Agreements | SPRINGFIELD PIPELINE, LLC<br>ATTN: BENJAMIN M. FINK<br>1201 LAKE ROBBINS<br>THE WOODLANDS, TX 77380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2682 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/31/2017 | SPRINT INDUSTRIAL HOLDINGS, LLC AND AFFILIATES<br>ATTN: JOHN ROMAIN<br>5300 MEMORIAL DRIVE, STE. 270<br>HOUSTON, TX 77007 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2683 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATION AGREEMENT | SR ACQUISITION I LLC<br>1000 MAIN ST STE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2684 | State what the contract or lease is for and the nature of the debtor's interest | Contribution Agreement Dated 11/01/2018 | SR ACQUISITION I, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2685 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SR ACQUISITION I, LLC<br>ATTN: GENERAL COUNSEL<br>1111 BAGBY<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2686 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SR ACQUISITION III, LLC<br>ATTN: GENERAL COUNSEL<br>1111 BAGBY<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____   Case number (if known) _19-34508_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2687 | State what the contract or lease is for and the nature of the debtor's interest | Pollution Insurance Policy | SR TMS LLC<br>ATTN: GENERAL COUNSEL<br>1111 BAGBY<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2688 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2689 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest  Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2690 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest  Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2691 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Overriding Royalty Interest Dated 11/06/2017 | SR TMS, LLC<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2692 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/11/2016 | ST HANS BROTHERS INDUSTRIES, LP DBA HANS BROTHERS INDUSTRIES<br>ATTN: DEBBIE BIGLEY<br>3180 W. HWY 44<br>ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2693 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | STABIL DRIL SPECIALTIES, L.L.C.<br>110 CONSOLIDATE DRIVE<br>LAFAYETTE, LA70508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Sanchez Energy Corporation
              Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2694 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STACEY CUELLAR<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2695 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2018 | STADTFELD, AIMEE D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2696 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/10/2017 | STALLION OILFIELD SERVICES LTD.<br>ATTN: CONTRACTS MANAGER<br>950 CORBINDALE RD, SUITE 400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2697 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | STANCIL PROPERTY TAX LLC<br>400 E LAS COLINAS BLVD #700<br>IRVING, TX 75039 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2698 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | STANDARD WELL SERVICES LLC<br>ATTN: RALPH MITCHELL<br>P.O. BOX 4130<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2699 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | STANLEY, WILLIAM R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2700 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | STATE STREET GLOBAL SERVICES<br>ATTN: MAUREEN MOATS<br>1776 HERITAGE DRIVE<br>NORTH QUINCY , MA 02171 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Sanchez Energy Corporation_____
                Name

Case number *(if known)*  _19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2701** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/16/2018 | STEFANO MAZZONI<br>1724 WOODHEAD ST.<br>HOUSTON, TX 77019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2702** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/01/2019 | STEFANO MAZZONI<br>1724 WOODHEAD STREET<br>HOUSTON, TX 77019 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2703** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/14/2017 | STELLAR DRILLING FLUIDS, LLC<br>ATTN: REGAN SPENCE<br>P.O. BOX 22328<br>HOUSTON, TX 77227 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2704** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2017 | STELLAR OILFIELD RENTALS LLC<br>ATTN: REGAN SPENCE<br>P.O. BOX 22328<br>HOUSTON, TX 77227 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2705** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/19/2017 | STEP ENERGY SERVICES (USA) LTD.<br>ATTN: U.S. SALES MANAGER<br>572 RANCHO GRANDE<br>FLORESVILLLE, TX 78114 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2706** | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/02/2017 | STEPCHANGE GLOBAL CONSULTANCY, LTD.<br>THE CORN STORE, MANOR FARM ESTATE<br>ATTN: ALISON HANCHETT<br>124 MANOR ROAD NORTH,<br>SURREY KT7 0AX<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.2707** | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEPHANIE C. HUSKY<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   ___Sanchez Energy Corporation_____   Case number *(if known)* ___19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2708 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEPHEN BALDERAS<br>2855 COMMERCIAL CENTER BLVD, APPT 1110, KATY TX 77494 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2709 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/05/2018 | STERLING RESOURCES, LLC<br>ATTN: LYNN EVETTS<br>1319 WEDGEWOOD DR.<br>CLEBURNE, TX 76033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2710 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN BALLEW<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2711 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN DUNN<br>218 CANYON OAK, LAREDO, TEXAS, 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2712 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN SWARTZ<br>HTK CONSULTANTS, INC., 450 GEARS ROAD – SUITE 125, HOUSTON, TX 77067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2713 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STEVEN THURSTON<br>810 WALL STREET NEW BRAUNFELS, TX  78130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2714 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/22/2016 | STEVENS TANKER DIVISION, LLC<br>ATTN: SCOTT MELLMAN<br>9757 MILITARY PARKWAY<br>DALLAS, TX 75227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2715 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | STEVENSON, ANGELA MARIE BAILEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2716 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | STEVENSON, ANGELA MARIE BAILEY<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2717 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/21/2017 | STEWART & STEVENCON POWER PRODUCTS, LLC<br>ATTN: DARYL WHEELER<br>5717 I-10 EAST<br>SAN ANTONIO, TX 78219 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/19/2016 | STI TRUCKING, LLC D/B/A STONE TRUCKING<br>ATTN: TADD BOGAN<br>P.O. BOX 700<br>KIEFER, OK 74041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2719 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Service Agreement Dated 03/01/2017 | STILLMAN ENTERPRISES, LLC<br>ATTN: STILLMAN MAXON<br>466 YORKCHESTER<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2720 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | STILLMAN ENTERPRISES, LLC<br>ATTN: STILLMAN MAXON<br>466 YORKCHESTER<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2721 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STIM-LAB INC. (A CORE LABORTORIES COMPANY)<br>ATTN: KATHY ABNEY<br>PO BOX 1644<br>7118 N. HIGHWAY 81<br>DUNCAN, OK 73533 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   ‗Sanchez Energy Corporation‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗
  Name

Case number (if known)  ‗19-34508‗‗‗‗‗‗‗‗‗‗

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2722 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/09/2016 | STOKES AND SPIEHLER USA, INC.<br>ATTN: MARK STRINGER<br>110 RUE JEAN LAFITTE<br>LAFAYETTE, LA 70508 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2723 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy Dated 12/08/2018 | STONINGTON INSURANCE COMPANY<br>C/O QBE INTERNATIONAL MARKETS<br>ATTN: CLAIM DEPARTMENT<br>601 POYDRAS STREET, SUITE 2215<br>NEW ORLEANS, LA 70130 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2724 | State what the contract or lease is for and the nature of the debtor's interest | Policy of Insurance | STONINGTON INSURANCE COMPANY<br>C/O QBE INTERNATIONAL MARKETS<br>ATTN: CLAIM DEPARTMENT<br>601 POYDRAS STREET<br>SUITE 2215<br>NEW ORLEANS, LA 70130 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2725 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/24/2016 | STORM OILFIELD SERVIES, LLC<br>ATTN: BRENT WALKER<br>842 FISHER ROAD<br>MANY, LA 71449 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2726 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | STRAIGHT LINE CONSTRUCTION, INC.<br>ATTN: FABIAN BAZAN<br>P.O. BOX 342<br>FREER, TX 78357 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2727 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/13/2017 | STRATAGEN, INC.<br>ATTN: DON CONKLE<br>575 NORTH DAIRY ASHFORD, SUITE 300<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2728 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/28/2018 | STRATEGY ENGINEERING & CONSULTING, LLC<br>ATTN: RONNIE STUART<br>1400 BROADFIELD BOULEVARD, SUITE 500<br>HOUSTON, TX 77084 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2729 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STRATEGY ENGINEERING & CONSULTING, LLC ATT: CAREY SULLIVAN 1400 BROADFIELD BLVD.   SUITE 500 HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2730 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | STRATEGY ENGINEERING & CONSULTING, LLC ATT: CAREY SULLIVAN 1400 BROADFIELD BLVD.   SUITE HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2731 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/02/2018 | STREAM-FLO USA, LLC ATTN: FRAN BOBB 8726 FALLBROOK DRIVE HOUSTON, TX 77064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2732 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2016 | STRIC-LAN COMPANIES LLC ATTN: RHONDA VENABLE 104 SABLE STREET DUSON, LA 70529 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2733 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/15/2016 | STRIKE, LLC ATTN: GENERAL COUNSEL 1800 HUGHES LANDING BLVD., STE. 500 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2734 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | STRONG SERVICES, LP ATTN: RICK CONWAY P.O. BOX 672 CARTHAGE, TX 75633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2735 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/12/2017 | STRYDER CONSTRUCTION & PIPELINE, INC. ATTN: MIKE WEEKS P.O. BOX 635 PREMONT, TX 78375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
 Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2736 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STUART BRUCE<br>2662 FM 3036, ROCKPORT TX 78382 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2737 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | STUART ONDRASEK<br>102 ANTLER CIRCLE, SAN ANTONIO TX 78232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2738 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2017 | STUART PETROLEUM TESTERS, INC. DBA STUART PRESSURE CONTROL<br>ATTN: JACK ROBERTSON<br>10077 GROGANS MILL RD, STE. 100<br>THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2739 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement  Dated 01/01/2014 | STUSCO: SHELL TRADING (US) COMPANY<br>ATTN: TINA JONES<br>100 MAIN<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2740 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/09/2016 | STX PROCESS EQUIPMENT LLC<br>ATTN: JAMES UTLEY<br>4819 HWY 44<br>FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2741 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/08/2016 | SUAREZ BROS. CRANE & HEAVY HAUL, LLC<br>ATTN: CARLOS MORENO<br>PO BOX 41047<br>BATON ROUGE, LA 70835 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2742 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | SUB-SURFACE TOOLS, L.L.C<br>1550 YOUNG'S ROAD<br>MORGAN CITY , LA 70380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)  19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2743 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 03/15/2018 | SULLEXIS, LLC<br>15814 CHAMPION FOREST DR., STE.240<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2744 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/18/2016 | SUMMIT PUMP & SAFETY. INC.<br>ATTN: DANA SPACEK<br>1203 COMMERCE<br>CALDWELL, TX 77836 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2745 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/12/2016 | SUN COAST RESOURCES<br>ATTN: LEGAL DEPARTMENT<br>6405 CAVALCADE ST. BLDG. 1<br>HOUSTON, TX 77026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2746 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | SUNBELT RENTAL INDUSTRIAL SERVICES, LLC<br>ATTN: CONTRACT TEAM<br>2341 DEERFIELD DRIVE<br>FORT MILL, SC 29715 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2747 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 09/30/2016 | SUNLAND CAPITAL, LLC DBA DELTA DAYLIGHTING, LLC<br>ATTN: NANCY CHAVEZ<br>24 GREENWAY PLAZA, STE. 1110<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2748 | State what the contract or lease is for and the nature of the debtor's interest | 2002 Master Agreement Dated 04/27/2016 | SUNTRUST BANK<br>FINANCIAL RISK MANAGEMENT, OPERATIONS<br>3333 PEACHTREE ROAD, N.E., 11TH FLOOR, CENTER CODE 3913<br>ATLANTA, GA 30326 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2749 | State what the contract or lease is for and the nature of the debtor's interest | Schedule to the 2002 Master Agreement Dated 04/27/2016 | SUNTRUST BANK<br>FINANCIAL RISK MANAGEMENT, OPERATIONS<br>3333 PEACHTREE ROAD, N.E., 11TH FLOOR, CENTER CODE 3913<br>ATLANTA, GA 30326 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2750 | State what the contract or lease is for and the nature of the debtor's interest | Equity Distribution Agreement | SUNTRUST ROBINSON HUMPHREY, INC. ATTN: GENERAL COUNSEL 3333 PEACHTREE ROAD NE ATLANTA, GA 30305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2751 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | SUPERIOR ENERGY SERVICES, L.L.C. AND ITS AFFILIATES ATTN: LEGAL DEPARTMENT 1001 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2752 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | SUPERIOR INSPECTION SERVICES, L.L.C 1110 SMEDE HWY BROUSSARD, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2753 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | SUPERIOR OPTIMIZATION, LTD. ATTN: RENEE LOPEZ 3051 NORTHERN CROSS BLVD FORT WORTH, TX 76137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2754 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/03/2016 | SUPREME PRODUCTION SERVICES INC. ATTN: THELMA GUERRA PO BOX 260577 CORPUS CHRISTI, TX 78426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2755 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/05/2017 | SUPREME RENTAL SERVICES, LLC ATTN: IVAN MOLINA P.O. BOX 311240 NEW BRAUNFELS, TX 78131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2756 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 08/03/2016 | SUPREME SERVICE & SPECIALTY CO., INC. ATTN: BRANDY THERIOT 204 INDUSTRIAL AVE. C HOUMA, LA 70363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2757 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/30/2017 | SUPREME SOURCE ENERGY SERVICES, INC. ATTN: DANNY WILLIAMS, PRESIDENT 14411 INTERDRIVE WEST HOUSTON, TX 77032 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2758 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | SWAGGART BROTHER'S INC. 31989 FEEDVILLE RD, STANFIELD, OR 97875 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2759 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | SWCA, INCORPORATED ATTN: KEVIN MILLER 3033 N. CENTRAL AVE., STE 145 PHEONIX, AZ 85012 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2760 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement Dated 05/21/2014 | SWEPI LP ATTN: JEFF TURNBULL 200 N. DAIRY ASHFORD HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2761 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement  Dated 01/01/2014 | SWEPI LP ATTN: JEFF TURNBULL LAND AND CONTRACTS 200 N. DAIRY ASHFORD HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2762 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement | SWEPI LP ATTN: JEFF TURNBULL LAND AND CONTRACTS 200 N. DAIRY ASHFORD HOUSTON, TX 77079 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2763 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AND SALE AGMT | SWEPI LP ATTN JOHN BENTZ RM 4440 P O BOX 576 HOUSTON, TX 77001 |
| | State the term remaining List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation                                    Case number (if known)   19-34508
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2764 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/20/2018 | SWIFT TECHNICAL SERVICES, LLC DBA AIRSWIFT ATTN: MASON SCHWARZ 3050 POST OAK BLVD., SUITE 1450 HOUSTON, TX 77056 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2765 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | SWIRE WATER SOLUTIONS, INC. 28420 HARDY TOLL ROAD SPRING, TX 77373 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2766 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/14/2016 | SYNERGY ENERGY HOLDINGS, LLC ATTN: GARY CALVERT P.O. BOX 1597 GAINESVILLE, TX 76241 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2767 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | SYNERGY SERVICE & SUPPLY, LLC ATTN: MORGAN RYAN P.O. BOX 3008 NATCHEZ, MS 39121 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2768 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2016 | T & A SERVICES OF BREAUX BRIDGE, LLC ATTN: KENNTH ADDISON 1094 BERGERON RIGS ROAD BREAUX BRIDGE, LA 70517 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2769 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/30/2017 | T & T PIPE SERVICES, INC. ATTN: JO ANN TODD P.O. BOX 9057 CORPUS CHRISTI , TX 78469 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2770 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/27/2017 | T.F. HUDGINS INCORPORATED ATTN: JAMES R. WEAVER 4405 DIRECTORS ROW HOUSTON, TX 77092 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2771 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 02/06/2017 | T.G. MERCER CONSULTING SERVICES, INC. ATTN: CHARLIE HANKINS P.O. BOX 1870 ALEDO, TX 76008 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2772 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAB KEY 115 SIERRA TRAIL, JUSTIN TX, 76247 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2773 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/08/2017 | TACTICAL COMPLETIONS, INC. ATTN: J.D. GARZA 1601 TORRIE LANE MISSION, TX 78752 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2774 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAHER DAROLYWALA 7100 ALMEDA RD HOUSTON , TX 77054 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2775 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/06/2017 | TAM COMPLETION SYSTEMS, INC. DBA TAM INTERNATIONAL US ATTN: RISK MANAGEMENT DEPARTMENT 4620 SOUTHERLAND RD. HOUSTON, TX 77092 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2776 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | TANMAR RENTALS, LLC ATTN: BEVERLY FRANCHEBOIS PO BOX 1376 EUNICE, LA 70535 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2777 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/07/2016 | TARGET WELL SERVICES, INC. 212 FLAT CREEK CANYON LAKE, TX 78133 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number (if known)  19-34508
                        _____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2778 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 06/22/2018 | TASK FRONTERRA GEOSCIENCE, INC. 3701 KIRBY DR. STE. 840 HOUSTON, TX 77098 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2779 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/15/2019 | TAUREX DRILL BITS, LLC ATTN: GABE URBAN 2601 VENTURE DRIVE NORMAN, OK 73069 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2780 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2017 | TAVO'S TOWING, LLC ATTN: GUSTAVO JIMENEZ 802 VETERANS AVE. CRYSTAL CITY, TX 78839 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2781 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TAVO'S TOWING, LLC ATTN: GUSTAVO JIMENEZ, III 802 VETERANS AVE. CRYSTAL CITY, TX 78839 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2782 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAYLER HEARN PO BOX 475, D'HANIS TX 78850 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2783 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TAYLOR WEEKLEY 2091 LOUISIANA HWY 717, GEUYDAN LA 70542 |
| | State the term remaining List the contract number of any government contract | | |
| 2.2784 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | TAYLOR, JENNIFER A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number (if known)  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2785 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | TD ENERSERV AND AFFILIATES ATTN: CHAD FOSTER JR. P.O. BOX 1825 CARRIZO SPRINGS, TX 78834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2786 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/10/2016 | TDJ OILFIELD SERVICES, LLC ATTN: JOEY MOORE P.O. BOX 370 PRINCETON, LA 71067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2787 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/02/2018 | TDS-PRO, LLC ATTN: TREY MOORE 3939 N. WALNUT OKLAHOMA, OK 73102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2788 | State what the contract or lease is for and the nature of the debtor's interest | Lodging Service Agreement Dated 02/16/2018 | TEAM HOUSING SOLUTIONS, INC. PO BOX 310697 NEW BRAUNFELS, TX 78131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2789 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/06/2016 | TEAM OIL TOOLS, LP 1400 WOODLOCH FOREST DR, SUITE 400 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2790 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/29/2016 | TEC WELL SERVICE, LLC ATTN: STEPHEN SHORE 851 WEST HARRISON RD. LONGVIEW , TX 75604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2791 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/16/2016 | TECHNIQUES U.S.A., INC. ATTN: CANDICE SEIPEL 4209 CANAL ST. NEW ORLEANS, LA 70119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number *(if known)* 19-34508 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2792 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | TENACIOUS TORQUE, LLC<br>ATTN: BRYAN MILLS<br>PO BOX 700666<br>SAN ANTONIO, TX 78270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2793 | State what the contract or lease is for and the nature of the debtor's interest | Agreement For The Provision Of Goods Dated 06/30/2017 | TENARIS GLOBAL SERVICES USA CORP<br>ATTN: AFIF NAJJAR<br>2200 WEST LOOP SOUTH SUITE 800<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2794 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for the Provision of Goods Dated 06/30/2017 | TENARIS GLOBAL SERVICES USA CORP<br>ATTN: AFIF NAJJAR<br>2200 WEST LOOP SOUTH SUITE 800<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2795 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/22/2016 | TENARIS GLOBAL SERVICES USA CORP<br>ATTN: AFIF NAJJAR<br>2200 WEST LOOP SOUTH SUITE 800<br>HOUSTON, TX 77027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2796 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TERCEL OILFIELD PRODUCTS USA LLC D/B/A RUBICON OILFIELD INTERNATIONAL<br>ATTN: CONTRACT ADMINISTRATION<br>7330 NORTH SAM HOUSTON PARKWAY WEST SUITE 100<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2797 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement  Dated 01/19/2018 | TERCEL OILFIELD PRODUCTS USA, LLC DBA RUBICON OILFIELD INTERNATIONAL<br>ATTN: CONTRACTS ADMINISTRATION<br>7330 N. SAM HOUSTON PKWY W., SUITE 100<br>HOUSTON, TX 77064 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2798 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/11/2016 | TEREX UTILITIES, INC. D/B/A TEREX SERVICES<br>ATTN: BRANCH MANAGER<br>142 GEMBLER RD.<br>SAN ANTONIO, TX 78219 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2799 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/26/2015 | TETRA TECHNOLOGIES, INC. ATTN: LEGAL DEPARTMENT 24955 INTERSTATE 45 NORTH THE WOODLANDS, TX 77354 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2800 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | TEX-ISLE SUPPLY INC. ATTN: MICHAEL MCADAMS 10000 MEMORIAL DR., STE. 600 HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2801 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | TEX-ISLE SUPPLY, INC. 10000 MEMORIAL DRIVE SUITE 600 HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2802 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | TEX-ISLE SUPPLY, INC. 10000 MEMORIAL DRIVE SUITE 600 HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2803 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/28/2017 | TEX-ISLE SUPPLY, INC. ATTN: CHRIS KAYEM 10000 MEMORIAL DR. SUITE 600 HOUSTON, TX 77024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2804 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/15/2017 | TEXAS AUTOMATION SYSTEMS, LLC ATTN: BRAD BYRUM 2812 S. PIPELINE ROAD EULESS, TX 76040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2805 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 10/11/2016 | TEXAS CEMENTING SERVICES, INC. ATTN: SARAH SHAW 2620 E. CORRAL AVE. KINGSVILLE, TX 78363 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
                        Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2806 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | TEXAS CES, INC.<br>3333 N I-35 BUILDING F<br>P.O. BOX 1299<br>GAINESVILLE, TX 76241 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2807 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TEXAS FIRST RENTALS LLC<br>ATTN: ANGELA M. GRAF, CONTRACTS SUPERVISOR<br>5665 SOUTHEAST LOOP 410<br>SAN ANTONIO, TX 78222 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2808 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/29/2017 | TEXAS GOLD HYDRAULICS, INC.<br>ATTN: MIKE TORRES<br>416 EDGEWATER<br>VICTORIA , TX 77904 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2809 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2017 | TEXAS INDUSTRIAL ENGINE & OILFIELD EQUIPMENT, INC.<br>ATTN: KAYLA WALLEK<br>P.O. BOX 590<br>GEORGE WEST, TX 78022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2810 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/21/2017 | TEXAS PREMIER LEASE SERVICES, LLC<br>ATTN: ARTURO SILVA<br>5132 BENGO BAY<br>LAREDO, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2811 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2017 | TEXAS PRIDE HOT SHOT SERVICE, LLC<br>ATTN: MELISSA GARCIA<br>P.O. BOX 14 OR 829 CR 1543<br>MOORE, TX 78057 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2812 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/13/2016 | TEXAS QUALITY WELL SERVICE, LLC<br>ATTN: THERESA SAUCEDO<br>460 COUNTY ROAD 355, P.O. BOX 922<br>EL CAMPO, TX 77437 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2813 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TEXAS RENTAL AND TIRE, LLC D/B/A SHIELD WELLHEAD PROTECTION<br>ATTN: JOHN MCCARTHY<br>12980 SOUTH IH35<br>VON ORMY, TX 78073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2814 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/02/2018 | TEXAS RENTAL AND TIRE, LLC DBA SHIELD WELLHEAD PROTECTION<br>ATTN: JOHN MCCARTHY<br>12980 SOUTH IH35<br>VON ORMY, TX 78073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2815 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/05/2017 | TEXAS SWABBING SERVICES, INC.<br>ATTN: ROGER POLLY<br>P.O. BOX 5781<br>KINGSVILLE, TX 78364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2816 | State what the contract or lease is for and the nature of the debtor's interest | Fee Agreement on Recruitment of candidates | THE BARRACUDA GROUP<br>6575 W LOOP S SUITE 500, BELLAIRE, TX 77401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2817 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/01/2017 | THE COMPLIANCE GROUP, INC.<br>ATTN: KW PRITCHETT<br>14884 HWY. 105 WEST, SUITE 100<br>MONTGOMERY, TX 77356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2818 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | THE ENERGISTS<br>10260 WESTHEIMER<br>SUITE 300<br>HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2819 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Standstill and Voting Agreement Dated 03/01/2017 | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation _____      Case number *(if known)* __19-34508__
     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2820 | **State what the contract or lease is for and the nature of the debtor's interest** | Registration Rights Agreement Dated 03/01/2017 | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2821 | **State what the contract or lease is for and the nature of the debtor's interest** | Standstill and Voting Agreement | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2822 | **State what the contract or lease is for and the nature of the debtor's interest** | Warrant to Purchase Common Shares | THE GSO FUNDS<br>C/O GSO CAPITAL PARTNERS<br>ATTN: ROBERT HORN<br>1111 BAGBY STREET, SUITE 2050<br>HOUSTON, TX 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2823 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 04/02/2019 | THE INTEGRATION GROUP OF AMERICAS, INC.<br>ATTN: LEGAL<br>201 W. VERMILION ST.<br>SUITE 100<br>LAFAYETTE, LA 70501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2824 | **State what the contract or lease is for and the nature of the debtor's interest** | Client Services Agreement Dated 09/05/2012 | THE MORROW GROUP, LLC<br>14027 MEMORIAL DRIVE<br>SUITE 226<br>HOUSTON, TX 77079 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2825 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/25/2016 | THE REACH GROUP AMERICAS, LLC<br>ATTN: ALLAN MURGATROYD<br>16420 PARK TEN PLACE, SUITE 500<br>HOUSTON, TX 77084 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2826 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 02/10/2017 | THE THREE GARCIAS, LLC DBA MODERN CRANE SERVICES<br>ATTN: DAVID GARCIA<br>2000 BLAINE ST.<br>LAREDO, TX 78043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2827 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | THIAGARAJAN, DINESH KRISHNA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2828 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 12/01/2017 | THIBODAUX, JOSHUA D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2829 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | THIBODAUX, JOSHUA D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2830 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | THILL, HOWARD J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2831 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/17/2018 | THILL, HOWARD J.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2832 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/03/2017 | THL TOP HAND LEASE SERVICE, LLC<br>ATTN: JOANNE WEEKS<br>P.O. BOX 889<br>PREMONT, TX 78375 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2833 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement | THOMAS KEITH POSEY<br>1312 LIVE OAK ST. #209<br>HOUSTON, TX 77003 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name                                                Case number (if known)  19-34508
                                                                                       _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2834 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2016 | THOMAS SERVICES LA, LLC<br>ATTN: STACEY JOLET<br>808 MEADOW LANE<br>NEW IBERIA, LA 70560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2835 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2836 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2837 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2838 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | THOMPSON, JOHN R.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2839 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | THOMSON REUTERS (MARKETS) LLC<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2840 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | THOMSON REUTERS (MARKETS) LLC<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2841 | State what the contract or lease is for and the nature of the debtor's interest | Account Agreement | THOMSON REUTERS (MARKETS) LLC<br>ATTN: GENERAL COUNSEL<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2842 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | THOMSON REUTERS (TAX & ACCOUNTING) INC.<br>ATTN: ORDER PROCESSING<br>2395 MIDWAY ROAD<br>CARROLTON, TX 75006-2521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2843 | State what the contract or lease is for and the nature of the debtor's interest | Order Form to the Master Services Agreement Dated 04/10/2019 | THOMSON REUTERS (TAX & ACCOUNTING), INC.<br>2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2844 | State what the contract or lease is for and the nature of the debtor's interest | Order Form to the Master Services Agreement Dated 12/15/2018 | THOMSON REUTERS<br>ATTN: ORDER PROCESSING<br>2395 MIDWAY ROAD<br>CARROLLTON , TX 75006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2845 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/01/2018 | THOMSON, TROY M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2846 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | THORNBURG INVESTMENT MANAGEMENT<br>ATTN: MAUREEN MOATS<br>2300 NORTH RIDGETOP ROAD<br>SANTA FE , NM 87506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2847 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | THORP, MEAGAN M.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation        Case number *(if known)* _19-34508_
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2848 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | THORP, MEAGAN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2849 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | THORP, MEAGAN M. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2850 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/07/2016 | THRU TUBING SOLUTIONS, INC. ATTN:  STAN LOVING 11515 SOUTH PORTLAND AVENUE OKLAHOMA CITY, OK 73012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2851 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/19/2019 | TIDAL LOGISTICS, INC. ATTN: CONTRACTS MANAGER 1820 N. I-35, P.O. BOX 1715 GAINESVILLE, TX 76240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2852 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | TIER ONE GROUP AND ITS SUBSIDIARIES ATTN:  DONNIE HOHNE 41109 IH 10 WEST, SUITE C BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2853 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | TIER ONE SECURITY, INC. ATTN:  DONNIE HOHNE 41109 IH 10 WEST, SUITE C BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2854 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/07/2016 | TIERRA LEASE SERVICE, LLC ATTN: TOMMY TISE 311 S. SUNSET STRIP ST. KENEDY, TX 78119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known) 19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2855 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/24/2017 | TIFCO INDUSTRIES, INC. ATTN: LARRY DUKE P.O. BOX 40277 HOUSTON, TX 77240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2856 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/09/2018 | TIGER INDUSTRIES, INC. ATTN: AUSTIN KARL P.O. BOX 41304 HOUSTON, TX 77241-1304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2857 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TIM GAUNTT 6875 CHICKERING ROAD, FORT WORTH, TEXAS, 76116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2858 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TIM MCLEAN 11131 PALMIONO BLUFF, CRANDALL, TEXAS, 75114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2859 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/23/2016 | TIMBERLAND DOZER SERVICES, INC. ATTN: PRICE WILSON 1771 P P WILSON RD. OSYKA, MS 39657 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2860 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/25/2018 | TIMBERWOLF ENVIRONMENTAL, LLC ATTN: RYAN MERSMANN 1920 W. VILLA MARIA, STE. 205 BRYAN, TX 77807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2861 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2016 | TIMEKEEPERS, INC. ATTN:  DONNIE HOHNE 41109 IH 10 WEST, SUITE C BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Sanchez Energy Corporation | Case number (if known) | 19-34508 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2862 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/28/2017 | TITAN CHEMICAL, LLC<br>ATTN: BRAD OZEROGLU<br>P.O. BOX 3671<br>MCALESTER, OK 74502 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2863 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/04/2017 | TITAN DIRECTIONAL DRILLING, LLC<br>ATTN: KEN FUSILIER<br>20302 PARK ROW, STE. 1200<br>KATY, TX 77449 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2864 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/01/2019 | TITANIUM OIL & GAS SERVICES INC.<br>ATTN: VICTOR M. AGUILAR<br>PO BOX 440719<br>LAREDO, TX 78044 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2865 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/17/2016 | TITANLINER, INC.<br>ATTN:  KEY SIMON<br>4100 INTERNATIONAL PLAZA, STE. 538<br>FORT WORTH, TX 76109 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2866 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/22/2017 | TNR TECHNICAL, INC.<br>ATTN: DONNA GURGANUS<br>301 CENTRAL PARK DRIVE<br>SANFORD, FL 32771 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2867 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/14/2016 | TNT CRANE & RIGGING, INC.<br>ATTN:  PHYLLIS WINDRUP<br>925 SOUTH LOOP WEST<br>HOUSTON, TX 77054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2868 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TOM HINSON<br>4081, BOB WHITE, ROBSTOWN, TEXAS, 78380 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2869 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/04/2018 | TOMAX DRILLING TECHNOLOGY, LLC<br>ATTN: CLIVE BANISTER<br>4103 CHANCE LANE<br>ROSHARON, TX 77583 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2870 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TOMMY JOHN<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2871 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TONY HENDERSON<br>12109 BRIGHT LANDING CT., PEARLAND, TX 77584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2872 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/06/2017 | TOP GUN ENERGY SERVICES, LLC<br>ATTN: GILBERT HERNANDEZ<br>1329 ROSE DRIVE<br>ALICE, TX 78332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2873 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/27/2016 | TOPOGRAPHIC LAND SURVEYORS<br>ATTN:  BEVERLEY TOWNSEND<br>6709 NORTH CLASSEN BLVD.<br>OKLAHOMA, OK 73116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2874 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | TORNADO PRODUCTION SERVICES, LLC<br>ATTN: SCOTT KIRCHOFF<br>P.O. BOX 1707<br>ORANGE GROVE, TX 78372 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2875 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/30/2017 | TOTAL TANK SYSTEMS, LLC<br>ATTN: JUSTIN AGUILAR<br>17115 SAN PEDRO AVE., STE. 320<br>SAN ANTONIO, TX 78232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name
                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2876 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/28/2016 | TOWING NETWORK, LLC DBA TTN FLEET SOLUTIONS, LLC<br>ATTN: JEFF ST PIERRE<br>3600 WILLIAM D TATE, SUITE 100<br>GRAPEVINE, TX 76051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2877 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Agreement Dated 04/01/2018 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2878 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Gas Gathering Agreement Dated 05/01/2017 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2879 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Firm Gas Processing Agreement Dated 05/01/2017 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2880 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to Gathering LLC Agreement | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2881 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Agreement to the Firm Gas Gathering Agreement and to the Firm Gas Processing Agreement Dated 04/01/2018 | TPL SOUTHTEX PROCESSING COMPANY LP<br>110 W 7TH SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2882 | State what the contract or lease is for and the nature of the debtor's interest | Firm Gas Processing Agreement Dated 10/02/2015 | TPL SOUTHTEX PROCESSING COMPANY LP<br>CARNERO PROCESSING, LLC<br>ATTN: PATRICK J. MCDONIE<br>110 W. 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2883 | State what the contract or lease is for and the nature of the debtor's interest | Firm Gas Gathering Agreement Dated 10/02/2015 | TPL SOUTHTEX PROCESSING COMPANY LP<br>ATTN: PARTICK J. MCDONIE<br>110 W. 7TH STREET 2300<br>TULSA, OK 74119 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2884 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment to the Gathering LLC and the Processing LLC Agreement | TPL SOUTHTEX PROCESSING COMPANY LP<br>ATTN: PARTICK J. MCDONIE<br>110 W. 7TH STREET 2300<br>TULSA, OK 74119 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2885 | State what the contract or lease is for and the nature of the debtor's interest | Interruptible Gas Gathering, Processing and Purchase Agreement Dated 07/01/2017 | TPL SOUTHTEX PROCESSING COMPANY, LP<br>ATTN: SOUTH TEXAS CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET, SUITE 2300<br>TULSA, OK 74119 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2886 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/27/2017 | TRACO PRODUCTION SERVICES, INC.<br>ATTN:  JODY BROUSSARD<br>425 GRIFFIN RD.<br>YOUNGSVILLE, LA 70592 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2887 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TRACTOR SUPPLY CO.<br>4102 STATE HWY 359<br>LAREDO , TX 78043 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2888 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TRACY WOODSON<br>4956 CASTANA AVE #26, LAKEWOOD, CALIFORNIA, 90712 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.2889 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 10/1/2017 | TRAFIGURA TRADING LLC<br>ATTN: RODNEY MALCOLM<br>1401 MCKINNEY STREET<br>SUITE 1500<br>HOUSTON, TX 77010 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____          Case number *(if known)*___19-34508_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2890 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/31/2017 | TRANS-TECH ENERGY, LLC<br>ATTN: JOEL FALCK, CFO<br>PO BOX 8197<br>ROCKY MOUNT, NC 27804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2891 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TRANSSUPPLY, LLC<br>4701 NATICK AVE., 215<br>SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2892 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services Dated 03/06/2017 | TRANSZAP, INC.<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2893 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Service Agreement Dated 03/06/2017 | TRANSZAP, INC.<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2894 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services Amendment | TRANSZAP, INC.<br>633 SEVENTEENTH STREET, SUITE 2600<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2895 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 03/06/2017 | TRANSZAP, INC.<br>633 SEVENTEENTH STREET, SUITE 2000<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2896 | State what the contract or lease is for and the nature of the debtor's interest | Addendum To Master Services Agreement | TRANSZAP, INC.<br>633 SEVENTEENTH STREET, SUITE 2000<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                    Case number *(if known)*  19-34508
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2897 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Master Services Agreement- Order for Services | TRANSZAP, INC<br>ATTN: GENERAL COUNSEL<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2898 | State what the contract or lease is for and the nature of the debtor's interest | Order for Services | TRANSZAP, INC<br>ATTN: GENERAL COUNSEL<br>DEPT. 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2899 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TRAVIS DUPUIS<br>7343 CURLEY RD, GUEYDAN LA 70542 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2900 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/07/2016 | TRAVIS INDUSTRIES, LLC<br>ATTN: CARLTON CATALANI<br>P.O. BOX 460067<br>SAN ANTONIO, TX 78246 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2901 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TREND SERVICES INC<br>ATTN: JIMMY SWAIN, PRESIDENT<br>2825 SE EVANGELINE THRUWAY<br>LAFAYETTE, LA 70508 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2902 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2016 | TRENDSETTER CONSTRUCTION, INC.<br>ATTN: LESLIE CAMPBELL<br>PO BOX 246<br>WHITE OAK, TX 75693 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2903 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TRENT MCFARLAIN<br>2441 OLD EVANGELINE HWY, EVANGELINE LA 70537 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2904 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/19/2018 | TRG THE RESPONSE GROUP<br>ATTN: ROY BARRETT<br>13939 TELGE RD<br>CYPRESS, TX 77429 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2905 | State what the contract or lease is for and the nature of the debtor's interest | General Warranty Deed | TRI-CITY DISTRIBUTORS, L.P., A TEXAS LIMITED PARTNERSHIP<br>523 F. M. 306<br>NEW BRAUNFELS, TX 78130 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2906 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement Dated 05/21/2018 | TRI-CO OILFIELD SERVICES, LLC<br>ATTN: MARCUS PEREZ<br>P.O. BOX 1118<br>FREER, TX 79357 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2907 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/27/2016 | TRIAD WELL SERVICE, LLC<br>ATTN: MIKE KRAMER<br>P.O. BOX 549<br>BROOKSHIRE, TX 77423 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2908 | State what the contract or lease is for and the nature of the debtor's interest | Joinder Agreement | TRIANGLE PEAK PARTNERS, LP<br>11 E GREENWAY PLAZA, HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2909 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TRIDENT STEEL CORPORATION<br>ATTN: KEVIN BECKMANN, PRESIDENT<br>12825 FLUSHING MEADOWS DRIVE, SUITE 110<br>SAINT LOUIS , MO 63131 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2910 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TRIDENT STEEL<br>ATTN: BILL FIELDS<br>12825 FLUSHING MEADOWS DR., SUITE 110<br>ST. LOUIS, MO 63131 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name                                                    Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2911 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/25/2017 | TRIFECTA OILFIELD SERVICES, LLC ATTN: MARIA GARZA P.O. BOX 596 STOCKDALE, TX 78160 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2912 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/08/2017 | TRILLIUM RESOURCES, INC./OLISTICA ENVIRONMENTAL SOLUTIONS, LLC ATTN:  BRIAN GABBERT 23501 CINCO RANCH BLVD. SUITE H120-131 KATY, TX 77494 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2913 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 6/23/2017 | TRIMAC TRANSPORTATION INC. ATTN: LAWNA L. HURL 15333 JOHN F. KENNEDY BLVD. SUITE 100 GATEWAY II HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2914 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/23/2016 | TRIMAC TRANSPORTATION INC. ATTN: GENERAL COUNSEL 3215 – 12 STREET N.E. CALGARY, ALBERTA T2E 7S9 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2915 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | TRINITY ENVIORONMENTAL SERVICES ATTN: DOUG FRUGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2916 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | TRINITY ENVIRONMENTAL SERVICE 1, LLC ATTN: DOUG FRUGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2917 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | TRINITY ENVIRONMENTAL SERVICE SMD 1, LLC ATTN: DOUG FRUGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2918 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/24/2016 | TRIO EQUIP. RENTAL & SERVICES LLC<br>ATTN: WYLIE HAIGOOD<br>P.O. BOX 2208<br>ALICE, TX 78333 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2919 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/13/2017 | TRIPLE L VACUUM SERVICES, LLC<br>ATTN: LEONEL GOMEZ<br>P.O. BOX 212<br>ELSA, TX 78543 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2920 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | TRIPLE S TRUCKING CO., INC<br>ATTN: JASON SANDEL<br>PO BOX 100<br>AZTEC, NM 87410 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2921 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2017 | TROJAN TUBULAR SERVICES, LLC<br>ATTN: TRACE PESCH<br>P.O. BOX 8186<br>LONGVIEW, TX 75607 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2922 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | TROXELL, SANDRA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2923 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | TROXELL, SANDRA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2924 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | TROXELL, SANDRA L.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                    Name                                                Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2925 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | TROXELL, SANDRA L. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2926 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TROY PERRY 18513 HWY 26, JENNINGS LA 70546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2927 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/06/2017 | TRUESPEC ENERGY PRODUCTS, INC. ATTN: JASON PISH 14107 INTERDRIVE WEST HOUSTON, TX 77032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2928 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/10/2016 | TSI FLOW PRODUCTS, INC. ATTN: PAUL BRITTAIN P.O. BOX 9182 CORPUS CHRISTI, TX 78469 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2929 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TUBOSCOPE, A DIVISION OF NATIONAL OILWELL VARCO, LP ATTN: LEGAL DEPARTMENT 7909 PARKWOOD CIRCLE DRIVE HOUSTON, TX 77036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2930 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | TUBULAR MAINTENANCE & MANUFACTURING DBA KELLY'S PIPE INSPECTION ATTN: JOHN BLACK 711 NAVARRO SUITE 700 SAN ANTONIO, TX 78205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2931 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/18/2016 | TUBULAR SOLUTIONS, INC. ATTN: RAQUEL BENITEZ 12335 KINGSRIDE LN. #250 HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2932 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TUCKER LONG<br>949 FISHER RD, BELLVILLE TX 77418 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2933 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | TULSA INSPECTION RESOURCES, LLC<br>ATTN:  CONTRACT ADMINISTRATION<br>5727 S LEWIS AVE, SUITE 300<br>TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2934 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/13/2016 | TURBO DRILL INDUSTRIES, INC. DBA SCOUT DOWNHOLE, INC.<br>ATTN: HOWARD WOOD<br>1125 BEACH AIRPORT RD.<br>CONROE, TX 77301 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2935 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/02/2018 | TURNCO, LLC<br>ATTN: LONNIE SMITH<br>2211 RAYFORD ROAD SUITE 111-326<br>SPRING, TX 77386 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2936 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 07/01/2018 | TURNER, KENNETH D.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2937 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/18/2017 | TWO GIRLS & A BUCKET<br>ATTN: RAQUEL MEANS<br>3098 COUNTY RD. 101<br>CARRIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2938 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | TWOPRO ENERGY SERVICES LLC<br>ATTN: SCOTT LUCE<br>125 DAVID STREET<br>BROWNWOOD, TX 76801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
      Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2939 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/07/2018 | TWOPRO ENERGY SERVICES, LLC ATTN: DUSTYN LAIRD P.O. BOX 62505 SAN ANGELO, TX 76906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2940 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TYLER LANDRY 310 5TH ST, ABBEVILLE LA 70510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2941 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TYLER SIECKENIUS 7242 STATE HWY 55, UVALDE TX 78801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2942 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | TYSON JORDAN KIRKPATRICK 636 SCORPIO COURT FRUITA, CO 81521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2943 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON , TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2944 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON , TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2945 | State what the contract or lease is for and the nature of the debtor's interest | Indenture | U.S. BANK NATIONAL ASSOCIATION ATTENTION: CORPORATE TRUST SERVICES 5555 SAN FELIPE, SUITE 1150 HOUSTON , TX 77056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>Sanchez Energy Corporation</u>                 Case number *(if known)* <u>19-34508</u>

       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2946 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE, SUITE 1150<br>HOUSTON, TX 77056 |
| 2.2947 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE<br>SUITE 1150<br>HOUSTON, TX 77056 |
| 2.2948 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE<br>SUITE 1150<br>HOUSTON, TX 77056 |
| 2.2949 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | First Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE<br>SUITE 1150<br>HOUSTON, TX 77056 |
| 2.2950 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Second Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE<br>SUITE 1150<br>HOUSTON, TX 77056 |
| 2.2951 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | First Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE<br>SUITE 1150<br>HOUSTON, TX 77056 |
| 2.2952 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Second Supplemental Indenture | U.S. BANK NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>5555 SAN FELIPE<br>SUITE 1150<br>HOUSTON, TX 77056 |

Debtor      Sanchez Energy Corporation
            Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2953 | State what the contract or lease is for and the nature of the debtor's interest | Instrument of Resignation, Appointment, and Acceptance | U.S. BANK NATIONAL ASSOCIATION ATTN: STEVEN A. FINKLEA, VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES 5555 SAN FILIPE STREET, 11TH FLOOR HOUSTON, TX 77056-2701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2954 | State what the contract or lease is for and the nature of the debtor's interest | Instrument of Resignation, Appointment, and Acceptance | U.S. BANK NATIONAL ASSOCIATION ATTN: STEVEN A. FINKLEA, VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES 5555 SAN FILIPE STREET, 11TH FLOOR HOUSTON, TX 77056-2701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2955 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 06/19/2014 | U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON , TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2956 | State what the contract or lease is for and the nature of the debtor's interest | Performance Bond Dated 02/10/2017 | U.S. SPECIALTY INSURANCE COMPANY 13403NORTHWEST FREEWAY HOUSTON, TX 77040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2957 | State what the contract or lease is for and the nature of the debtor's interest | Payment and Indemnity Agreement No. 1058 Dated 06/19/2014 | U.S. SPECIALTY INSURANCE COMPANY ATTN: PRESIDENT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040-6094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2958 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/27/2016 | ULTERRA DRILLING TECHNOLOGIES, L.P. ATTN: VICE PRESIDENT—FINANCE 420 THROCKMORTON STREET, SUITE 1110 FORT WORTH, TX 76102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2959 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/05/2016 | ULTRAQUIP, LLC ATTN: SUSAN DAVENPORT P.O. BOX 2669 GLEN ROSE, TX 76043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number *(if known)*   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2960 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 02/01/2018 | UMBERGER, GENE T.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2961 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/14/2016 | UNITED ENGINES LLC<br>ATTN:  RONNIE STOVER, VICE PRESIDENT-SALES<br>5555 WEST RENO<br>OKLAHOMA CITY, OK 73127 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2962 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | UNIVERSAL WELLHEAD SERVICES HOLDINGS, LLC<br>ATTN: MICHAEL MINO<br>5729 LEOPARD STREET, #9<br>CORPUS CHRISTI, TX 78408 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2963 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 04/24/2018 | UNIVERSITY OF HOUSTON<br>ATTN: ADRY BISSADA<br>DEPARTMENT OF EARTH AND ATMOSPHERIC SCIENCES, CENTER OF PETROLEUM GEOCHEMISTRY, S&R BLDG. 1, RM 312<br>3507 CULLEN BLVD.,<br>HOUSTON, TX 77204-5007 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2964 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | US SILICA<br>PO BOX 933008<br>ATLANTA, GA 31193 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2965 | State what the contract or lease is for and the nature of the debtor's interest | Gas Compression Master Service Agreement Dated 06/07/2017 | USA COMPRESSION PARTNERS, LLC<br>100 CONGRESS AVENUE<br>SUITE 450<br>AUSTIN , TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2966 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS AND ITS AFFILIATES<br>ATTN: LEGAL DEPARTMENT<br>4021 AMBASSADOR CAFFERY PARKWAY<br>BUILDING A<br>SUITE 200<br>LAFAYETTE, LA 70503 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Sanchez Energy Corporation_____
                Name

Case number *(if known)* __19-34508_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2967 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/25/2016 | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS<br>ATTN: LEGAL DEPARTMENT<br>4021 AMBASSADOR CAFFERY PARKWAY, BLDG A, SUITE 200<br>LAFAYETTE, LA70503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2968 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/14/2018 | UVALDE FIRE EQUIPMENT, CO.<br>ATTN: BRUCE KINGSBERY<br>P.O. BOX 692<br>UVALDE, TX 78802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2969 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/21/2017 | V&A ENTERPRISES, LLC DBA TROIS ENERGY SERVICES<br>ATTN: RAMIRO GOMEZ<br>1019 S. ZAPATA HWY<br>LAREDO, TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2970 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/06/2017 | V&M OIL AND GAS SERVICES, INC.<br>ATTN: VICTOR AGUILAR<br>P.O. BOX 440719<br>LAREDO, TX 78044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2971 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | VAC CARRIERS INC.<br>ATTN: ALEJANDRO SALAZAR<br>14701 ATLANTA DRIVE<br>LAREDO, TX 78045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2972 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/22/2017 | VAC SOLUTIONS, LLC<br>ATTN: ROBERT GARZA<br>402 BOOMTOWN RD<br>LAREDO, TX 78043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2973 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/16/2017 | VAC-U-RAT OILFIELD SERVICES, LLC<br>ATTN: ALAN BROWN<br>215 W BANDERA RD, STE. 114-430<br>BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2974 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 05/30/2017 | VALEN D. OTT<br>24814 MILLERS LN.<br>KATY, TX 77493 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2975 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | VALLE, ZULEMA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2976 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | VALLE, ZULEMA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2977 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | VALLE, ZULEMA<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2978 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/12/2018 | VALLEN DISTRIBUTION, INC.<br>ATTN:  SCOTT MOORE, VICE PRESIDENT, CONTRACTS<br>2100 OAKS PARKWAY<br>BELMONT, NC 28012 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2979 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/01/2018 | VALLEY BORING SERVICE, LLC<br>ATTN: ROY VECCHIO<br>5130 S. US HIGHWAY 28<br>EDINBURG, TX 78539 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2980 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | VAN RIET, GERALD GLEESON<br>1000 MAIN STREET<br>SUITE 3000<br>HOUSTON, TX 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    _Sanchez Energy Corporation_____     Case number (if known) __19-34508_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2981 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/05/2016 | VANTAGE PUMP AND COMPRESSOR, LTD ATTN: KATRINA SWINNEY 17320 BELL NORTH DRIVE SCHERTZ, TX 78154 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2982 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/26/2019 | VAREL INTERNATIONAL. IND., LLC ATTN: VP-OPERATIONS 1625 WEST CROSBY ROAD CARROLLTON, TX 75006 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2983 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/05/2017 | VARIABLE BORE RAMS, INC. ATTN: SHAY BELLARD 1086 AILLET RD BROUSSARD, LA 70518 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2984 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/18/2016 | VARNELL CONSULTING, INC. PO BOX 880 WILBURTON, OK 74578 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2985 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | VASQUEZ, RICARDO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2986 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | VASQUEZ, RICARDO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.2987 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | VASQUEZ, RICARDO 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
            Name

Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2988 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | VAZQUEZ, JANETH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2989 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | VAZQUEZ, JANETH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2990 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | VAZQUEZ, JANETH<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2991 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | VEA, KRYSTIE K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2992 | State what the contract or lease is for and the nature of the debtor's interest | Parent Company Guaranty dated 5/30/2017 | VENADO EF L.P.<br>ATTN: BRANDEN KENNEDY, CHIEF FINANCIAL OFFICER<br>13510 GALLERIA CIRCLE<br>SUITE 350<br>AUSTIN, TX 78783 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2993 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/03/2016 | VEOLIA WATER TECHNOLOGIES, INC.<br>ATTN:  BRANDON PRENDERGAST<br>913 INDUSTRIAL PARK DRIVE<br>VANDALIA, OH 45377 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2994 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 10/01/2018 | VERM, DAVID<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2995 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/02/2018 | VERSATECH AUTOMATION SERVICES, LLC<br>ATTN: MARTY DWORAK<br>11349 FM 529<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2996 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement Dated 08/25/2016 | VETCO GRAY, INC.<br>P O BOX 841017<br>DALLAS, TX 75284-1017 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2997 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VIANNEY FLORES<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2998 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICENTE OCHOA<br>2412 E 28TH ST, MISSION, TX, 78574-1912 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2999 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICTOR M. SAUCEDA<br>1790 JAY LOWE DRIVE, DEL RIO TX 78840 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3000 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICTOR MENDOZA<br>HUMAN RESOURCES DEPARTMENT, CRESCENT DRILLING FOREMAN, INC.,<br>2400 VENTRANS MEMRIAL BLVD., KENNER, LA 70062 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3001 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VICTORIA KEEN<br>455 BREAK TIME ROAD, POB 354, CARRIZO SPRINGS, TEXAS, 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | _Sanchez Energy Corporation_ | Case number (if known) | _19-34508_ |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3002 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/08/2018 | VIPER OILFIELD SERVICES, LLC<br>ATTN: KIMBERLY BRITSCH<br>P.O. BOX 184<br>HONDO, TX 78861 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3003 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | VISION OIL AND GAS, LLC<br>ATTN: RUDY TIJERINA<br>1303 CALLE DEL NORTE<br>SUITE 900<br>LAREDO, TX 78041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3004 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | VIVIAN VILLARREAL<br>98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3005 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/15/2018 | VT INTERESTS, LLC DBA VIBRATION TECHNOLOGY<br>ATTN: KEVIN ANCELET<br>P.O. BOX 159<br>FLORESVILLE, TX 78114 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3006 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/04/2017 | W&M SPECIALTY CO., INC. DBA WHITE WATER EQUIPMENT COMPANY<br>ATTN: TREY WILLIAMSON<br>507 HOUSTON ST.<br>GEORGE WEST, TX 78022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3007 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | W. A. WATERMAN & CO.<br>8101 S. WALKER AVE., SUITE B<br>OKLAHOMA CITY, OK 73139 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3008 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/03/2018 | W.W. WIRELINE CO.<br>ATTN: ANGELICA BURGERMEISTER<br>P.O. BOX 450450<br>LAREDO, TX 78045 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation _____      Case number (if known) __19-34508_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3009 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WALLY GONZALEZ<br>MASON SCHWARZ, AIRSWIFT, 3050 POST OAK BLVD., SUITE 1450, HOUSTON, TEXAS 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3010 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 04/01/2017 | WANG, KAINAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3011 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 04/01/2017 | WANG, KAINAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3012 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WANG, KAINAN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3013 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WARNER RANKIN<br>1945 NORTH VETERANS BLVD., APT.#3104 EAGLE PASS, TEXAS 78852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3014 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | WARRIOR ENERGY SERVICES CORPORATION<br>5810 HWY 90 EAST<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3015 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Purchase and Sale Agreement dated March 18, 2013 Dated 03/01/2013 | WARRIOR GAS CO.<br>ATTN: RICK BORING<br>6 DESTA DRIVE, SUITE 2025<br>MIDLAND , TX 79705 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          _____
          Name

Case number *(if known)*   19-34508
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3016 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/23/2016 | WARRIOR SUPPLY, INC. ATTN: DOROTHY HRBACEK P.O. BOX 4989 VICTORIA , TX 77903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3017 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/09/2018 | WASTE MANAGEMENT OF TEXAS ATTN: SHERRY PECK 1901 AFTON HOUSON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3018 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 01/09/2018 | WASTE MANAGEMENT OF TEXAS ATTN: BILLY POCHE' 1901 AFTON HOUSTON, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3019 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/22/2016 | WATER SCIENCE TECHNOLOGIES, LLC ATTN: JAMES SASSER P.O. BOX 2207 BIRMINGHAM, AL 35201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3020 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2017 | WATER WELL SERVICES, INC. ATTN: JAMES P. FOREHAND 1209 BENSDALE RD. PLEASANTON, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3021 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/22/2016 | WATERFLEET, LLC ATTN: ALLISON PYLE 10110 MOURSUND BLVD SAN ANTONIO, TX 78221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3022 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 09/01/2018 | WATSON III, CLYDE 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation                                          Case number (if known)   19-34508
                 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3023 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/17/2016 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: KIA FIELDS<br>12320 S. MAIN ST.<br>HOUSTON, TX 77235 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3024 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/21/2016 | WAYNE ENTERPRISES, INC.<br>ATTN: JASON ALLEMAN<br>14300 HOLLISTER<br>SUITE 100<br>HOUSTON, TX 77066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3025 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WB DYES<br>RODNEY EINER, TULSA INSPECTION RESRUOCES, LLC, 5727 S LEWIS AVE, SUITE 518, TULSA, OK 74105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3026 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/08/2016 | WE MEAN CLEAN<br>ATTN: GAUDALUPE DIAZ<br>602 N 13TH ST<br>CARIZO SPRINGS, TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3027 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 12/02/2013 | WEATHERFORD INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3028 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter for IT Audit Assistance | WEAVER AND TIDWELL, L.L.P.<br>24 GREENWAY PLAZA<br>SUITE 1800<br>HOUSTON, TX 77046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3029 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/16/2016 | WEEKS ENVIRONMENTAL LLC<br>ATTN: LINDA WEEKS<br>P.O. BOX 1169<br>PREMONT, TX 78375 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Sanchez Energy Corporation
                    Name                                              Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3030 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/07/2018 | WELDTEK SPECIALTY SERVICES, INC. ATTN: WESLEY GRAY 100 PORTER MAE SANDIA, TX 78383 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3031 | State what the contract or lease is for and the nature of the debtor's interest | Master Drilling Agreement | WELL DRILLING CORPORATION ATTN: GENERAL COUNSEL 16225 PARKTEN PALCE SUITE 500 HOUSTON, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3032 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | WELL MASTER CORPORATION ATTN: MICHAEL MARINO 400 CORPORATE CIRCLE, SUITES K-M GOLDEN, CO 80401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3033 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/06/2016 | WELLBENDERS DIRECTIONAL SERVICES, LLC ATTN: RICH FANCHER 13901 HIGHWAY 105W CONROE, TX 77304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3034 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/19/2016 | WELLBORE FISHING & RENTAL TOOLS, LLC ATTN: ERNIE BENNETT 9868 EAST MAIN STREET HOUMA, LA 70363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3035 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WELLFLEX ENERGY SOLUTIONS 500 RANDALL STREET PHOME, TX 76078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3036 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WELLFLEX ENERGY SOLUTIONS 500 RANDALL STREET PHOME, TX 76078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Sanchez Energy Corporation
_____
Name

Case number (if known)  19-34508
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3037 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/04/2016 | WELLTEC, INC. ATTN: JACOB SALLING STENSGAARD 22440 MERCHANTS WAY KATY, TX 77449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3038 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 03/12/2018 | WELLTECH RESOURCES, LLC ATTN: BINH PHAN 3307 ASHFIELD DR. HOUSTON, TX 77082 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3039 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WENDELL BAXTER PO BOX 1086, FULTON TX 78358 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3040 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 07/01/2018 | WEST WOODS TECHNOLOGIES, LLC 1302 WAUGH DR. #238 HOUSTON, TX 77019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3041 | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement | WESTERN ASSET MANAGEMENT COMPANY ATTN: CHRISTOPHER JACOBS AND BRIAN BERBERIAN 385 E. COLORADO BLVD. PASADENA, CA 91101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3042 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WESTON (KENT) NORMAN JR 98 SAN JACINTO BLVD., SUITE 550, AUSTIN TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3043 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/30/2016 | WESTWARD ENVIRONMENTAL, INC. ATTN: TOMMY MATHEWS, PRESIDENT 4 SHOOTING CLUB ROAD BOERNE, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                          Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3044 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 05/18/2018 | WET TECH ENERGY, INC.<br>ATTN: JAYNE CARL<br>P.O. BOX 310<br>MILTON, LA 70558 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3045 | **State what the contract or lease is for and the nature of the debtor's interest** | Deposit Agreement | WEX BANK<br>ATTN: GENERAL COUNSEL<br>7090 UNION PARK CENTER<br>SUITE 350<br>MIDVALE, UT 84047 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3046 | **State what the contract or lease is for and the nature of the debtor's interest** | Card Application | WEX BANK<br>ATTN: GENERAL COUNSEL<br>7090 UNION PARK CENTER<br>SUITE 350<br>MIDVALE, UT 84047 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3047 | **State what the contract or lease is for and the nature of the debtor's interest** | Private Site Agreement | WEX INC.<br>ATTN: MERCHANT OPERATIONS<br>PO BOX 639<br>PORTLAND, ME 04101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3048 | **State what the contract or lease is for and the nature of the debtor's interest** | Business Charge Account Agreement | WEX INC.<br>ATTN: MERCHANT OPERATIONS<br>PO BOX 639<br>PORTLAND, ME 04101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3049 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Agreement for Purchase, Sale or Exchange of Liquid Hydrocarbons Dated 01/15/2018 | WGR OPERATING, LP<br>ATTN: CONTRACT ADMINISTRATION<br>1201 LAKE ROBBINS DRIVE, SUITE 19096<br>THE WOODLANDS, TX 77380 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3050 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 10/01/2017 | WHEAT, AMANDA K.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Sanchez Energy Corporation
                Name

Case number (if known)   19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3051 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WHEAT, AMANDA K. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3052 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Services Dated 05/17/2012 | WHITAKER IT, LLC, DBA WHITAKER TECHNICAL ATTN: BRUCE WHITAKER, PRESIDENT 10375 RICHMOND AVE. SUITE 1700 HOUSTON, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3053 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/23/2016 | WHITE'S T&J OILFIELD SUPPLY, INC. ATTN: RANDY WHITE P.O. BOX 659 JONESVILLE, LA 71343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3054 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | WIGGINS, MELANIE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3055 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | WIGGINS, MELANIE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3056 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WIGGINS, MELANIE A. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3057 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2017 | WIKE, BENJAMIN S. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)*  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3058 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | WIKE, BENJAMIN S.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3059 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | WIKE, BENJAMIN S.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3060 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | WIKE, BENJAMIN S.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3061 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | WILD WELL CONTROL, INC.<br>2202 OIL CENTER COURT<br>HOUSTON, TX 77073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3062 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/25/2017 | WILDCAT FLUIDS, LLC<br>ATTN: ALAN BROWN<br>1862 FM 534<br>MATHIS, TX |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3063 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 02/06/2018 | WILDCAT OIL TOOLS, LLC<br>ATTN: KYLE MILLING<br>P.O. BOX 50592<br>MIDLAND, TX 79710 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3064 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | WILL T. CURNUTTE<br>610 S 11TH ST, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Sanchez Energy Corporation
           _____
           Name

Case number *(if known)*   19-34508
                          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3065 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 09/11/2017 | WILLDA BEAST, LLC<br>ATTN: WILL WREN<br>P.O. BOX 12250<br>COLLEGE STATION , TX 77842 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3066 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | WILLIAM STORMS<br>PLANNING THROUGH COMPLETION, LLC, PO BOX 202056, DALLAS TX 75320 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3067 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement Dated 08/16/2016 | WILLIAMS WELL SERVICE, INC<br>ATTN: GERALYN HURST<br>P.O. BOX 133<br>LISBON, LA 71048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3068 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 04/15/2016 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3069 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 04/15/2016 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3070 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3071 | **State what the contract or lease is for and the nature of the debtor's interest** | Phantom Award dated 03/01/2017 | WILLINGER, GERALD F.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor __Sanchez Energy Corporation_____
Name

Case number (if known) __19-34508_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3072 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 06/05/2018 | WILLINGER, GERALD F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3073 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 06/05/2018 | WILLINGER, GERALD F. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3074 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 11/01/2018 | WILLINGHAM, JEREMY G. 1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3075 | State what the contract or lease is for and the nature of the debtor's interest | Agreement of Resignation, Appointment and Acceptance Indenture, Dated as of February 14, 2018 Relating to the Company's 7 25% Senior Secured First Lien Notes Due 2023 | WILMINGTON'S SAVINGS FUND SOCIETY, FSB ATTN: GEOFFREY LEWIS 500 DELAWARE AVENUE WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3076 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 11/16/2016 | WINDHAM WELL SERVICE, LLC ATTN: KEVIN WINDHAM P.O. BOX 470 JENA, LA 71342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3077 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/12/2016 | WINFRED W. STANFIELD DBA ON POINT SERVICES, LLC ATTN: WINFRED W STANFIELD 17215 HWY 281 SOUTH FALFURRIAS, TX 78355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3078 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 04/02/2018 | WISE ROCK, LLC 14305 MISTY MEADOW LANE HOUSTON, TX 77079 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name

Case number (if known)  19-34508

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3079 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 08/01/2018 | WOLF, CLARA LYNN<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3080 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 09/08/2016 | WOOD GROUP PSN INC<br>PO BOX 301415<br>DALLAS, TX 75303 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3081 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 10/01/2016 | WORKSTRINGS INTERNATIONAL, L.L.C.<br>1150 SMEDE HWY<br>BROUSSARD, LA 70518 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3082 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 07/18/2016 | WRANGLER TRUCKING LLC<br>ATTN: TESSA BOWMAN<br>PO BOX 1603<br>SHINER, TX 77984 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3083 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 06/10/2016 | WS ENERGY SERVICES LLC<br>ATTN: ISABEL PALACIOS<br>PO BOX 1188<br>PREMONT, TX 78375 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3084 | State what the contract or lease is for and the nature of the debtor's interest | Shopping Center Lease | WURZBACH/NW MILITARY PARTNERS, LTD.<br>ATTN: GENERAL COUNSEL<br>LTD 10003 NW MILITARY HWY<br>SUITE 2205<br>SAN ANTONIO, TX 78231 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3085 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | XAVIER ESPINOZA<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Sanchez Energy Corporation
          Name                                                    Case number *(if known)* __19-34508__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3086 | **State what the contract or lease is for and the nature of the debtor's interest** | SwissRe Policy Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY<br>DEPT: REGULATORY<br>505 EAGLEVIEW BLVD., SUITE 100<br>EXTON, PA 19341-1120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3087 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Insurance Policy Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY<br>DEPT: REGULATORY<br>505 EAGLEVIEW BLVD., SUITE 100<br>EXTON, PA 19341-1120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3088 | **State what the contract or lease is for and the nature of the debtor's interest** | Executive and Corporate Securities Liability Policy Declarations Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY<br>DEPT: REGULATORY<br>505 EAGLEVIEW BLVD., SUITE 100<br>EXTON, PA 19341-1120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3089 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Policy Declarations Dated 12/14/2018 | XL SPECIALTY INSURANCE COMPANY<br>505 EAGLEVIEW BLVD.<br>SUITE 100<br>EXTON, PA 19341-1120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3090 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Arbitration Agreement | YANIRA GALVAN<br>1210 ANTOINE DR, HOUSTON, TX 77055 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3091 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement Dated 08/08/2016 | YELLOWJACKET OILFIELD SERVICES, LLC<br>ATTN: JENNIFER RIOS<br>5500 SW MOODY ST.<br>VICTORIA, TX 77905 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3092 | **State what the contract or lease is for and the nature of the debtor's interest** | Restricted Award dated 03/01/2017 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    ___Sanchez Energy Corporation_____     Case number (if known) ___19-34508_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3093 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2017 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3094 | State what the contract or lease is for and the nature of the debtor's interest | Restricted Award dated 03/01/2018 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3095 | State what the contract or lease is for and the nature of the debtor's interest | Phantom Award dated 03/01/2018 | YU, HENRY C.<br>1000 MAIN STREET, SUITE 3000, HOUSTON, TX, 77002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3096 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ZACH MCMILLAN<br>C/O SHAMROCK<br>3878 WEST MAIN STREET<br>GRAY, LA 70359 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3097 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ZACH ONDRASEK<br>1427 HILLSIDE DR, COLLEGE STATION TX 77845 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3098 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Arbitration Agreement | ZACHARIAH BRADSHAW<br>P.O. BOX 202, CARRIZO SPRINGS TX 78834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3099 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/15/2018 | ZAHROOF VALVES, INC.<br>ATTN: TONY GIOFFREDI<br>8615 JACKRABBIT ROAD, SUITE A<br>HOUSTON, TX 77095 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Sanchez Energy Corporation_____     Case number *(if known)* __19-34508_____
   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3100 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement Dated 09/13/2018 | ZCO CORPORATION<br>58 TECHNOLOGY WAY, UNIT 2W10<br>NASHUA, NH 03060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3101 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 08/07/2017 | ZEALOUS CLAY AND DOMINGUE, LLC DBA ZEALOUS ENERGY SERVICES<br>ATTN: TRE ANGELLE<br>899 REES STREET<br>BREAUX BRIDGE, LA 70517 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3102 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Dated 05/30/2017 | ZEDI US, INC.<br>ATTN: CLEMENT GAUDET<br>P.O. BOX 51475<br>LAFAYETTE, LA 70505-1475 |
| | State the term remaining<br>List the contract number of any government contract | | |