**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | Case No. 19-34508 (MI) |
| Debtors. | (Jointly Administered) |

**SUMMARY SHEET FOR FINAL FEE APPLICATION OF**
**AKIN GUMP STRAUSS HAUER & FELD LLP FOR ALLOWANCE AND PAYMENT**
**OF FEES AND EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD**
**FROM AUGUST 11, 2019 THROUGH MARCH 27, 2020**

| | |
|---|---|
| Name of Applicant | Akin Gump Strauss Hauer & Feld LLP |
| Professional Role | Counsel to the Debtors and Debtors in Possession |
| Interim or Final Application | Final |
| Effective Date of Order Approving Counsel's Retention | Effective *nunc pro tunc* to August 11, 2019 |
| Time Period Covered in Application | August 11, 2019 through March 27, 2020 |
| Time Period Covered in Prior Application | August 11, 2019 through November 30, 2019 |
| Total Amounts Awarded in Prior Applications | $11,404,967.39 |
| Total Amounts Paid Prior to this Application | $13,488,582.46 |
| Amount of Retainer Received in Case | $2,683,359.18[2] |
| Total Fees Applied for in this Application and in all Prior Applications | $23,843,648.00 |
| Total Fees Applied for (Allowance Only) only in this Application | $23,843,648.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

[2] The retainer will be credited against the amount of fees to be paid to Akin Gump pursuant to this Application.

| | |
|---|---|
| Total Fees After Reduction Pursuant to Professional Fee Settlement | $21,459,283.20 |
| Total Professional Fees Requested in this Application | $23,680,059.00 |
| Total Professional Hours Covered by this Application | 25,281.3 |
| Average Hourly Rate for Professionals | $936.66 |
| Total Paraprofessional Fees Requested in this Application | $163,589.00 |
| Total Paraprofessional Hours Covered by this Application | 538.9 |
| Average Hourly Rate for Paraprofessionals | $303.56 |
| Reimbursable Expenses Sought in this Application | $855,656.82 |
| Total to be Paid to Priority Unsecured Creditors | $0.00 |
| Anticipated Percentage Dividend to Priority Unsecured Creditors | N/A |
| Total to be Paid to General Unsecured Creditors | Holders of General Unsecured Claims shall receive their Pro Rata share of the Post-Effective Date Equity Distribution, if any, allocated to the General Unsecured Claims based upon the outcome of the Lien-Related Litigation. |
| Anticipated Percentage Dividend to General Unsecured Creditors | 0% - To be determined |
| Date of Confirmation Hearing | April 30, 2020 |
| Indicate whether a plan has been confirmed | Yes |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 19-34508 (MI) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

### SECOND INTERIM AND FINAL FEE APPLICATION OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH MARCH 27, 2020

> **THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU.  IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE APPLICANT TO RESOLVE THE DISPUTE. IF YOU AND THE APPLICANT CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE APPLICANT.  YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU.  YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED.  IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU.  IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING.  UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), co-counsel for debtor Sanchez Energy Corporation ("SN") and its affiliated debtors and debtors in possession (collectively, the "Debtors") hereby submits this *First Interim Fee Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from December 1, 2019 through March 27, 2020* (the "Application") for (a) interim allowance of compensation for professional services in the amount of $12,891,735.50 and reimbursement of actual and necessary expenses in the amount of $402,601.93 for the period from December 1, 2019 through March 27, 2020 (the "Second Interim Compensation Period") and (b) final allowance of compensation for professional services in the amount of **$23,843,648.00**[2] and reimbursement of actual and necessary expenses in the amount of **$855,656.82** incurred by Akin Gump as counsel for the Debtors from August 11, 2019 through November 30, 2019 (the "First Interim Compensation Period") and the Second Interim Compensation Period (collectively, the "Final Compensation Period").

Pursuant to the Professional Fee Settlement, and as described in more detail herein, Akin Gump has agreed to reduce its aggregate fees for these cases by 10% to **$21,459,283.20** (while seeking reimbursement of 100% of incurred expenses) for the Final Compensation Period. Akin Gump has previously received payment of fees and expenses of $13,488,582.46 and $494,414.36, respectively. Accordingly, upon the entry of an order approving the Application, Akin Gump will be entitled to payment of **$8,465,115.10 in unpaid fees** (after accounting for the reductions agreed to in connection with the Professional Fee Settlement) and **$361,242.46 in unreimbursed expenses**. In support of this Application, Akin Gump respectfully represents as follows:

---

[2] This amount excludes approximately $1.8 million of fees and expenses incurred by Akin Gump after March 27, 2020, which Akin Gump has agreed to waive, and not seek allowance of, as part of the Professional Fee Settlement.

## JURISDICTION AND VENUE

1.        This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.        Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.        The statutory and other bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the applicable provisions of the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines"), the applicable provisions of the *Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* [Docket No. 1205] and the *Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates* [Docket No. 1212] (the "Confirmation Order").

## BACKGROUND AND CASE SUMMARY

### A.    Case Overview

4.        On August 11, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.  These chapter 11

cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 27].  On August 26, 2019, the Office of the United States Trustee for the Southern and Western Districts of Texas (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors [Docket No. 228] (the "Committee").[3] On October 1, 2019, the Court entered the order authorizing the retention of Akin Gump as Debtors' counsel and entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals of the Debtors and the Committee in these chapter 11 cases.

5.      Akin Gump has professionally represented the Debtors in these chapter 11 cases, which proved to be challenging, contentious and complex even prior to the impact of the COVID-19 pandemic and the resulting precipitous decline of the oil and gas markets.  The Debtors entered these chapter 11 cases with the goal of stabilizing their business operations and proceeding to negotiate a value-maximizing restructuring with their key creditor constituencies.  From the outset, it was clear that any restructuring would necessarily involve, among other things, the deleveraging of a balance sheet with more than $2 billion in secured and unsecured funded debt obligations, addressing issues regarding the scope and validity of prepetition liens, renegotiating complex business relationships with the Debtors' midstream counterparties,  and pursuing litigation regarding operatorship of the Comanche assets.  Ultimately, with the assistance of Akin Gump and the Debtors' other professionals, and the significant assistance provided by Honorable Chief Judge David R. Jones as mediator, the Debtors' were able to confirm a largely consensual plan of reorganization with the support of its DIP Lenders and the ad hoc group of Senior Secured

---

[3]   The U.S. Trustee subsequently filed the *Notice of Reconstituted Committee of Unsecured Creditors* [Docket No. 240] on August 30, 2019.

Noteholders (the "Secured Notes Ad Hoc Group"), and over the discrete, limited objection interposed by the Committee and the ad hoc group of Unsecured Noteholders (the "Unsecured Notes Ad Hoc Group") during the confirmation hearing, and emerge amidst the COVID-19 crisis with a completely deleveraged balance sheet and hopefully in a position for long term success.

6.     During the Final Compensation Period, with the advice and counsel of Akin Gump and the Debtors' other professionals, the Debtors, among other things:

- secured the approval of all of their "first day" and "second day" motions;

- received final approval of a $150 million DIP Facility;[4]

- moved successfully for the appointment of Mohsin Y. Meghji as chief restructuring officer;

- obtained an extension of the exclusive plan filing and solicitation periods under section 1121(d) of the Bankruptcy Code;

- assisted with the development and redevelopment of the Debtors' business plan;

- responded diligently and in good faith to the Committee's significant discovery requests in connection with its extensive investigation of potential estate claims and causes of action;

- engaged in a comprehensive review of all of the Debtors' midstream and marketing agreements for the purpose of determining the optimal midstream and marketing program;

- engaged in extensive formal and informal meetings and discussions with creditor constituencies regarding a confirmable plan of reorganization, including in multiple intensive mediation sessions with the Honorable Chief Judge David R. Jones as mediator following the onset of the COVID-19 crisis; and

- negotiated and prepared multiple drafts of plans of reorganization, including the consensual *Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* [Docket No. 1205] (the "Consensual Plan"), which was confirmed by the Court on April 30, 2020, and

---

[4] As defined in the *Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b)* [Docket No. 865].

the related disclosure statement (the "<u>Disclosure Statement</u>") [Docket No. 1124] and plan supplement materials.

7.     At the outset of these chapter 11 cases, Akin Gump took steps to help execute a "soft landing" for the Debtors in chapter 11.  This required the preparation, filing and prosecution of various "first day" and "second day" motions, including motions for authority to (i) pay prepetition operating expenses and to continue to pay such expenses in the ordinary course, (ii) pay prepetition royalties and proceeds to lessors and working interest partners and to continue to make such payments in the ordinary course and (iii) continue to perform under the Debtors' shared services arrangements with SOG.  Akin Gump also negotiated on behalf of the Debtors with various parties, including the Committee, regarding disputes relating to the various relief requested by the Debtors in the first and second day motions.  The Debtors, with the assistance of Akin Gump, were able to obtain all first and second day relief, as modified, which allowed the Debtors to stabilize and maintain their ordinary course business operations during the chapter 11 cases.  The Debtors also sought to obtain sufficient liquidity to fund the chapter 11 cases and business operations and, with Akin Gump's assistance, obtained interim approval of a $50 million draw from the DIP Facility at the first day hearing in the chapter 11 cases.

8.     While the Debtors, with the assistance of Akin Gump, were able to execute a successful transition in the initial phase of the chapter 11 cases, the Debtors faced substantial opposition from their creditor constituencies regarding a variety of issues, including with respect to final approval of the DIP Facility.

9.     Following a contested hearing on final approval of the DIP Facility and the Court's denial without prejudice of final approval of the DIP Facility, on September 19, 2019, the Debtors continued to engage in discussions with their creditor constituencies regarding amended terms for final approval of the DIP Facility.  During the course of those discussions, the Debtors'

stakeholders expressed that the chapter 11 cases could benefit from the appointment of a chief restructuring officer to assist the Debtors' restructuring efforts.  The Debtors, guided by the Special Committee, agreed that an experienced chief restructuring officer should be appointed to assist with the Debtors' administration of the chapter 11 cases and also to assist the Debtors in achieving consensus among parties in interest with respect to a plan of reorganization.  After a thorough process in which the Special Committee interviewed multiple candidates, including candidates proposed by the creditor constituencies, the Special Committee determined that Mohsin Y. Meghji was the best candidate based on his experience as chief restructuring officer in other complex chapter 11 cases.  The Debtors, with the assistance of Akin Gump, were able to obtain court approval of Mr. Meghji's appointment at a heavily contested hearing on December 9, 2019, over the objections of the Committee and the Unsecured Notes Ad Hoc Group.

10.     Following Mr. Meghji's appointment, the Debtors, with the assistance of Akin Gump, continued efforts to secure DIP financing on a final basis for the Debtors' chapter 11 cases and to make progress towards a value-maximizing restructuring.  Specifically, the Debtors engaged in extensive negotiations with the DIP Lenders and the Secured Notes Ad Hoc Group, the Committee and the Unsecured Notes Ad Hoc Group regarding a variety of outstanding issues. These negotiations proved successful, as the Debtors were able to consensually resolve all issues relating to final approval of a down-sized $150 million DIP Facility and the Court entered a final order approving the DIP Facility on January 22, 2020 (the "Final DIP Order").

11.     In addition, in light of the volatile commodity price climate in late 2019, the Debtors determined that their business plan would need to be revised before plan-related discussions could take place with creditors.  This process intensified after the appointment of Mr. Meghji and consumed most of December 2019 and January 2020.  The revised business plan was

completed and approved by the Special Committee in late January 2020 and was shared with creditor constituencies on January 26, 2020, along with an illustrative restructuring term sheet in order to facilitate restructuring discussions.  In following weeks, the Debtors, with the assistance of Akin Gump, engaged substantively with each of the Committee, Secured Notes Ad Hoc Group and the Unsecured Notes Ad Hoc Group regarding their feedback with respect to the revised business plan as well as diligence relating to the business plan.

12.     On February 25, 2020, the Debtors held an all-hands meeting with the advisors to the Secured Notes Ad Hoc Group, the Committee and the Unsecured Notes Ad Hoc Group as well as some of the principals of the respective creditor groups for the purposes of advancing plan negotiations.  Thereafter, the Debtors, with the assistance of Akin Gump, entered into extensive bilateral negotiations with the Secured Notes Ad Hoc Group and the DIP Lenders.  While substantial progress was made, by mid-March, the market prices for oil and gas had declined precipitously due to the incipient COVID-19 pandemic as well as other geopolitical events causing a supply glut on the global oil markets.  These events had a significant negative impact on the Debtors' enterprise value, seemingly overnight, and hugely complicated the outlook for the Debtors' restructuring.

13.     Despite the enormously challenging market conditions, Akin Gump diligently represented the Debtors in continued hard-fought and good faith negotiations with the Secured Notes Ad Hoc Group and the DIP Lenders.  However, the Debtors determined after several weeks of negotiations that the parties had reached an impasse and that a mediator should be engaged to assist the parties in their negotiations.  On March 26, 2020, the Court entered an order appointing Chief Judge David R. Jones as mediator.  On March 27, 2020, the DIP Lenders called a default on the DIP Facility, which meant that the Debtors no longer had access to $50 million of  incremental

liquidity that had remained available under the DIP Facility to fund the chapter 11 cases.  It, therefore, became even more urgent that the Debtors negotiate a plan with the DIP Lenders and Secured Notes Ad Hoc Group and quickly move to confirmation.  After multiple days of intensive mediations, the Debtors, with the assistance of Akin Gump, were able to reach an agreement on the terms of a plan of reorganization with the DIP Lenders and Secured Notes Ad Hoc Group, and such plan (the "April 6 Plan") and related Disclosure Statement were filed on April 6.

14.     The April 6 Plan provided, among other things, for the deferral of all litigation related to the scope and validity of the prepetition secured creditors' liens (the "Lien-Related Litigation") until after the occurrence of the effective date of a confirmed plan of reorganization. The purpose of such deferral of the Lien-Related Litigation was to allow the Debtors to confirm a plan of reorganization without having to commit to the substantial costs and delay required to carry out the Lien-Related Litigation, which had been a major issue in these chapter 11 cases and was expected to be one of the primary points of contention at a contested confirmation hearing, prior to or in connection with confirmation.  Another significant component of the April 6 Plan was the agreement of the Debtors' professionals to take a 10% reduction of all fees incurred through March 27, 2020 and to forgo payment of fees and expenses incurred after March 27 (with certain exceptions noted in the Consensual Plan) (the "Professional Fee Settlement") in order to provide the Debtors with substantial incremental liquidity upon emergence and thereby increase the chance of success of the Debtors' reorganization.  In addition, the Debtors' professionals' agreement to the 10% fee reduction also allowed for the Debtors' investment banker, Moelis & Company, LLC ("Moelis"), to receive a $5 million Restructuring Fee,[5] which itself is a $5 million reduction of the

---

[5] As defined in the engagement letter dated July 8, 2019 (the "Moelis Engagement Letter"), attached as Exhibit 1 to the *Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Moelis & Company*

Restructuring Fee to which Moelis was entitled under the Moelis Engagement Letter.  In sum, these components of the April 6 Plan, among many others, were agreed to by the parties in an effort to allow the Debtors to seek expedited confirmation of a plan of reorganization in the highly uncertain times caused by the COVID-19 pandemic.

15.     The Debtors thereafter moved for conditional approval of the Disclosure Statement, and a hearing was held on April 8, at which hearing the Court granted conditional approval of the Disclosure Statement.  Subsequent to the disclosure statement hearing, the Debtors continued plan-related mediation with Judge Jones, the Committee and the Unsecured Notes Ad Hoc Group. These discussions proved to be fruitful, and the parties were able to reach an agreement on the Consensual Plan, which was confirmed by the Court on April 30, 2020.  The Consensual Plan reflects numerous additional compromises made by the parties in order to confirm a plan of reorganization and ensure the Debtors' exit from chapter 11 as soon as possible, including additional modifications with respect to the timing and scope of the post-effective date Lien-Related Litigation and the Committee's professionals agreement to limit their aggregate fees and expenses for the chapter 11 cases to $24 million, which agreement was reflected in the Confirmation Order.

16.     Throughout these chapter 11 cases, Akin Gump advised and diligently represented the interests of the Debtors on a wide range of matters, including the stabilization of the Debtors' business operations, negotiations with all parties in interest with respect to various matters during the chapter 11 cases, negotiation of a plan of reorganization with the Debtors' stakeholders, documentation of a plan of reorganization and disclosure statement, and approval of the Disclosure Statement and confirmation of the Consensual Plan.   Akin Gump professionals and

---

*LLC as the Financial Advisor and Investment Banker for the Debtors, Nunc Pro Tunc to the Petition Date; (II) Waiving Certain Time-Keeping Requirements; and (III) Granting Related Relief* [Docket No. 271].

paraprofessionals from various practice groups devoted a substantial number of hours and provided the highest level of services to the Debtors in order to ensure the efficient and effective administration of the chapter 11 cases and to assist the Debtors in maximizing the value of their estates for the benefit of all stakeholders.

17.     In light of all of the above, Akin Gump respectfully submits that the compensation of fees and reimbursement of expenses requested for the Final Compensation Period herein should be allowed as reasonable, necessary and commensurate with the scale and complexity of these chapter 11 cases.

### B.     Prior Monthly Fee Statements and First Interim Fee Application

18.     On November 14, 2019, Akin Gump filed the *First Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors from August 11, 2019 through September 30, 2019* [Docket No. 587] (the "First Monthly Fee Statement").  Pursuant to the First Monthly Fee Statement, Akin Gump sought payment of (i) $3,834,244.00 (80% of $4,792,805.00) as compensation for professional services rendered and (ii) $82,109.99 for reimbursement of expenses incurred, during the period from August 11, 2019 through September 30, 2019.  There were no objections to the First Monthly Fee Statement and, on December 2, 2019, Akin Gump received payment of $3,916,353.99 (representing 80% of the fees and 100% of the expenses invoiced).

19.     On December 9, 2019, Akin Gump filed the *Second Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from October 1, 2019 through October 31, 2019* [Docket No. 705] (the "Second Fee Statement").  Pursuant to the Second Monthly Fee Statement, Akin Gump sought payment of (i) $2,653,742.40 (80% of $3,317,178.00) as compensation for professional services rendered and (ii) $37,025.65 for reimbursement of

expenses incurred during the period from October 1, 2019 through October 31, 2019. There were no objections to the Second Monthly Fee Statement and, on December 27, 2019, Akin Gump received payment of $2,690,768.05 (representing 80% of the fees and 100% of the expenses invoiced).

20.     On January 13, 2020, Akin Gump filed the *Third Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from November 1, 2019 through November 30, 2019* [Docket No. 819] (the "Third Fee Statement"). Pursuant to the Third Fee Statement, Akin Gump sought payment of (i) $2,273,543.60 (80% of $2,841,929.50) as compensation for professional services rendered and (ii) $278,332.43 for reimbursement of expenses incurred during the period from November 1, 2019 through November 30, 2019. There were no objections to the Third Monthly Fee Statement and, on January 29, 2020, Akin Gump received payment of $2,551,876.03 (representing 80% of the fees and 100% of the expenses invoiced).

21.     On January 17, 2020, Akin Gump filed the *First Interim Fee Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from August 11, 2019 through November 30, 2019* [Docket No. 840] (the "First Interim Fee Application"). Pursuant to the First Interim Fee Application, Akin Gump sought interim allowance of (i) $10,951,912.50 of compensation for professional services rendered and (ii) $453,054.89 for reimbursement of expenses incurred during the period from August 11, 2019 through November 30, 2019. On February 12, 2020, the Court entered the *Order Approving First Interim Fee Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from August 11, 2019 through November 30, 2019* [Docket No. 924], and on February 20, 2020, Akin Gump received

$2,245,969.32 constituting payment of held back compensation requested pursuant to the First, Second and Third Monthly and previously unreimbursed expenses.

22.     On February 14, 2020, Akin Gump filed the Fourth Monthly Fee Statement *of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from December 1, 2019 through December 31, 2019* [Docket No. 950] (the "Fourth Fee Statement").  Pursuant to the Fourth Monthly Fee Statement, Akin Gump sought payment of (i) $2,042,255.60 (80% of $2,552,819.50) as compensation for professional services rendered and (ii) $41,359.47 for reimbursement of expenses incurred during the period from December 1, 2019 through December 31, 2019.  There were no objections to the Fourth Monthly Fee Statement and, on March 2, 2020, Akin Gump received payment of $2,083,615.07 (representing 80% of the fees and 100% of the expenses invoiced).

23.     On March 19, 2020, Akin Gump filed the Fifth Monthly Fee Statement *of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from January 1, 2020 through January 31, 2020* [Docket No. 1058] (the "Fifth Monthly Fee Statement").  Pursuant to the Fifth Monthly Fee Statement, Akin Gump sought payment of (i) $2,660,491.80 (80% of $3,325,614.75) as compensation for professional services rendered and (ii) $74,389.39 for reimbursement of expenses incurred during the period from January 1, 2020 through January 31, 2020.  To date, Akin Gump has not received any payment on account of the Fifth Monthly Fee Statement.

24.     On April 28, 2020, Akin Gump filed the Sixth Monthly Fee Statement *of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from February 1, 2020 through February 29,*

*2020* [Docket No. 1178] (the "<u>Sixth Monthly Fee Statement</u>").  Pursuant to the Sixth Monthly Fee Statement, Akin Gump sought payment of (i) $3,267,767.80 (80% of $4,084,709.75) as compensation for professional services rendered and (ii) $65,509.76 for reimbursement of expenses incurred during the period from February 1, 2020 through February 29, 2020.  To date, Akin Gump has not received any payment on account of the Sixth Monthly Fee Statement.

25.     Akin Gump incurred (i) $2,928,591.50 in fees for professional services rendered and (ii) $221,343.31 for reimbursable expenses during the period from March 1, 2020 through March 27, 2020.  An invoice for such fees and expenses incurred from March 1 through March 27, 2020 is included in Exhibit H hereto.

### C.     Fee Reduction Pursuant to Professional Fee Settlement

26.     Pursuant to the Professional Fee Settlement set forth in Article II.B.1 of the Consensual Plan, Akin Gump agreed to (a) limit payment of its allowed fee claim to 90% of its accrued and unpaid fees and 100% of accrued and unpaid expenses through March 27, 2020 and (b) further reduce the allowed fee claim by 10% of all fees previously paid to Akin Gump during the chapter 11 cases.  This equates to a 10% reduction of Akin Gump's fees for the Final Compensation Period.  Pursuant to this formula, Akin Gump has agreed to a **$2,384,364.80** reduction, decreasing its fees for the Final Compensation Period from $23,843,648.00 to **$21,459,283.00**.  Pursuant to the Professional Fee Settlement, Akin Gump is entitled to seek reimbursement of 100% of incurred expenses, which aggregates to **$855,656.82**.  Upon entry of the order approving this Application, Akin Gump will receive payment of **$8,465,115.10 in unpaid fees** (after accounting for the reductions agreed to in connection with the Professional Fee Settlement) and **$361,242.46 in unreimbursed expenses**.

### D.     U.S. Trustee Guidelines

27.     Akin Gump responds to the following questions set forth in the U.S. Trustee

14

Guidelines with respect to the Second Interim Compensation Period:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | | No. | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | | N/A[6] |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No. | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees. | | No. | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | Yes. | | 231.7 hours; Approx. $153,000 |
| Does the fee application include any rate increases since retention in this case? | Yes.[7] | | |

28.     The compensation requested in connection with the services provided during the

Final Compensation Period are supported by the following Exhibits annexed hereto:

(a)     **Exhibit A** contains a disclosure of "customary and comparable compensation."

(b)     **Exhibit B-1** contains a summary of Akin Gump timekeepers included in this Application with respect to the Second Interim Compensation Period. **Exhibit B-2** contains a summary of Akin Gump timekeepers included in this Application with respect to the Final Compensation Period.

(c)     **Exhibit C** contains Akin Gump's budget for December 1, 2019 through February 29, 2020.

---

[6]  Akin Gump prepared a budget, included in Exhibit C hereto, for the period of December 1, 2019 through February 29, 2020.  Akin Gump's fees for that period did not exceed the total fees budgeted.

[7]  Akin Gump filed the *Second Supplemental Declaration of Ira S. Dizengoff in Support of the Debtors' Application to Employ Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and Debtors in Possession* [Docket No. 737] on December 12, 2019 disclosing increases in rates.

(d)     **Exhibit D-1** contains a summary of compensation requested by project category for the Second Interim Compensation Period.  **Exhibit D-2** contains a summary of compensation requested by project category for the Final Compensation Period.

(e)     **Exhibit E** is a cover sheet summarizing the fees and expenses paid to date and the balance of fees and expenses for which final allowance and payment is requested in this Application.

(f)     **Exhibit F-1** is a chart summarizing the expenses for which allowance is sought in this Application in connection with the Second Interim Compensation Period by category.  **Exhibit F-2** is a chart summarizing the expenses for which allowance is sought in this Application in connection with the Final Compensation Period by category.

(g)     **Exhibit G** is a chart summarizing fees and expenses that have paid been to date and those that remain outstanding.

(h)     **Exhibit H** contains copies of the Prior Monthly Fee Statements submitted by Akin Gump during the Final Compensation Period and an invoice for fees and expenses incurred from March 1 through March 27, 2020, which include detailed descriptions of fees and expenses incurred during the Final Compensation Period and narrative descriptions of the services rendered by each timekeeper.

## FEES AND EXPENSES

29.     A summary of Akin Gump's hourly fees by timekeeper is attached as **Exhibit B** and detailed records of fees and expenses incurred during the Final Compensation Period are included with the Prior Monthly Fee Statements attached as **Exhibit H**.  A summary of expenses incurred by Akin Gump during the Final Compensation Period is attached as **Exhibit F**.  These expenses include, but are not limited to, research costs, litigation support vendors, court fees, overtime meals and out-of-town travel expenses.

## SUMMARY OF SERVICES RENDERED BY PROJECT CATEGORY

30.     As discussed above, during the Final Compensation Period, Akin Gump provided extensive and critical professional services to the Debtors in connection with these chapter 11 cases.  These services were often performed under substantial time constraints and were necessary to address a multitude of critical issues typically faced by large corporate debtors in similar cases

of this magnitude and complexity and unique to these chapter 11 cases, including the challenging and unprecedented circumstances relating to COVID-19 pandemic.

31.     The services provided by Akin Gump are separated into the major billing categories identified below.  In classifying the services provided by Akin Gump into task codes, Akin Gump attempted to place the services performed in the category that best relates to the services provided.

32.     The following summary of services, by task code, of the most significant services provided by Akin Gump during the Final Compensation Period.  The summary of services is not intended to be a detailed description of the work performed, as those day-to-day services and the time expended in performing such services are fully set forth in Akin Gump's time records attached as **Exhibit H**.

(a)     **General Case Administration – Task Code 002 (Fees: $1,105,656.00; Hours: 1,047.40)**

33.     Generally, this category includes tasks undertaken by Akin Gump in order to support various other substantive workstreams in a timely and efficient manner.  This category includes all matters related to regular general tasks, including, but not limited to: (a) analyzing strategy and considering various general case issues; (b) preparing and updating internal task lists and calendars; (c) preparing, filing and monitoring initial administrative pleadings and other initial administrative tasks, such as enrolling in the Court's case management/electronic case filing system; (d) holding regular calls with the Debtors' management team, the Debtors' chief restructuring officer and the Debtors' other advisors, including Alvarez & Marsal North America, LLC ("A&M") and Moelis to discuss updates relating to case developments and discussions with stakeholders; (e) holding weekly calls with the members of the Akin Gump team to discuss case developments and the status of open workstreams; (f) participating in regular project management calls with the Debtors' management and A&M; and (g) performing other necessary administrative

tasks. This category also includes the various, regular communications internally among the members of the Akin Gump team and communications with the other advisors to the Debtors and members of the Debtors' management team regarding general case status, issues and updates, which ensured effective and regular conversation between Akin Gump and the Debtors as well as the Debtors' other advisors. Akin Gump also diligently monitored the docket for these chapter 11 cases to track the filing of pleadings and provided regular docket updates in order to ensure that the members of the Akin Gump team remained apprised of critical matters.

34. This category also includes time spent by Akin Gump attorneys during the initial phase of the chapter 11 cases finalizing and filing first day motions and orders shortly after the commencement of these chapter 11 cases.

(b)   **Akin Gump Fee Application/Monthly Billing Reports – Task Code 003 (Fees: $410,933.50; Hours: 599.60)**

35. This category includes time spent: (a) reviewing the U.S. Trustee Guidelines regarding allowable fees and expenses; (b) reviewing Akin Gump's monthly invoices for privilege and confidentiality concerns and to ensure compliance with the U.S. Trustee Guidelines; (c) preparing and filing the Prior Monthly Fee Statements pursuant to the Interim Compensation Order; and (d) preparing the First Interim Fee Application.

36. Akin Gump attorneys and paraprofessionals thoroughly reviewed each monthly invoice, each of which was required to be filed on the docket for these chapter 11 cases. In light of the numerous confidential, privileged or commercially sensitive matters undertaken by Akin Gump attorneys, it was imperative that Akin Gump conduct a careful review of each of its invoices in order to ensure that no commercially sensitive information, and no confidential or privileged information, including Akin Gump's legal views and theories, were unintentionally disclosed to third parties or the public. Moreover, it was also necessary to conduct a thorough review of each

invoice to ensure compliance with the U.S. Trustee Guidelines and to promote transparency and appropriate disclosure of Akin Gump's proposed compensation.

(c)     **Review/Preparation of Schedules, Statements – Task Code 005 (Fees: $139,624.00; Hours: 139.70)**

37.     This category includes time spent by Akin Gump assisting with the preparation and review of the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "Schedules and Statements"), which were filed by the Debtors on September 24, 2019.  Akin Gump attorneys communicated regularly and extensively with A&M and the Debtors' management regarding the preparation of the Schedules and Statements, assisted in drafting the Schedules and Statements, assisted in the drafting of the global notes, methodology and specific disclosures for the Schedules and Statements, and advised extensively on various legal issues raised in connection therewith.   Akin Gump also assisted with the preparation of amended Schedule E/Fs for certain of the Debtors, which were filed on October 4, 2019.[8]

(d)     **Retention of Professionals – Task Code 006 (Fees: $1,585,404.00; Hours: 1,692.40)**

38.     This category includes time spent preparing, reviewing, analyzing, and negotiating the applications for the retention and employment of the following professionals in these chapter 11 cases:

- **Akin Gump Retention Application**.  Akin Gump attorneys drafted and filed the Akin Gump retention application.   Akin Gump also negotiated certain modifications to the order authorizing Akin Gump's retention with the U.S. Trustee.  An order approving the Debtors' retention of Akin Gump was entered on October 1, 2019 [Docket No. 415].

- **A&M Retention Application**.  Akin Gump attorneys assisted with the preparation and filing of the application to retain A&M as restructuring advisor to the Debtors. An order approving the Debtors' retention of A&M was entered on October 1, 2019 [Docket No. 413].

---

[8]  *See* Docket Nos. 379-395; 427-429

- **Moelis Retention Application**. Akin Gump attorneys assisted with the preparation and filing of the application to retain Moelis as the Debtors' financial advisor and investment banker. An order authorizing the Debtors' retention of Moelis was entered on October 1, 2019 [Docket No. 495].

- **Ropes & Gray Retention Application.** Akin Gump attorneys assisted with the preparation and filing of the application to retain Ropes & Gray LLP ("Ropes & Gray") as special counsel to the Special Committee (the "Special Committee") of the Board of Directors of Sanchez Energy Corporation. Subsequently, the Committee and the Unsecured Notes Ad Hoc Group filed limited objections to the application. Akin Gump attorneys drafted a reply to the limited objections and engaged in extensive efforts to support the Ropes & Gray retention application, including attending the deposition of Eugene Davis, chairman of the Special Committee. Akin Gump attorneys also spent significant time facilitating a consensual resolution of the Committee's objection to the Ropes & Gray retention application, including extensive negotiation of a stipulation regarding the disclosure of the final report of the Special Committee's investigation of prepetition transactions and relationships among the Debtors and certain related parties. The Court approved the Ropes & Gray retention application after a hearing on October 23, 2019. Following the hearing, Akin Gump engaged in further negotiations with relevant parties in interest regarding the terms for the order authorizing the Ropes & Gray retention. The negotiated order was entered on November 6, 2019 [Docket No. 565].

- **Other Retention Applications**. Akin Gump attorneys assisted with the preparation and filing of the applications to retain: (a) KPMG LLP, as auditor and tax consultant and (b) Gibbs & Bruns, LLP, as special litigation counsel. Orders authorizing the Debtors to retain KPMG and Gibbs & Bruns were entered on October 4, 2019 [Docket No. 426] and October 7, 2019 [Docket No. 439], respectively.

- **Chief Restructuring Officer and M-III Advisory Partners Retention Motion**. Akin Gump provided substantial services to the Debtors relating to the motion (the "CRO Motion") to authorize the designation of Mohsin Y. Meghji as chief restructuring officer and retention of Mr. Meghji's firm, M-III Advisory Partners, LP ("M-III"). Beginning in October 2019, Akin Gump assisted the Special Committee in identifying and interviewing of potential candidates. The Special Committee eventually selected Mohsin Y. Meghji, and Akin Gump attorneys negotiated an engagement letter with M-III on behalf of the Debtors and drafted and filed the CRO Motion and the related declaration in support. Akin Gump attorneys also engaged in extensive discovery with respect to the CRO Motion, which required substantial document collection and review efforts, both before and after receiving formal document production requests from the Committee and the Unsecured Notes Ad Hoc Group. In the course of responding to such production requests, Akin Gump attorneys reviewed over 3,100 documents, consisting of approximately 28,000 pages. In addition, Akin Gump attorneys engaged with creditor constituencies and the U.S. Trustee regarding their various concerns

20

regarding the CRO Motion and prepared revisions to the proposed order authorizing the retention of M-III to address such concerns. Akin Gump also prepared and filed a reply in support of the CRO Motion and prepared for and defended witness depositions in advance of the contested hearing on the matter. The CRO Motion was granted by the Court after a hearing on December 9, 2019 [Docket No. 704].

- **Richards, Layton & Finger, P.A.** – Akin Gump assisted with the preparation and filing of the application to retain Richards, Layton & Finger, P.A. as special counsel to the audit committee of the board of directors of SN, which was approved by the Court on March 5, 2020 [Docket No. 1012].

- **Ordinary Course Professionals**. In addition to professionals retained by the Debtors through section 327 of the Bankruptcy Code, Akin Gump drafted and filed a motion to authorize the retention and payment of certain "ordinary course professionals" and to establish procedures for the retention and payment of such professionals. An amended order approving the motion was entered by the Court on October 8, 2019 [Docket No. 443]. Following the entry of the order, Akin Gump attorneys worked with each ordinary course professional to prepare and file a declaration of disinterestedness for such professional, as required by the procedures provided in the order.

    (e) **Creditor Committee Matters/Meetings – Task Code 007 (Fees: $241,047.50; Hours: 195.70)**

39.     This category includes time spent by Akin Gump following the appointment of the Committee and the retention of the Committee's advisors in responding to and facilitating the Committee's initial general diligence efforts. These included attending, and preparing for, a formal in-person meeting between principals and advisors to the Debtors and the Committee on October 10, 2019 and January 28, 2020 as well as numerous other informal discussions among the Debtors' and the Committee's advisors regarding various case issues throughout the course of these chapter 11 cases. This category also includes time spent by Akin Gump attorneys in preparing for and attending two Bankruptcy Code section 341 meetings of creditors on September 9, 2019 and October 10, 2019. Preparations for the section 341 meetings included, among other things, drafting outline materials for the Debtors' management and engaging in preparatory discussions with the Debtors' other advisors.

(f) **Court Hearings & Preparation – Task Code 008 (Fees: $944,638.50; Hours: 903.50)**

40.     This category includes all time spent by Akin Gump attorneys in attending hearings before the Court, time spent in the days prior to and the day of the hearing on preparations for the hearing, including witness preparation, preparing for oral argument, preparing case status updates and time spent following hearings to discuss the outcome of such hearings, and the next steps with respect thereto, with other members of the Akin Gump team, other advisors to the Debtors and the Debtors' management.

41.     During the chapter 11 cases, Akin Gump appeared on behalf of the Debtors at 19 hearings and status conferences, which were held on August 13, 2019, August 15, 2019, September 19, 2019, October 23, 2019, November 20, 2019, November 21, 2019, November 27, 2019, December 6, 2019, December 12, 2019, January 8, 2020, January 22, 2020, February 20, 2020 March 9, 2020, March 10, 2020, March 12, 2020, March 23, 2020, April 8, 2020, April 16, 2020, and April 30, 2020.

42.     In connection with each hearing, Akin Gump professionals, as necessary, reviewed all pleadings scheduled for hearing, analyzed issues as they pertained to the Debtors, drafted appropriate pleadings with respect to such hearings such as witness/exhibit lists and agendas, and prepared witnesses.  Akin Gump ensured that the appropriate attorneys attended each hearing (either in person or by phone) to represent the Debtors' interests effectively.  As is reflected in the substantial amount of hours billed to this category, Akin Gump attorneys were required to attend numerous hearings during the Final Compensation Period, as various of the Debtors' motions required a contested hearing before the Court.

(g) **Financial Reports and Analysis –Task Code 009 (Fees: $35,750.00; Hours: 40.80)**

43.    During the Final Compensation Period, Akin Gump attorneys spent time reviewing the Debtors' monthly (or more frequent) reporting packages prepared by A&M, and assisting A&M with respect thereto, including reports related to critical vendors, operating expenses, working interests, taxes and insurance, each as required by various first day orders.  These reports were provided to various stakeholders pursuant to the Court's orders, including the U.S. Trustee, the Committee, the Secured Notes Ad Hoc Group and the Unsecured Notes Ad Hoc Group.  Akin Gump also reviewed and assisted in the preparation of the Debtors' monthly operating reports.

(h)    **DIP, Cash Collateral Usage, Adequate Protection and Exit Financing – Task Code 010 (Fees: $2,705,415.50; Hours: 2,623.00)**

44.    This category includes time spent by Akin Gump attorneys in connection with the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* [Docket No. 26] (the "DIP Motion") , which was filed on the first day of these chapter 11 cases.  At the first day hearing, the Debtors sought, and obtained over the objection of the Unsecured Notes Ad Hoc Group, entry of an interim order (the "Interim DIP Order") authorizing the Debtors to enter into their postpetition debtor in possession financing facility (the "DIP Facility"), which was provided by members of the Secured Notes Ad Hoc Group.  The Court entered the Interim DIP Order on August 15, 2019 [Docket No. 144].

45.    The Debtors faced substantial opposition to final approval of the DIP Facility from the Committee and the Unsecured Notes Ad Hoc Group, and Akin Gump attorneys expended substantial time and effort in litigation relating to the DIP Motion, including reviewing and producing a substantial amount of documents in response to discovery requests from the objecting parties and preparing for and defending multiple witness depositions.  As noted above, the Court

denied final approval of the DIP Facility without prejudice on September 19, 2019. Thereafter, Akin Gump attorneys engaged in extensive analysis and internal discussion regarding strategy for a path forward (either through a consensual or contested process) and various options available to the Debtors. Moreover, Akin Gump and the Debtors' other advisors engaged in extensive discussions with the DIP Lenders and the objecting parties with respect to a potential path to a revised, consensual DIP Facility. During this time, Akin Gump negotiated several amendments and extensions of the milestones in the DIP Facility and continued to negotiate the terms of a proposed final order approving the DIP Facility.

46. As stated above, Akin Gump continued to represent the Debtors in extensive negotiations with the DIP Lenders and the objecting parties following the appointment of Mr. Meghji as chief restructuring officer and eventually were able to reach a global consensus on the terms of the final DIP Facility and the Final DIP Order, which was approved by the Court on January 22, 2020. In connection with this effort, Akin Gump attorneys negotiated multiple rounds of the final credit agreement for the DIP Facility and the Final DIP Order, prepared multiple analyses in order to allow the Special Committee to assess the various issues and engaged in multiple discussions with the DIP Lenders and the objecting parties.

(i) **Executory Contracts / Oil and Gas Leases – Task Code 011 (Fees: $534,283.00; Hours: 556.40)**

47. This category includes time spent by Akin Gump attorneys reviewing and analyzing issues involving the Debtors' executory contracts and oil and gas leases. Most significantly, during the chapter 11 cases, Akin Gump attorneys performed services relating to the assumption or rejection of thousands of the Debtors' executory contracts and oil and gas leases in Texas, Louisiana and Mississippi in order to maximize value and cost savings for the estate. On December 6, 2019, Akin Gump prepared and filed the *Debtors' Motion for Entry of an Order*

*Extending the Time Within Which the Debtors Must Assume or Reject Leases of Nonresidential Real Property* [Docket No. 693], which was primarily intended to give the Debtors more time to analyze the Debtors' unexpired oil and gas leases. This motion was granted by the Court on February 3, 2020 [Docket No. 904].

48.     Akin Gump's activities in this task code ramped up significantly as the chapter 11 cases progressed, as the assumption or rejection of executory contracts and oil and gas leases became a key consideration in the Debtors' restructuring with creditor stakeholders. Specifically, Akin Gump attorneys researched and analyzed various issues regarding the assumption or rejection of executory contracts and oil and gas leases, including state law issues in connection with the same. In addition, Akin Gump attorneys engaged in numerous discussions with various stakeholders regarding the assumption or rejection of executory contracts and oil and gas leases. Ultimately, the Debtors determined that the optimal path for maximizing value and preserving uninterrupted business operations was to assume all unexpired oil and gas leases to the extent they were subject to assumption under sections 365(a) and 365(d)(4) of the Bankruptcy Code. To that end, Akin Gump prepared and filed the *Debtors' Omnibus Motion for Entry of an Order (I) Authorizing Assumption of Unexpired Leases of Non-Residential Real Property and (II) Granting Related Relief* [Docket No. 1016] on March 6, 2020, which was granted by the Court on April 21, 2020 [Docket No. 1141].

49.     Akin Gump also assisted the Debtors in rejecting certain executory contracts during the chapter 11 cases. Specifically, Akin Gump prepared and filed the *Debtors' Motion for Entry of an Order Authorizing Rejection of the Cornerstone Master Agreement Effective Nunc Pro Tunc to the Date Hereof* [Docket No. 533], which was granted by the Court on November 20, 2019 [Docket No. 608] as well as the *Debtors Motion for Entry of an Order Authorizing Rejection of*

*Lease Participation Agreement Effective Nunc Pro Tunc to the Date Hereof* [Docket No. 781],

which was granted by the Court on January 28, 2020 [Docket No. 890].

> (j)    **General Claims Analysis / Claims Objections – Task Code 012 (Fees: $175,004.00; Hours: 196.70)**

50.    This category includes time spent primarily by Akin Gump attorneys during the

chapter 11 cases in matters relating to general claims analysis and claims objections.  Akin Gump

prepared and filed the *Debtors' Motion for Entry of an Order (I) Setting Bar Dates For Filing*

*Proofs of Claim, Including Requests for Payment Under Section 503(b)(9); (II) Establishing*

*Amended Schedules Bar Date and Rejection Damages Bar Date; (III) Approving the Form of and*

*Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests; and (IV) Approving*

*Notice of Bar Dates* [Docket No. 520] (the "Bar Date Motion") and worked with counsel to the

Committee as well as counsel to the indenture trustee of the Debtors' unsecured notes in order to

accommodate the views and concerns of unsecured creditors, which resulted in modifications to

the form of proposed order filed with the Court, which was entered by the Court on November 21,

2019 [Docket No. 617]. Akin Gump attorneys also worked closely with the Debtors' noticing

agent, Prime Clerk, to coordinate service of notice of the January 10, 2020 bar date (the "Bar

Date").

51.    Akin Gump also prepared and filed the *Debtors' Motion for Entry of an Order*

*Approving Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claims*

*Objections* [Docket No. 807] (the "Omnibus Claims Objection Procedures Motion"), in order to

ensure an orderly and streamlined claims resolution process.  Subsequent to the expiration of the

Bar Date, Akin Gump began the initial claims review process in conjunction with advisors at A&M

and  began  the  preparation  of  an  initial  omnibus  claims  objection.    However,  due  to  the

circumstances discussed above, these matters were put on hold while Akin Gump and the Debtors focused on confirming a plan of reorganization as soon as possible.

(k) **Analysis of Prepetition Transactions – Task Code 013 (Fees: $6,282,009.50; Hours: 8,101.30)**

52.     This category includes services provided Akin Gump attorneys in connection with the analysis of various transactions and agreements entered into by the Debtors prior to the Petition Date, as well as coordinating with, and reviewing analysis materials prepared by, the Debtors' Houston and conflicts counsel, Jackson Walker LLP ("Jackson Walker"), with respect to the analysis of the validity of liens and mortgages securing the claims of secured creditors.  Akin Gump attorneys reviewed multiple drafts of lien analysis materials prepared by Jackson Walker and participated in numerous calls and discussions with members of the Jackson Walker lien analysis team to discuss their analysis.

53.     Primarily, however, the time in this category primarily relates to the substantial services provided by Akin Gump in connection with the Committee's investigation (the "Committee Investigation") of prepetition transactions and potential claims and causes of action arising therefrom, which ran parallel to the Debtors' own extensive investigation of these matters through Ropes & Gray LLP, special counsel to the Special Committee and Jackson Walker.  Akin Gump's services included, among other things:

- document collection and review efforts that began in September 2019 in response to the Committee's informal discovery requests and continued on a formal basis after the Committee issued a *Notice of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Sanchez Energy Corporation, et al.*, [Docket No. 431] on October 4, 2019, regarding related-party transactions, the Debtors' shared services arrangements with Sanchez Oil & Gas Corporation, and the validity of secured creditors' liens.  Over the course of the Committee Investigation, Akin Gump reviewed an enormous amount of documents and produced over 800,000 pages of documents to the Committee on behalf of the Debtors;

27

- preparing for and defending depositions of five current and former officers and directors of SN as well as preparing for and attending the depositions of various current officers of SOG and SNMP;

- managing a large Akin Gump document review team as well as a team of external contract attorneys and extensive coordination requiring significant daily communication among members of the Akin Gump team to discuss various discovery and document review issues and to strategize and prepare document review plans;

- various e-discovery services relating to the search, collection and production of thousands of documents in support of the document review team; and

- reviewing and coordinating the Debtors' response to the Committee's motion for standing to prosecute a lien challenge against the Debtors' prepetition secured creditors (the "Standing Motion") filed on January 24, 2020 [Docket No. 877] and preparing and filing the Debtors' objection to the Standing Motion on February 14, 2020 [Docket No. 951]. Akin Gump also spent a significant amount of time preparing and strategizing for the hearing on the Standing Motion, which was held on February 20, 2020. The Committee filed a separate motion for standing to prosecute certain estate claims and causes of action against SOG, Sanchez Midstream Partners LP and additional defendants on March 13, 2020 [Docket No. 1032] (the "Second Standing Motion," and together with the Standing Motion, the "Standing Motions").

54.     Due to the circumstances discussed above requiring the Debtors to confirm a plan of reorganization as soon as possible and avoid the significant costs that would have been borne by the Debtors' estates if these issues were to be litigated at or prior to confirmation, all issues regarding the validity of prepetition liens and other potential estate claims and causes of action were reserved for post-Effective Date resolution in connection with the Lien-Related Litigation, as set forth in Article IV.D of the Consensual Plan.

(l)     **Insurance / Surety Bond Issues – Task Code 014 (Fees: $74,590.00; Hours 68.90)**

55.     This category includes services provided by Akin Gump in connection with the maintaining the Debtors' surety bond program and other issues relating to the Debtors' insurance programs. Specifically, the *Debtors' Motion for Entry of an Order (I) Approving Continuation of Surety Bond Program; and (II) Granting Related Relief* [Docket No. 24] (the "Surety Bond Motion") [Docket No. 24] was filed as a second day motion. Following the appointment of the

28

Committee, Akin Gump worked closely with Committee counsel to revise proposed order granting the Surety Bond Motion (the "Surety Bond Order") in order to address certain issues raised by the Committee.  Moreover, Akin Gump prepared further revisions to the Surety Bond Order consistent with the Court's ruling on the matter at the second day hearing.  The revised Surety Bond Order was entered on October 23, 2019 [Docket No. 509].  Thereafter, Akin Gump assisted the Debtors in executing renewals of several surety bonds, which were necessary for the Debtors to their maintain business operations.

(m)     **Secured Creditor Issues / Communications / Meetings – Task Code 015 (Fees: $85,235.00; Hours: 63.80)**

56.     This category includes services provided by Akin Gump in connection with reviewing and responding to the diligence requests from the Secured Notes Ad Hoc Group, including in connection with the revised business plan delivered to the creditor constituencies in late January 2020, preparing for and attending a diligence meeting with the Secured Notes Ad Hoc Group on February 4, 2020 and participating in numerous informal discussions with the advisors to the Secured Notes Ad Hoc Group regarding diligence matters.

(n)     **Automatic Stay Issues – Task Code 016 (Fees: $1,008,332.50; Hours: 1,179.80)**

57.     During the Final Compensation Period, Akin Gump addressed a variety of issues relating to the automatic stay under Bankruptcy Code section 362.  Akin Gump attorneys engaged in various efforts to enforce the protections afforded by automatic stay, including preparing and filing "suggestions of bankruptcy" in various pending litigations.  Akin Gump attorneys also prepared, draft complaints to potentially commence adversary proceedings to impose or extend the automatic stay to certain pending actions.  The services provided in this category, however, were primarily focused on the following three matters:

- **Gavilan Motion for Relief from Stay**. On August 23, 2019, Gavilan Resources, LLC filed a motion (the "Gavilan Motion") seeking relief from the automatic stay [Docket No. 222] so that arbitration currently pending between Gavilan and the Debtors (the "Gavilan Arbitration") before the American Arbitration Association regarding the operatorship of the Comanche Assets could proceed to a decision.[9]  The Debtors opposed lifting the stay to allow the Gavilan Arbitration to proceed, and Akin Gump prepared the *Objection of the Debtors to Gavilan Resources, LLC's Motion for Relief from the Automatic Stay to Allow Completion of Arbitration* [Docket No 292], which was filed by the Debtors on September 12, 2019. Thereafter, Akin Gump engaged in extensive preparations with respect to the hearing on the Gavilan Motion. The Gavilan Motion was heard by the Court on December 12, 2019. The parties agreed at the hearing that the Gavilan Arbitration would be determined by the Court after a hearing scheduled for March 9, 2020.

- **Valdez and Fernandez Motions for Relief from Stay**. On August 30, 2019, Marco Valdez filed a motion seeking relief from the automatic stay in order to allow a personal injury action currently pending in state court in Dimmit County, Texas to continue. The Debtors oppose the motion, and Akin Gump prepared and filed an objection to the motion on October 16, 2019 [Docket No. 471].  On December 5, 2019, the hearing on Mr. Valdez's motion was adjourned and was not subsequently reset. *See Sixth Notice of Reset Hearing on Marco Valdez's Motion for Relief from Stay* [Docket No. 682]. On September 30, 2019, Ricardo Fernandez filed a motion seeking relief from the automatic stay in order to continue prosecuting a personal injury action currently pending in Harris County, Texas.  Akin Gump prepared and filed an objection to the motion on December 5, 2019 [Docket No. 688]. The motion was subsequently resolved when the Court entered the *Stipulation and Agreed Order Resolving Ricardo Fernandez's Motion for Relief from the Stay* [Docket No. 728] on December 12, 2019.

- **Terra Lift Stay Motion**.  Akin Gump prepared and filed the *Motion to Proceed in the State Court Action and Interlocutory Appeal, or in the Alternative, Motion to Lift the Automatic Stay* [Docket No. 975] (the "Terra Lift Stay Motion") on February 18, 2020, in order to continue to prosecute certain state court litigation against Terra Energy and certain individual defendants.  The parties subsequently stipulated to termination of the automatic stay in order to allow the state court litigation to proceed [Docket No. 1045].

- **Dimension Lift Stay Motion**. On January 21, 2010, Dimension filed *Dimension Energy Services, LLC's Motion for Relief from the Automatic Stay* [Docket No. 856] (the "Dimension Lift Stay Motion").  On February 11, 2020, the parties filed a Stipulation and Agreed Order Resolving Dimension Energy Services, LLC's Motion for Relief from the Automatic Stay [Docket No. 923] (the "Dimension Agreed Order") modifying the automatic stay to permit Dimension to continue the Dimension State Court Action starting February 28, 2020.  The Court entered the Dimension Agreed Order on February 12, 2020 [Docket. No. 933].  The Dimension State Court Action was set for trial on February 1, 2021.

---

[9]  The circumstances of the Gavilan dispute are set forth in greater detail in the First Day Declaration.

(o)    **General Adversary Proceedings / Contested Matters / Other Litigation Matters – Task Code 017 (Fees: $683,459.00; Hours: 822.00)**

58.    This category includes time spent by Akin Gump attorneys related to both general litigation matters and specifically to adversary proceedings. In particular, Akin Gump attorneys worked to negotiate and finalize a protective order with parties in interest with respect to disclosure of confidential documents that would be generally applicable to these chapter 11 cases [Docket No. 306]. In addition, Akin Gump attorneys expended significant time during the Final Compensation Period preparing to commence adversary litigation, to the extent necessary, against certain parties in connection with ongoing disputes with the Debtors. This category also includes time incurred by Akin Gump attorneys in addressing several adversary proceedings initiated against the Debtors:

- **Dimension Adversary Proceeding**. On September 5, 2019, Dimension Energy Services, LLC ("Dimension") commenced an adversary proceeding (Adv. No. 19-03606) against the Debtors seeking to remove *Dimension Energy Services, LLC v. Sanchez Oil & Gas Corporation, Sanchez Energy Corporation, and Sanchez Midstream Partners, LP*, Cause No. 2017-85247 (the "State Court Action"), currently pending in Texas state court, to this Court. Akin Gump drafted and filed a motion to remand the proceeding back to the state court on October 7, 2019. [Adv. Docket No. 7]. The Court heard arguments on the motion on November 4, 2019, and issued an order remanding the adversary proceeding. [Adv. Docket No. 14].

- **Sunbelt Adversary Procedures**. On October 25, 2019, Sunbelt Tractor & Equipment Company ("Sunbelt") commenced an adversary proceeding (Adv. No. 19-03641) against the Debtors seeking to remove two state court actions to this Court. Akin Gump engaged in discussions with Sunbelt after the commencement of the proceeding and the parties agreed to a consensual remand of the actions on November 22, 2019. [Adv. Docket No. 11].

- **Gavilan Adversary Proceeding.** On January 27, 2020, Gavilan commenced an adversary proceeding (Adv. No. 20-03021) against the Debtors in order to resolve the Gavilan Arbitration through a trial conducted by the Court. In connection with this adversary proceeding, Akin Gump assisted Debtors' special counsel, Gibbs & Bruns LLP, with various discovery-related matters, prepared for and attend multiple depositions in connection with trial preparations, reviewed and assisted with the drafting of the pre-trial brief, and prepared for the trial. Following two initial trial sessions on March 9 and 10, the Court encouraged the parties to engage in settlement discussions. Akin Gump participated in such discussions, which took place over the

course of several weeks in March.  Following the fall-out of the COVID-19 crisis, the proceeding was delayed until after confirmation of the Consensual Plan.

(p)   **Tax / NOL Issues – Task Code 018 (Fees: $133,780.50; Hours: 119.60)**

59.   This category includes services provided by Akin Gump that related to tax issues, including assisting the Debtors in their efforts to preserve net operating losses ("NOLs"). Specifically, Akin Gump attorneys engaged with Committee counsel regarding the final order granting the *Emergency Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of Beneficial Ownership and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock; and (II) Granting Related Relief* [Docket No. 12] (the "Equity Trading Motion"), which was granted at the first day hearing on an interim basis, and prepared a proposed form of final order, which was entered by the Court on September 19, 2019 [Docket No. 350].  In addition, Akin Gump prepared and filed the *Debtors' Motion for Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates* [Docket No. 434] (the "Record Date Motion") to assist the Debtors' efforts to preserve optionality with respect to NOLs by establishing a record date in the event that the Debtors wished to seek to implement sell-down procedures at a later date in order to preserve NOLs.  The Court entered the order approving the Record Date Motion on November 7, 2019 [Docket No. 566].

60.   Akin Gump tax attorneys also worked with the Debtors and members of the A&M team on NOL planning matters in connection with potential plan of reorganization constructs.

(q)   **Labor Issues / Employee Benefits – Task Code 019 (Fees: $609,797.50 Hours: 566.10)**

61.   Akin Gump provided substantial services to the Debtors relating to non-executive workforce compensation, specifically, the negotiation of the Debtors' ability to pay 2019 quarterly bonuses for non-executive members of the Debtors' workforce, including review of market

compensation analyses prepared by A&M, numerous discussions with the Debtors' management and significant negotiations with the Committee's advisors in order to achieve a consensual resolution of workforce compensation issues, and addressing the Committee's diligence requests with respect to compensation matters. Akin Gump attorneys and Committee counsel negotiated the terms of the third interim order with respect to the Shared Services Motion, which included interim relief with respect to non-executive bonuses [Docket No. 510]. Akin Gump and Committee counsel also negotiated for the inclusion of language in the final order with respect to the Shared Services Motion authorizing the payment of bonuses to non-executive employees for Q4 2019. Thereafter, Akin Gump worked extensively with the Debtors and A&M to prepare a non-executive bonus program for 2020. Akin Gump also worked closely with the Committee's advisors in connection with the 2020 non-executive bonus program.

62.     In addition, Akin Gump worked to obtain final approval of the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Compensation Obligations; (II) Authorizing Payment of Postpetition Compensation Obligations in the Ordinary Course of Business; and (III) Granting Related Relief* [Docket No. 9] (the "1099 Motion"), which sought approval to continue the Debtors' practices with respect to board compensation and compensation of independent contractors. The 1099 Motion was approved on an interim basis at the first day hearing. Akin Gump worked to obtain final approval of the 1099 Motion, including negotiating with the Committee's advisors on the language of the final order. The Court entered a final order approving the 1099 Motion on September 19, 2019 [Docket No. 348]. Finally, this category also includes the time spent by Akin Gump analyzing potential indemnification obligations with respect to pending labor-related litigations.

(r)    **Board Meetings and Communications – Task Code 020 (Fees: $677,934.00; Hours: 570.70)**

63.    This category relates to time spent by Akin Gump attorneys in preparing for and participating in weekly calls of the Special Committee to discuss various matters such as case updates, next steps and legal strategy, engaging in other communications with the Special Committee or the individual members of the Special Committee regarding various case issues, preparing materials for the consideration of the board of directors and the Special Committee, including, among other things, analysis materials regarding the issues relating to the Debtors' DIP Facility and plan of reorganization options and constructs, and preparing the Special Committee meeting minutes for the review and approval by the Special Committee.  Given the significant role of the Special Committee in these Chapter 11 Cases, a significant amount of time was incurred by Akin Gump attorneys during the Final Compensation Period to keep the members of the Special Committee apprised of all aspects of the Chapter 11 Cases.  Once the consequences of the COVID-19 pandemic began to significantly affect the Debtors' reorganization efforts beginning in March 2020, Akin Gump participated in calls with the Special Committee multiple times a week, or occasionally multiple times a day, as the Debtors engaged in critical plan negotiations with the DIP Lenders and the Secured Notes Ad Hoc Group.  Lastly, during the chapter 11 cases, Akin Gump attorneys attended periodic meetings of the full board of directors of Sanchez Energy Corporation.

(s)    **Exclusivity – Task Code 021 (Fees: $149,164.00; Hours: 162.30)**

64.    This category includes all time spent by Akin Gump attorneys during the Final Compensation Period researching, discussing, drafting and reviewing the *Debtors' Motion for Entry of an Order to Extend Their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* [Docket No. 694] (the "Exclusivity Extension Motion"), filed on December

6, 2019, which sought an extension of the Debtors' exclusive plan filing and solicitation periods pursuant to section 1121(d) of the Bankruptcy Code to March 9, 2020 and May 8, 2020, respectively. The Court entered the order approving the Exclusivity Extension Motion on January 8, 2019 [Docket No. 799].

65.     Akin Gump also prepared and filed the *Debtors' Second Motion for Entry of an Order to Extend Their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* [Docket No. 998] (the "Second Exclusivity Extension Motion"), which a further extension of the Debtors' exclusive plan filing and solicitation periods to June 8, 2020 and August 6, 2020, respectively. Due to the COVID-19 crisis, the Court cancelled the hearing on the Second Exclusivity Extension Motion pending further order of the Court on March 24, 2020 [Docket No. 1087]. The relief requested was mooted when the Consensual Plan was confirmed on April 30, 2020.

(t)     **Disclosure Statement / Solicitation / Plan / Confirmation – Task Code 022 (Fees: $1,993,929.00; Hours: 1,788.00)**

66.     This category includes the substantial amount of services provided by Akin Gump to the Debtors in connection with the negotiation, drafting and filing of plans of reorganization, including the Consensual Plan as well as the drafting and filing of the Disclosure Statement. Akin Gump's services in this category during the initial phase of these chapter 11 cases were limited to analyzing and researching potential issues related to the formulation of a plan of reorganization as well was preliminary efforts to draft certain portions of a plan and a disclosure statement so that Akin Gump could be in a position to plug in substantive terms as the Debtors' plan of reorganization developed.

67.     Akin Gump significantly increased its activities in this category as the Debtors' focus on negotiating a restructuring transaction with their creditor constituencies intensified,

especially after the completion of a revised business plan.  Akin Gump attorneys prepared multiple versions of the plan of reorganization and disclosure statement to reflect different plan constructs to account for various contingencies.  It was necessary to have alternative drafts of the plan and disclosure statement given the high amount of uncertainty involved in the Debtors' restructuring negotiations, especially in light of the market decline caused by the COVID-19 pandemic and the Debtors' need to be prepared to file a plan of reorganization and disclosure statement on short notice depending on the circumstances.  This category also includes the significant amount of research conducted by Akin Gump attorneys into various plan and disclosure statement issues. Akin Gump also provided substantial services in connection with preparing a motion to approve a disclosure statement as well as the related balloting and solicitation materials.  As with the plan and disclosure statement, Akin Gump prepared alternative drafts of these materials to account for the uncertainty involved in the Debtors' restructuring negotiations.

68.    In addition, Akin Gump attorneys engaged in numerous discussions internally and with members of the Debtors' management team, Mr. Meghji and the Debtors' other advisors regarding various plan constructs and options.  These discussions grew more frequent and more intense as the fallout of the COVID-19 pandemic unfolded and it became increasingly urgent for the Debtors to propose and confirm a plan of reorganization.  At the same time, Akin Gump engaged in numerous negotiations with creditor constituencies regarding a plan of reorganization and an expeditious emergence.  As discussed above, these efforts culminated in the Debtors reaching a deal with the Secured Notes Ad Hoc Group, the filing of a plan of reorganization on April 6, and the confirmation of the Consensual Plan on April 30.[10]

---

[10] Pursuant to the Professional Fee Settlement, Akin Gump is not seeking compensation for fees incurred after March 27, 2020, although Akin Gump provided a substantial amount of services in this category after that date, which included, among other things, engaging in multiple rounds of negotiations with the DIP Lenders and the Secured

(u)     **Asset Dispositions and Liquidation / 363 Asset Sales – Task Code 023 (Fees: $194,134.00; Hours: 201.30)**

69.     This category includes time incurred by Akin Gump in connection with the evaluation of unsolicited, preliminary indications of interest with respect to the purchase of certain of the assets of the Debtors.  During the Final Compensation Period, Akin Gump worked with A&M and Moelis to analyze, evaluate, and respond to these indications of interest and report to the Debtors' management and the Special Committee with respect thereto.

70.     In addition, Akin Gump performed services relating to the preparation for a potential marketing process in the event that the Debtors' elected to pursue a restructuring through a sale of their businesses pursuant to section 363 of the Bankruptcy Code.  These services were a necessary contingency in connection with the Debtors' duty to explore options for a value-maximizing transaction.

(v)     **Real Estate Issues / Lease and Landlord Matters – Task Code 024 (Fees: $150,353.00; Hours: 164.10)**

71.     This category includes all work performed by Akin Gump attorneys relating to unexpired real estate leases and related issues, particularly with respect to analysis and consideration of potentially beneficial rejections of the Debtors' real property leases.  Akin Gump prepared and filed the *Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property* [Docket No. 693] on December 6, 2019 in order to extend the Debtors' time to assume or reject nonresidential real property leases to March 9, 2020.  The Court granted the motion on February 3, 2020 [Docket No. 904].  Thereafter, the Akin negotiated and prepared stipulations the lessors of the Debtors' (a)

---

Notes Ad Hoc Group regarding a plan of reorganization (and later with the Committee and the Unsecured Notes Ad Hoc Group), assisting with the preparation of multiple drafts of the plan and disclosure statement, working closely with Jackson Walker on an emergency motion for conditional approval of the Disclosure Statement, reviewing, discussing and negotiating multiple drafts of the Confirmation Order and working to resolve plan objections in advance of the confirmation hearing.

corporate headquarters in Houston, Texas, (b) their field office in Carrizo Springs, Texas, and (c) their office in San Antonio, Texas (collectively, the "Office Leases"), which extended the Debtors' time to assume or reject the Office Leases to the earlier of June 30, 2020 and the effective date of the Consensual Plan.  In addition, Akin Gump prepared and filed the *Debtors' Motion for Entry of an Order Approving Stipulations Extending the Time Within Which the Debtors Must Assume or Reject Certain Unexpired Leases of Nonresidential Real Property* [Docket No. 1001] in order to approve stipulations with respect to the Office Leases.  The Court granted the motion on March 24, 2020 [Docket No. 1081].

(w)     **Travel Time – Task Code 025 (Fees: $384,483.50; Hours: 657.90)**

72.     This category includes all non-working travel time incurred by Akin Gump in connection with its representation of the Debtors during the Final Compensation Period, including travel to and from hearings, depositions, and in-person meetings.  Akin Gump has discounted the fees in this category by 50% in accordance with the U.S. Trustee Guidelines.

(x)     **Securities Law/SEC Matters – Task Code 026 (Fees: $706,609.00; Hours: 783.70)**

73.     During the Final Compensation Period, Akin Gump assisted the Debtors in the drafting and filing of public documents in accord with federal securities law.  This category includes the time spent by Akin Gump attorneys drafting various public disclosure documents, including form 8-Ks relating to specific disclosure events such as the commencement of these chapter 11 cases, approval of the DIP Facility, and multiple amendments to the DIP credit agreement in order to disclose multiple extensions of the DIP milestones by the DIP Lenders. During the Final Compensation Period, Akin Gump attorneys also assisted in the drafting of two quarterly form 10-Qs, which were filed on August 14, 2019 and November 8, 2019.  Akin Gump also provided substantial assistance in the drafting of the Debtors' annual form 10-K.  In addition,

Akin Gump attorneys assisted the Debtors in determining their SEC disclosure requirements with respect to various issues, including by conducting legal research, as necessary.

(y) **General Corporate Matters – Task Code 028 (Fees: [$91,683.00]; Hours: [107.10])**

74. This category includes time spent by Akin Gump attorneys addressing various minor general corporate and corporate governance matters that could not be easily categorized. These included, for example, addressing issues relating to services provided by the Debtors' stock transfer agent, assisting the Debtors with issues regarding corporate governance documents, reviewing and executing stock conversion requests received from certain of the Debtors' preferred shareholders as well as various general issues relating to the Debtors' corporate structure.

(z) **Intercompany Claims / Intercompany Transactions/Cash Management – Task Code 029 (Fees: 72,659.00; Hours: 64.00)**

75. The time in this category primarily relates to the services provided by Akin Gump during the Final Compensation Period with respect to cash management issues. Specifically, Akin Gump expended time during the Final Compensation Period first obtaining interim approval of the Debtors' cash management system on the first day hearing and working with various parties in interest, including the Committee, Gavilan and the U.S. Trustee on an agreed form of final cash management order. The Court entered the final order on December 2, 2019 [Docket No. 637]. Akin Gump subsequently assisted the Debtors efforts to comply with the provisions of the final cash management order, including with respect to notice requirements relating to transfers of cash balances within the Debtors' cash management system.

(aa) **Customer/Supplier / Vendor Issues – Task Code 030 (Fees: $255,547.00; Hours: 219.90)**

76. This category includes time spent by Akin Gump attorneys reviewing and analyzing issues involving the Debtors' "critical vendors" and working interest partners. Akin Gump prepared and filed on the first day of these chapter 11 cases the *Debtors' Emergency Motion for*

*Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(B)(9) Claims, and (E) Outstanding Orders; and (II) Granting Related Relief* [Docket No. 14] and the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Operating Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls; and (II) Granting Related Relief* [Docket No. 7], which sought authority to pay prepetition claims of critical vendors and working interest partners and to continue payments on a postpetition basis. The Court approved these motions on a final basis at the first day hearing [Docket Nos. 139 & 140]. Subsequent to the appointment of the Committee, Akin Gump attorneys engaged in good faith with the Committee's advisors to agree to consensual amendments to the final orders to accommodate the Committee's requests.

77. This category also includes substantial work performed by Akin Gump attorneys during the Final Compensation Period in assisting the Debtors with negotiations of trade continuation agreements with various critical vendors, which included reviewing and commenting on drafts of agreements. The Debtors entered into approximately 80 trade continuation agreements. Akin Gump also assisted the Debtors in the resolution of outstanding vendor issues, including with respect to a dispute arising in connection with a trade continuation agreement entered into with one of the Debtors' vendors.

(bb) **Business Operations / Shared Services – Task Code 031 (Fees: $1,109,190.50; Hours: 858.00)**

78. This category includes time spent by Akin Gump attorneys on several significant workstreams. First, Akin Gump attorneys were extensively engaged in matters relating to the Debtors' shared services arrangements with SOG. During the Final Compensation Period, Akin Gump attorneys engaged in extensive discussions and negotiations with the Committee's advisors

in connection with final approval of the *Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Continued Performance of Obligations Under Shared Services Arrangements* [Docket No. 10] (the "Shared Services Motion"), and expended substantial time and effort addressing the Committee's diligence needs. Akin Gump attorneys worked constructively with the Committee's advisors to reach a consensual resolution of the Committee's concerns regarding the Shared Services Motion. To that end, Akin Gump negotiated two interim orders with respect to the Shared Services Motion [Docket No. 287, 510] with the Committee.

79.     Following the entry of the interim orders, Akin Gump continued to negotiate with the Committee's advisors in connection with final approval of the Shared Services Motion. Akin Gump engaged in substantial preparation for the hearing on the final approval of the Shared Services Motion, including reviewing and analyzing various statements and objections filed by creditors. In addition, Akin Gump engaged in multiple discussions with the Committee and the Unsecured Notes Ad Hoc Group prior to the hearing, and the parties were able to reach a consensual resolution with respect to a final order, which was entered by the Court after a hearing on December 12, 2019 [Docket No. 733]. In addition, Akin Gump attorneys worked to respond to the creditors' diligence requests with respect to the Shared Services Motion. Lastly, Akin Gump attorneys participated in regular discussions with the Debtors regarding shared services matters and assisted the Debtors with various issues regarding compliance with the final shared services order.

80.     Second, this category includes time spent by Akin Gump attorneys in assisting the Debtors with various issues relating to their business operations and efforts to update their business plan. These activities intensified after the appointment of Mr. Meghji as chief restructuring officer, as Akin Gump attorneys engaged in numerous internal discussions regarding issues relating to the

business plan, including various legal factors that could substantively affect the business plan, and engaged in numerous discussions with the Debtors' management, Mr. Meghji and M-III, Moelis and A&M regarding the same.   Moreover, Akin Gump attorneys reviewed and commented on various presentations and analyses prepared by the Debtors' other advisors related to and in support of the revised business plan.  These efforts were crucial to the chapter 11 cases, as a revised business plan was necessary before the Debtors could enter into plan-related discussions with creditor constituencies.  As discussed in more detail above, the Debtors shared the revised business plan with their creditor constituencies in late January 2020.

(cc)    **Intellectual Property – Task Code 032 (Fees: $48,353.00; Hours: 58.50)**

81.    This category relates to all work regarding intellectual property issues, including, primarily, analysis regarding the Debtors' ownership of certain intellectual property assets.

(dd)    **Midstream / Marketing Contracts – Task Code 033 (Fees: $1,109,190.50; Hours: 1,042.60)**

82.    This category includes the work performed by Akin Gump relating to the Debtors' midstream contracts and marketing arrangements, including assisting the Debtors' efforts to optimize their midstream and marketing program during these chapter 11 cases.  During the Final Compensation Period, Akin Gump attorneys conducted an extensive review of the numerous midstream and marketing agreements and prepared detailed analyses of the agreements.   In addition, Akin Gump attorneys analyzed various legal issues relating to the midstream contracts, including, among other issues, the legal issues relating to the Debtors' ability to assume or reject midstream contracts during these chapter 11 cases.  Akin Gump attorneys conducted a substantial amount of research and analysis in connection with these issues and engaged in numerous internal discussions regarding the same.  After the appointment of Mr. Meghji, Akin Gump's efforts in this category intensified, as the Debtors' midstream and marketing program was an important

42

component of their overall restructuring effort.  To that end, Akin Gump assisted Mr. Meghji and the Debtors in preparations for negotiations to modify certain of the Debtors' midstream arrangements and engaged in preliminary discussions regarding the subject with creditor constituencies, including the Secured Notes Ad Hoc Group.

(ee)    <b>Examiner Issues – Task Code 034 (Fees: $185,103.00; Hours: 179.80)</b>

83.    On November 26, 2019, the Unsecured Notes Ad Hoc Group filed a motion seeking the appointment of an examiner in these chapter 11 cases [Docket No. 638].  This category includes the time expended by Akin Gump attorneys during the Final Compensation Period in reviewing the motion, discussing the motion internally and with the Debtors, preparing for the status conference regarding the motion on November 27, 2019, and considering strategy for response to the examiner motion and related issues.

84.    At a hearing on December 12, 2019, the Court granted the examiner motion and entered an order directing the United States Trustee to appoint an examiner [Docket No. 735].  Thereafter, Akin Gump engaged in multiple discussions with the other parties regarding the identity of the examiner and the scope of the examiner's mandate.  After the United States Trustee filed a notice of appointment and moved for the Court's approval of the appointment on January 8, 2020, the Court directed the United States Trustee to supplement the record with the appointee's oil and gas record.  Akin Gump reviewed and analyzed each of these filings and prepared a response to the United States Trustee's application on January 17, 2020 [Docket No. 837].  At the hearing on the motion on January 22, 2020, the Court deferred ruling on the motion.  On April 16, 2020, the Court entered an order abating all examiner-related matters pending further order [Docket No. 1134].

(ff)    **Other Task Codes**

85.    Akin Gump billed *de minimis* amounts (fewer than 25 hours) in the following task

code:

| Task Code | Total Hours Billed | Total Fees Requested |
|-----------|--------------------|-----------------------|
| 004 (Analysis of Other Professionals' Fee Applications/Reports) | 23.80 | $18,154.50 |

86.    The time in this task code relates to efforts undertaken by Akin Gump in reviewing

and assisting the Debtors' other professionals with their monthly fee statements.

## VALUATION OF SERVICES

87.    As set forth in the charts attached hereto as **Exhibit B**, Akin Gump is seeking

compensation for a total of **25,820.20** hours expended by its professionals and paraprofessionals

during the Final Compensation Period.   The specific categories of the work performed by Akin

Gump during the Compensation Period are set forth in the chart attached hereto as **Exhibit D**.

Akin Gump has charged its normal hourly rates for work of this character.   The reasonable value

of the services rendered by Akin Gump to the Debtors during the Final Compensation Period is

$23,843,648.00.   Pursuant to the Professional Fee Settlement, Akin Gump has agreed to a 10%

reduction of fees through March 27, 2020, or **$2,384,364.80**.   Moreover, Akin Gump has also

agreed to waive and not seek allowance of fees and expenses incurred after March 27, 2020, or

approximately **$1.8 million**.   Collectively, Akin Gump has agreed to reduce its fees and expenses

by over **$4 million** pursuant to the Professional Fee Settlement.

88.    In accordance with the factors enumerated in Bankruptcy Code section 330, Akin

Gump respectfully submits that the amount requested by Akin Gump is fair and reasonable given

(a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other for non-

bankruptcy cases. Moreover, Akin Gump has reviewed the requirements Rule 2016-1 of the Bankruptcy Local Rules and believes this Application complies with such Rules.

## ACTUAL AND NECESSARY DISBURSEMENTS

89.     As set forth in the summary sheets filed contemporaneously with this Application, a total of **$855,656.82** of actual, necessary expenses were incurred during the Final Compensation Period by Akin Gump in connection with its representation of the Debtors. Akin Gump's disbursement policies pass through all out of pocket expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine. For example, as it relates to computerized research, Akin Gump believes that it does not make a profit on that service as a whole although the cost of any particular search is difficult to ascertain. Other reimbursable expenses passed through "at cost" (whether the service is performed by Akin Gump in-house or through a third party vendor) include facsimiles, deliveries, court costs, travel meals, transcript fees, discovery and temporary legal staffing services, travel and clerk fees. During the Final Compensation Period, Akin Gump voluntarily reduced expenses in the aggregate amount of $47,835.88, which reductions primarily consisted of reductions to the amount of each individual overtime meal expense to $20 per person, the reduction of lodging expenses and the reduction of air transportation expenses to the approximate cost of economy class airfare.

90.     A summary of all disbursements organized by category is set forth in **Exhibit F**.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEYS' FEES

91.     Bankruptcy Code section 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code section 1103 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330. Specifically, Bankruptcy Code section 330(a) provides:

45

(1)  After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

(A)  reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)  reimbursement for actual, necessary expenses . . .

* * *

(3)  In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A)  the time spent on such services;

(B)  the rates charged for such services;

(C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

92.  The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees.  *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994).  The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community.  *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993).  A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974).  *See Am. Benefit Life Ins. Co. v.*

46

*Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context).  The *Johnson* factors include:  (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

93.     As more fully set forth below, Akin Gump respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code sections 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtors during the Final Compensation Period.

## **APPLICATION OF THE *JOHNSON* FACTORS**

94.     The professional services rendered by Akin Gump during the Final Compensation Period required a high degree of professional competence and expertise so that the numerous bankruptcy, litigation, corporate, and other issues that arose during the Final Compensation Period could be addressed with skill and efficiency.  Akin Gump submits that the services rendered to the Debtors were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtors' estates.

### **A.     The Time and Labor Required**

95.     As stated above, Akin Gump's attorneys and paraprofessionals have expended 25,820.20 hours during the Final Compensation Period in the representation of the Debtors.  While

a large number of hours, Akin Gump has taken care to ensure that the time spent by its professionals and paraprofessionals was actually necessary and appropriate to ensure adequate representation of the Debtors and the estates.  Moreover, Akin Gump voluntarily reduced its fees for each monthly fee statement by writing off all timekeepers who provided fewer than five hours of service for the time period covered by such monthly fee statement.  These voluntary reductions totaled **$158,988.50** for the Final Compensation Period.

96.    The large number of hours expended by Akin Gump during the Final Compensation Period was warranted by the circumstances of these chapter 11 cases.  It is indisputable that these cases were contentious from the outset, which required a substantial amount of litigation-related services (including a significant amount of discovery), as the Debtors faced opposition or resistance to most of the significant relief sought in these chapter 11 cases, including, but not limited to the DIP Motion, the Ropes & Gray retention application, the CRO Motion, the Shared Services Motion, the April 6 Plan and conditional approval of the Disclosure Statement.  Most significantly, Akin Gump was required to expend a large number of hours in responding to discovery served in connection with the Committee Investigation as well as opposing the Committee's Standing Motions.  In the aggregate, the Debtors have produced over 800,000 pages of documents in connection with the Committee Investigation, which required the expenditure of many thousands of professional hours.

97.    Lastly, the COVID-19 pandemic placed a heavy burden on these chapter 11 cases, and Akin Gump attorneys and paraprofessionals performed under incredible time pressure to negotiate, draft and confirm a plan of reorganization as the oil and gas market in which the Debtors operate suffered unprecedented tumult.

98.     Therefore, Akin Gump submits that the hours spent during the Final Compensation Period were reasonable given the size and complexity of these cases, the significant—and often times urgent—legal and business issues raised and the significant obstacles faced by the Debtors.

**B.     The Novelty and Difficulty of the Questions Involved**

99.     These chapter 11 cases are designated as "complex" cases.  *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Docket No. 28].  While these cases are large, with funded debt claims exceeding $2 billion, arguably, these cases present legal issues that are disproportionately complex relative to size of the Debtors' capital structure.  These difficult issues include those relating to the Debtors' complex corporate organizational structure, the Debtors' shared services arrangements, various prepetition transactions and the Debtors' midstream contracts. The midstream contracts in particular required Akin Gump attorneys to research and assess evolving case law on complex legal issues, including the law relating to "covenants running with the land."

100.    Moreover, during the Final Compensation Period, Akin Gump also was confronted with the added novelty and difficulty of negotiating a plan of reorganization during the COVID-19 crisis, which required unique solutions to ensure that the Debtors could confirm and consummate a plan in the minimum amount of time possible.  This included exploring creative and novel structures to defer time-consuming and expensive litigation relating to, among other things, the scope and validity of prepetition liens, a significant issue that could potentially affect the equity ownership of the reorganized Debtors, until after confirmation of a plan of reorganization.

**C.     The Skill Required to Perform the Professional Services Properly**

101.    The services rendered by Akin Gump during the Final Compensation Period required a high degree of professional skill and expertise, particularly in light of the complexity of

the legal and factual issues presented, the time pressures at play, and the volume of work required to be done with respect thereto.  Among other things, the chapter 11 cases required a cross-disciplinary team consisting of attorneys and paraprofessionals from Akin Gump's financial restructuring, litigation, corporate, oil and gas, tax, securities practices and intellectual property practices were required to research, analyze and address complex legal issues across numerous disciplines.  Moreover, Akin Gump attorneys and paraprofessionals were required to manage the various litigation workstreams, including managing voluminous amounts of discovery, in a timely and efficient manner.

102.    A high degree of skill was also required to navigate the unique circumstances created by the COVID-19 crisis, which presented tremendous challenges to the Debtors' reorganization efforts, and to confirm a plan of reorganization during these challenging times, which required the deft negotiation of a plan of reorganization that could be confirmed as soon as possible with the Debtors' creditor constituencies.

**D.    The Preclusion of Other Employment by the Professional Due to Acceptance of the Case**

103.    Due to the size of Akin Gump's financial restructuring department, Akin Gump's representation of the Debtors did not preclude its acceptance of new clients.

**E.    The Customary Fee**

104.    The rates charged by the Akin Gump attorneys and paraprofessionals in these chapter 11 cases are the same rates charged by Akin Gump in connection with non-bankruptcy work.  The professional fees sought herein are based upon Akin Gump's normal hourly rates for services of this kind.  Akin Gump respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of these cases and the time expended in attending to the representation of the Debtors, and are commensurate with fees Akin Gump has been awarded

in other cases, as well as with professional fees charged by other attorneys of comparable experience serving in comparable roles in comparable cases.

### F.     Whether the Fee is Fixed or Contingent

105.     Pursuant to Bankruptcy Code sections 330 and 331, all fees sought by professionals employed under Bankruptcy Code section 1103 are contingent pending final approval by the court, and are potentially subject to adjustment depending upon the services rendered and the results obtained.  The contingency of receiving full and actual compensation increased the risk Akin Gump was assuming by representing the Debtors in these chapter 11 cases.  Despite this risk, Akin Gump has achieved excellent and tangible results for the Debtors and the estates.

### G.     Time Limitations Imposed by the Client or the Circumstances

106.     From the outset of these cases, and particularly after the onset of the COVID-19 pandemic, Akin Gump was under time pressure in these chapter 11 cases to exit these chapter 11 cases as expeditiously as possible to avoid the substantial costs, and risks to the Debtors' business, of continuing to stay in chapter 11.  Moreover, Akin Gump was under additional pressure to propose and confirm a plan within the milestone framework provided by the DIP Facility.

### H.     The Amount Involved and the Results Obtained

107.     During the Final Compensation Period, and as described in the summary of services, Akin Gump was instrumental in obtaining positive and consequential results for the Debtors in these chapter 11 cases.  The Debtors have, with the assistance of Akin Gump, successfully executed a "soft landing" into chapter 11 and achieved confirmation and consummation of a plan of reorganization in some of the most trying times ever for the Debtors' industry.  While the Debtors' reorganization did not take the exact form that was hoped for at the outset of the chapter 11 cases, Akin Gump submits that it was the best outcome that could be achieved under these unusual and unprecedented circumstances.

### I. The Experience, Reputation and Ability of the Professionals

108.    Akin Gump has a large and sophisticated financial restructuring practice and is playing or has played a major role representing Debtors in other large, complex chapter 11 cases including, for example, most recently, in the reorganization proceedings of *In re Payless Holdings LLC* and *In re FirstEnergy Solutions Corp.*  Akin Gump's experience enabled it to perform the services described herein competently and expeditiously.  In addition to its expertise in the area of corporate reorganization, Akin Gump called upon the expertise of its partners and associates in other practice areas to perform the wide ranging scope of the legal work necessitated by these chapter 11 cases, including, corporate and litigation.

### J. The Undesirability of the Case

109.    These cases are not undesirable.  However, as described above, the issues raised in these cases are complex and difficult, and Akin Gump has had to draw from significant firm resources as counsel to the Debtors.

### K. The Nature and Length of the Professional Relationship with the Client

110.    Akin Gump was uniquely qualified to represent the Debtors in these chapter 11 cases.  Akin Gump has been advising the Debtors regarding general corporate, governance, finance, regulatory and litigation matters since 2011, and regarding restructuring alternatives since January 2019.  Akin Gump, as a result of the length and breadth of Akin Gump's relationship with the Debtors, therefore, has extensive knowledge of the Debtors' businesses and financial affairs and restructuring objectives.

### L. Awards in Similar Cases

111.    Akin Gump submits that the fees and expenses for which it seeks compensation and reimbursement in this Application are not excessive and are commensurate with the rates awarded in similar cases in this district for similar services rendered and results obtained.  The fees

requested by Akin Gump are more fully described in the invoices attached hereto as **Exhibit H**. After taking into consideration the time and labor spent thus far, and the nature and extent of the representation, Akin Gump believes the allowance prayed for herein is reasonable and should be approved.

## NO PRIOR REQUEST

112.    No prior application for the relief requested herein has been made to this or any other court.

[*Remainder of page intentionally left blank.*]

**WHEREFORE**, Akin Gump respectfully requests that the Court enter an order, substantially in the form of **Exhibit I**, approving the Application.

Houston, Texas
Dated: July 2, 2020

*/s/ Matthew D. Cavenaugh*
**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Elizabeth Freeman (TX Bar No. 24009222)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4284
Facsimile:  (713) 308-4184
mcavenaugh@jw.com
efreeman@jw.com

*Counsel for the Debtors and
Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile:  (214) 969-4343
mbrimmage@akingump.com
llawrence@akingump.com

- and -

Ira S. Dizengoff (*pro hac vice*)
Lisa Beckerman (*pro hac vice*)
Jason P. Rubin (*pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile:  (212) 872-1002
idizengoff@akingump.com
lbeckerman@akingump.com
jrubin@akingump.com
nmoss@akingump.com

- and -

James Savin (*pro hac vice*)
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Facsimile:  (202) 887-4288
jsavin@akingump.com

*Counsel for the Debtors and
Debtors in Possession*

## **<u>VERIFICATION</u>**

Ira S. Dizengoff, after being duly sworn according to law, deposes and says:

I am a partner with the applicant firm, Akin Gump Strauss Hauer & Feld LLP.

I am familiar with the work performed on behalf of the Debtors by the lawyers in the firm.

I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Rule 2016-1 of the Bankruptcy Local Rules and the U.S. Trustee Guidelines and submit that the Application substantially complies with such rules.


*/s/ Ira S. Dizengoff*
Ira S. Dizengoff

## EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES DURING SECOND INTERIM COMPENSATION PERIOD (DECEMBER 1, 2019 THROUGH MARCH 27, 2020)[1]

| Category of Timekeeper | Billed | Billed |
|---|---|---|
| | Non-FR Timekeepers (DA, HO, DC, NY) during Preceding Year[2] | This Application |
| Partner | $965.08 | $1,355.35 |
| Counsel/Senior Counsel | $774.24 | $952.79 |
| Associate | $571.72 | $636.29 |
| Paralegal | $247.97 | $298.54 |
| **AGGREGATE** | $742.41 | $1,006.20 |

---

[1] This chart discloses (i) the blended hourly rate from April 1, 2019 through March 31, 2020 for all timekeepers in the domestic offices of Akin Gump in which timekeepers collectively billed more than 10% of the hours in these chapter 11 cases during the Compensation Period (i.e., Dallas, DC, Houston, and New York), segregated by rank, and excluding all data from timekeepers practicing primarily in the Financial Restructuring group and (ii) the blended hourly rate for timekeepers that billed time that was included in the Compensation Period.

[2] This data was calculated using the billed hours and rates from April 1, 2019 through March 31, 2020 with the same positions as timekeepers on the Application (i.e., partner, counsel, associate and paraprofessional). This data reflects diverse staffing and fee arrangements, in addition to hourly billing structures, in the included offices.

3

**EXHIBIT B-1**

**SUMMARY OF TIMEKEEPERS RENDERING SERVICES DURING THE SECOND INTERIM COMPENSATION PERIOD (DECEMBER 1, 2019 – MARCH 27, 2020)**

| Name | Dept. | Bar Admission | 2019 Rate | 2020 Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| PARTNERS | | | | | | |
| BECKERMAN, LISA G. | FRS | 1989 | $1,475.00 | $1,595.00 | 315.1 | $493,092.50 |
| BOONE, STEPHEN M. | COR | 2010 | $925.00 | $1,015.00 | 359.0 | $359,741.00 |
| BRIMMAGE JR., MARTY L. | LIT | 1995 | $1,425.00 | $1,595.00 | 725.5 | $1,075,686.50 |
| BYRD, MICHAEL J. | COR | 1987 | $1,180.00 | $1,260.00 | 5.0 | $6,300.00 |
| CENTRICH, CHRISTOPHER ERIK | COR | 2010 | $925.00 | $1,015.00 | 4.5 | $4,567.50 |
| CHEN, ALISON L. | TAX | 2004 | $1,040.00 | $1,135.00 | 35.5 | $40,292.50 |
| COWELL III, EUGENE (CHIP) F | COR | 1984 | $1,275.00 | $1,360.00 | 7.8 | $10,608.00 |
| CRAWFORD, ASHLEY VINSON | LIT | 2003 | $985.00 | $1,075.00 | 7.7 | $8,277.50 |
| DAVIS, STEPHEN D. | COR | 1982 | $1,305.00 | $1,390.00 | 23.9 | $33,221.00 |
| DIZENGOFF, IRA S. | FRS | 1992 | $1,550.00 | $1,595.00 | 277.8 | $436,283.00 |
| ELDER, DAVID PATRICK | COR | 1995 | $1,295.00 | $1,350.00 | 469.0 | $628,794.00 |
| FISHER, DANIEL I. | COR | 2002 | $1,475.00 | $1,595.00 | 1.6 | $2,552.00 |
| HURLEY, PATRICK J. | COR | 1999 | $1,040.00 | $1,135.00 | 325.0 | $357,279.00 |
| LANDER, ESTHER G. | LAB | 2002 | $1,040.00 | $1,115.00 | 1.9 | $2,118.50 |
| LAVES, ALAN L. | COR | 1985 | $1,220.00 | $1,300.00 | 43.0 | $55,900.00 |
| LAWRENCE, LACY M* | LIT | 2006 | $1,020.00 | $1,350.00 | 460.5 | $573,363.00 |
| MEZIAS, DONNA M. | LAB | 1983 | $1,040.00 | $1,155.00 | 0.4 | $462.00 |
| MILLER, ALLISON P. | COR | 2003 | $1,250.00 | $1,350.00 | 77.8 | $104,105.00 |
| MOSS, NAOMI | FRS | 2009 | $1,125.00 | $1,225.00 | 105.2 | $112,792.50 |
| MUNOZ, ERIC L | COR | 2006 | $945.00 | $1,035.00 | 55.1 | $56,398.50 |
| OLESON, NATHAN J. | LAB | 1999 | $1,020.00 | $1,115.00 | 0.5 | $557.50 |
| RUBIN, JASON P* | FRS | 2005 | $1,250.00 | $1,350.00 | 834.8 | $1,075,995.00 |
| SAVIN, JAMES* | FRS | 1998 | $1,475.00 | $1,595.00 | 1,006.3 | $1,540,620.50 |
| TAU, JOCELYN D. | TAX | 2010 | $945.00 | $1,015.00 | 54.7 | $55,520.50 |
| COUNSEL/SENIOR COUNSEL | | | | | | |
| BYUN, MICHAEL | FRS | 2013 | $890.00 | $975.00 | 310.6 | $300,336.00 |
| CHAVES, ANDRES F. | COR | 2009 | $885.00 | $950.00 | 47.4 | $41,949.00 |
| HARTMAN, MATTHEW GEORGE | IP | 2010 | $865.00 | $930.00 | 41.5 | $38,595.00 |
| LLOYD, MATTHEW VERNON | LIT | 2012 | $840.00 | $910.00 | 399.0 | $355,523.00 |
| MATHESON, CLAYTON N. | IP | 2010 | $885.00 | $950.00 | 11.4 | $10,394.50 |

| Name | Dept | Year | Rate 1 | Rate 2 | Hours | Amount |
|---|---|---|---|---|---|---|
| MEIER, BRENNAN H. | LIT | 2012 | $840.00 | $910.00 | 71.3 | $64,883.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $905.00 | $935.00 | 277.8 | $256.092.00 |
| OELZ, ANDREW | EL | 2001 | $905.00 | $965.00 | 6.0 | $5,790.00 |
| OLWELL, CAITLIN E. | IP | 2015 | $815.00 | $925.00 | 35.2 | $32,560.00 |
| PARK, DANIEL S.* | LIT | 2011 | $690.00 | $960.00 | 397.3 | $330,009.00 |
| PELLECCHIA, JENNA MARIE | IP | 2010 | $885.00 | $950.00 | 42.6 | $40,470.00 |
| PETEGORSKY, MICHAEL N. | IP | 2015 | $815.00 | $925.00 | 40.7 | $37,647.50 |
| REEDER, MICHAEL FRANCIS | IP | 2009 | $905.00 | $950.00 | 8.4 | $7,980.00 |
| RICHARDS, JILLIE B. | LIT | 2019 | $775.00 | $850.00 | 15.8 | $12,245.00 |
| ROBERTS, NICOLE E. | COR | 2014 | $775.00 | $850.00 | 4.4 | $3,740.00 |
| SEKOSKI, JOSHUA KEITH | LAB | 2012 | $840.00 | $910.00 | 164.8 | $149,968.00 |
| STABER, DAVID F. | FRS | 1988 | $1,075.00 | $1,195.00 | 12.9 | $15,415.50 |
| TIZRAVESH, ROXANNE* | LIT | 2009 | $905.00 | $1,195.00 | 518.8 | $568,839.00 |
| WARRICK, LAURA P* | LIT | 2011 | $865.00 | $1,090.00 | 558.8 | $560,815.00 |
| WHITMAN, MOLLY E. | LIT | 2013 | $805.00 | $885.00 | 78.7 | $66,673.50 |
| WINDSCHEFFEL, DENNIS JARED | LIT | 2004 | $905.00 | $965.00 | 25.1 | $23,705.50 |
| **ASSOCIATES** | | | | | | |
| ANDREWS, TYLER M. | COR | 2019 | $510.00 | $535.00 | 36.4 | $19,474.00 |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $660.00 | $775.00 | 623.3 | $470,718.00 |
| BENEDETTO, PATRICK | COR | 2019 | $510.00 | $535.00 | 55.1 | $29,478.50 |
| BREEN, MATTHEW | FRS | 2019 | $560.00 | $615.00 | 209.0 | $126,747.50 |
| BRINGE, NAFISA L. | LIT | 2016 | $630.00 | $735.00 | 20.3 | $14,920.50 |
| CHEN, LITIAN | COR | 2017 | $555.00 | $650.00 | 62.4 | $40,560.00 |
| COCHRANE, RICHARD A | LIT | 2019 | $510.00 | $535.00 | 71.6 | $37,956.00 |
| CONTE, TYLER A. | COR | 2018 | $510.00 | $575.00 | 13.8 | $7,935.00 |
| COPELIN, SHANE N. | COR | 2018 | $510.00 | $575.00 | 80.4 | $44,696.00 |
| EARP, TRAVIS W. | COR | 2018 | $510.00 | $575.00 | 64.5 | $35,800.50 |
| FRANCE, ALEXANDER A. | COR | 2019 | $510.00 | $535.00 | 79.8 | $42,693.00 |
| FRIEDMAN, SCOTT | LAB | 2013 | $775.00 | $850.00 | 11.0 | $9,350.00 |
| GANGWER, JASON E. | LIT | 2017 | $555.00 | $650.00 | 21.5 | $11,932.50 |
| GARIOVA, LEANA N. | COR | 2016 | $630.00 | $735.00 | 37.3 | $25,620.00 |
| GARRETT, LISA N. | COR | 2016 | $555.00 | $650.00 | 28.0 | $15,540.00 |
| HARMS, J. HAYDEN | COR | 2014 | $690.00 | $820.00 | 17.9 | $13,989.00 |
| HIGHTOWER, CHRISTINA H. | LIT | 2017 | $555.00 | $650.00 | 12.9 | $8,385.00 |
| HILBERT, ANTHONY E. | COR | 2019 | $510.00 | $535.00 | 65.0 | $34,775.00 |
| JOHNSON, JACOB G. | COR | 2015 | $690.00 | $820.00 | 270.9 | $214,598.00 |
| KENYON, BROOKS J | IP | 2019 | $540.00 | $650.00 | 20.7 | $13,455.00 |
| KO, JIHA | COR | 2016 | $690.00 | $820.00 | 120.5 | $92,180.00 |

| Name | Dept | Year | Rate | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| LATOV, JEFFREY A. | LIT | 2017 | $760.00 | $810.00 | 45.3 | $34,428.00 |
| LI, ALLYSON | COR | 2016 | $555.00 | $650.00 | 200.4 | $130,260.00 |
| LOWE, AMANDA B. | LIT | 2017 | $555.00 | $650.00 | 5.6 | $3,640.00 |
| MCKNIGHT, CALVIN F. | COR | 2019 | $510.00 | $535.00 | 88.8 | $47,508.00 |
| MILLER, KATLYNE N.* | LIT | 2018 | $497.62 | $575.00 | 503.7 | $270,668.25 |
| PEEK, ERIN | LIT | 2019 | $510.00 | $535.00 | 11.7 | $6,259.50 |
| PEPE, BAILEY A. | LIT | 2015 | $815.00 | $925.00 | 14.5 | $13,412.50 |
| PRAESTHOLM, AMANDA* | LIT | 2017 | $555.00 | $650.00 | 410.7 | $246,237.25 |
| RAYMOND, KATHERINE M. | COR | 2018 | $510.00 | $575.00 | 53.5 | $29,878.50 |
| TANDY, LEWIS J.* | LIT | 2019 | $510.00 | $535.00 | 342.6 | $173,451.00 |
| TAYLOR, BENJAMIN L. | FRS | 2016 | $855.00 | $945.00 | 37.2 | $35,154.00 |
| TAYLOR, MILES A. | FRS | 2019 | $560.00 | $700.00 | 336.6 | $224,350.00 |
| THOMPSON, MARY KATE | COR | 2019 | $510.00 | $535.00 | 9.8 | $4,998.00 |
| TURNER, MATTHEW D. | COR | 2015 | $690.00 | $820.00 | 14.7 | $10,793.00 |
| VARELA-SISLEY, MARCELA P. | COR | 2018 | $510.00 | $575.00 | 25.1 | $14,432.50 |
| YORK, LAUREN E. | LIT | 2015 | $690.00 | $820.00 | 27.5 | $20,717.00 |
| **PRACTICE/SENIOR PRACTICE ATTORNEYS** | | | | | | |
| GARRETT, MITCHELL RAMON | LIT | 2016 | $365.00 | $380.00 | 128.2 | $48,603.50 |
| MOYE, DONNA P. | LIT | 2001 | $495.00 | $515.00 | 73.2 | $37,020.00 |
| PIERCE, ELLEN | LIT | 2014 | $400.00 | $420.00 | 20.5 | $8,200.00 |
| SULLIVAN, SHANE | COR | 2009 | $750.00 | $780.00 | 68.1 | $53,118.00 |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | | |
| CSIZMADIA, SUZANNE MARIE | IP | | $315.00 | $330.00 | 89.6 | $28,992.00 |
| KEMP, BRENDA R. | FRS | | $355.00 | $370.00 | 21.1 | $7,667.50 |
| KRASA-BERSTELL, DAGMARA | FRS | | $395.00 | $415.00 | 4.4 | $1,826.00 |
| REICHERT, MOLLY R. | FRS | | $250.00 | $260.00 | 100.8 | $25,970.00 |
| **ADVISORS/OTHER TIMEKEEPERS** | | | | | | |
| ACKER-RAMIREZ, REFUGIO | LIB | | $265.00 | $285.00 | 1.5 | $427.50 |
| DANIELS, BRYCE T. | PPM | | $205.00 | $215.00 | 6.0 | $1,230.00 |
| HUNTER, JULIE ANN | EDIS | | $355.00 | $370.00 | 323.5 | $118,453.00 |
| LAY, SEAN C. | EDIS | | $325.00 | $340.00 | 10.7 | $3,638.00 |
| LEONARD, MASSAI | EDIS | | $325.00 | $340.00 | 10 | $3,400.00 |
| MA, JIM WAI-MING | EDIS | | $380.00 | $400.00 | 2.6 | $1,040.00 |
| MOORE, JAMES P. | TS | | $270.00 | $285.00 | 18.8 | $6,956.00 |
| **TOTALS** | | | | | **13,195.1** | **$12,891,735.50** |

**EXHIBIT B-2**

**SUMMARY OF TIMEKEEPERS RENDERING SERVICES DURING THE FINAL COMPENSATION PERIOD (AUGUST 11, 2019 – MARCH 27, 2020)**

| Name | Dept. | Bar Admission | 2019 Rate | 2020 Rate | Total Hours Billed | Total Fees Billed |
|------|-------|---------------|-----------|-----------|--------------------|--------------------|
| PARTNERS | | | | | | |
| BECKERMAN, LISA G. | FRS | 1989 | $1,475.00 | $1,595.00 | 478.4 | $733,960.00 |
| BOONE, STEPHEN M. | COR | 2010 | $925.00 | $1,015.00 | 543.1 | $530,033.50 |
| BRIMMAGE JR., MARTY L. | LIT | 1995 | $1,425.00 | $1,595.00 | 1,421.1 | $2,06,216.50 |
| BYRD, MICHAEL J. | COR | 1987 | $1,180.00 | $1,260.00 | 5.0 | $6,300.00 |
| CENTRICH, CHRISTOPHER ERIK | COR | 2010 | $925.00 | $1,015.00 | 4.5 | $4,567.50 |
| CHEN, ALISON L. | TAX | 2004 | $1,040.00 | $1,135.00 | 62.0 | $67,852.50 |
| COWELL III, EUGENE (CHIP) F | COR | 1984 | $1,275.00 | $1,360.00 | 42.7 | $55,105.50 |
| CRAWFORD, ASHLEY VINSON | LIT | 2003 | $985.00 | $1,075.00 | 7.7 | $8,277.50 |
| DAVIS, STEPHEN D. | COR | 1982 | $1,305.00 | $1,390.00 | 23.9 | $33,221.00 |
| DIZENGOFF, IRA S. | FRS | 1992 | $1,550.00 | $1,595.00 | 521.1 | $803,323.00 |
| ELDER, DAVID PATRICK | COR | 1995 | $1,295.00 | $1,350.00 | 861.8 | $1,137,470.00 |
| FISHER, DANIEL I. | COR | 2002 | $1,475.00 | $1,595.00 | 1.6 | $2,552.00 |
| HURLEY, PATRICK J. | COR | 1999 | $1,040.00 | $1,135.00 | 449.1 | $496,343.00 |
| JACOBSON, HOWARD B. | TAX | 1979 | $1,120.00 | $1,240.00 | 12.7 | $14,224.00 |
| LANDER, ESTHER G. | LAB | 2002 | $1,040.00 | $1,115.00 | 1.9 | $2,118.50 |
| LAVES, ALAN L. | COR | 1985 | $1,220.00 | $1,300.00 | 99.2 | $124,464.00 |
| LAWRENCE, LACY M* | LIT | 2006 | $1,020.00 | $1,350.00 | 1,088.0 | $1,203,876.00 |
| MEZIAS, DONNA M. | LAB | 1983 | $1,040.00 | $1,155.00 | 0.4 | $462.00 |
| MILLER, ALLISON P. | COR | 2003 | $1,250.00 | $1,350.00 | 77.8 | $104,105.00 |
| MOSS, NAOMI | FRS | 2009 | $1,125.00 | $1,225.00 | 700.4 | $775,080.00 |
| MUNOZ, ERIC L | COR | 2006 | $945.00 | $1,035.00 | 154.8 | $150,615.00 |
| OLESON, NATHAN J. | LAB | 1999 | $1,020.00 | $1,115.00 | 0.5 | $557.50 |
| PATTERSON, BRIAN GLENN | LAB | 2006 | $945.00 | $1,035.00 | 92.1 | $87,034.50 |
| RUBIN, JASON P* | FRS | 2005 | $1,250.00 | $1,350.00 | 1,484.4 | $1,867,057.50 |
| SAVIN, JAMES* | FRS | 1998 | $1,475.00 | $1,595.00 | 1,834.8 | $2,715,089.25 |
| TAU, JOCELYN D. | TAX | 2010 | $945.00 | $1,015.00 | 54.7 | $55,520.50 |
| VONDLE, DAVID C. | IP | 2002 | $1,020.00 | $1,115.00 | 27.1 | $27,642.00 |
| ZAISS, ROLF | TAX | 1993 | $1,180.00 | $1,260.00 | 5.7 | $6,726.00 |
| COUNSEL/SENIOR COUNSEL | | | | | | |
| BEANE, ASHLEY R. | FRS | 2008 | $1,075.00 | N/A | 8.5 | $9,137.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BYUN, MICHAEL | FRS | 2013 | $890.00 | $975.00 | 685.9 | $634,353.00 |
| CHAVES, ANDRES F. | COR | 2009 | $885.00 | $950.00 | 47.4 | $41,949.00 |
| DAVIDOV, SHARON | TAX | 2013 | | $975.00 | 20.9 | $20,377.50 |
| HARTMAN, MATTHEW GEORGE | IP | 2010 | $865.00 | $930.00 | 41.5 | $38,595.00 |
| KIM, RYAN | COR | 2012 | $940.00 | $1,005.00 | 6.9 | $6,486.00 |
| LLOYD, MATTHEW VERNON | LIT | 2012 | $840.00 | $910.00 | 714.6 | $620,627.00 |
| MATHESON, CLAYTON N. | IP | 2010 | $885.00 | $950.00 | 37.7 | $33,670.00 |
| MEIER, BRENNAN H. | LIT | 2012 | $840.00 | $910.00 | 71.3 | $64,883.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $905.00 | $935.00 | 525.2 | $479,989.00 |
| OELZ, ANDREW | EL | 2001 | $905.00 | $965.00 | 6.0 | $5,790.00 |
| OLWELL, CAITLIN E. | IP | 2015 | $815.00 | $925.00 | 35.2 | $32,560.00 |
| PARK, DANIEL S.* | LIT | 2011 | $690.00 | $960.00 | 949.5 | $702,816.00 |
| PECKHAM, HEATHER L. | LIT | 2000 | $905.00 | $935.00 | 35.7 | $32,308.50 |
| PELLECCHIA, JENNA MARIE | IP | 2010 | $885.00 | $950.00 | 42.6 | $40,470.00 |
| PETEGORSKY, MICHAEL N. | IP | 2015 | $815.00 | $925.00 | 40.7 | $37,647.50 |
| REEDER, MICHAEL FRANCIS | IP | 2009 | $905.00 | $950.00 | 62.8 | $57,212.00 |
| RICHARDS, JILLIE B. | LIT | 2019 | $775.00 | $850.00 | 39.8 | $30,845.00 |
| ROBERTS, NICOLE E. | COR | 2014 | $775.00 | $850.00 | 4.4 | $3,740.00 |
| SEKOSKI, JOSHUA KEITH | LAB | 2012 | $840.00 | $910.00 | 205.0 | $183,736.00 |
| STABER, DAVID F. | FRS | 1988 | $1,075.00 | $1,195.00 | 12.9 | $15,415.50 |
| STAHL, COURTNEY L. | LAB | 2013 | $805.00 | $885.00 | 51.9 | $41,779.50 |
| TIZRAVESH, ROXANNE* | LIT | 2009 | $905.00 | $1,195.00 | 1,103.2 | $1,097,721.00 |
| WARRICK, LAURA P* | LIT | 2011 | $865.00 | $1,090.00 | 890.0 | $847,303.00 |
| WHITMAN, MOLLY E. | LIT | 2013 | $805.00 | $885.00 | 153.1 | $126,565.50 |
| WINDSCHEFFEL, DENNIS JARED | LIT | 2004 | $905.00 | $965.00 | 92.2 | $84,431.00 |
| **ASSOCIATES** | | | | | | |
| ANDREWS, TYLER M. | COR | 2019 | $510.00 | $535.00 | 36.4 | $19,474.00 |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $660.00 | $775.00 | 1,247.6 | $881,040.00 |
| BELEGU, MEGI[1] | LIT | - | $540.00 | $565.00 | 14.4 | $7,776.00 |
| BENEDETTO, PATRICK | COR | 2019 | $510.00 | $535.00 | 62.3 | $33,150.50 |
| BREEN, MATTHEW | FRS | 2019 | $560.00 | $615.00 | 258.9 | $15,691.50 |
| BRINGE, NAFISA L. | LIT | 2016 | $630.00 | $735.00 | 20.3 | $14,920.50 |
| CALDERON, STEPHANIE MARIE | COR | 2017 | $555.00 | $650.00 | 8.7 | $4,828.50 |
| CHATTERJEE, RAJA | COR | 2018 | $510.00 | N/A | 25.1 | $12,801.00 |
| CHEN, LITIAN | COR | 2017 | $555.00 | $650.00 | 72.1 | $45,943.50 |

[1] Not yet admitted to the bar.  Practicing under the supervision of licensed attorneys admitted to practice in New York.

| | | | | | | |
|---|---|---|---|---|---|---|
| COCHRANE, RICHARD A | LIT | 2019 | $510.00 | $535.00 | 160.0 | $83,040.00 |
| COPELIN, SHANE N. | COR | 2018 | $510.00 | $575.00 | 86.7 | $47,909.00 |
| EARP, TRAVIS W. | COR | 2018 | $510.00 | $575.00 | 64.5 | $35,800.50 |
| FRANCE, ALEXANDER A. | COR | 2019 | $510.00 | $535.00 | 87.6 | $46,671.00 |
| FRIEDMAN, SCOTT | LAB | 2013 | $775.00 | $850.00 | 20.8 | $16,945.00 |
| GANGWER, JASON E. | LIT | 2017 | $555.00 | $650.00 | 56.6 | $31,413.00 |
| GARIOVA, LEANA N. | COR | 2016 | $630.00 | $735.00 | 37.3 | $25,620.00 |
| GARRETT, LISA N. | COR | 2017 | $555.00 | $650.00 | 28.0 | $15,540.00 |
| HARMS, J. HAYDEN | OG | 2014 | $690.00 | $820.00 | 32.5 | $24,063.00 |
| HIGHTOWER, CHRISTINA H. | LIT | 2017 | $555.00 | $650.00 | 12.9 | $8,385.00 |
| HILBERT, ANTHONY E. | COR | 2019 | $510.00 | $535.00 | 65.0 | $34,775.00 |
| JOHNSON, JACOB G. | COR | 2015 | $690.00 | $820.00 | 382.9 | $291,878.00 |
| KANE, JOHN P. | LIT | 2016 | $770.00 | $895.00 | 48.4 | $37,268.00 |
| KENYON, BROOKS J | IP | 2019 | $540.00 | $650.00 | 104.0 | $58,437.00 |
| KO, JIHA | COR | 2016 | $690.00 | $820.00 | 187.3 | $138,272.00 |
| LATOV, JEFFREY A. | LIT | 2017 | $760.00 | $810.00 | 82.9 | $53,004.00 |
| LI, ALLYSON | COR | 2016 | $555.00 | $650.00 | 264.7 | $165,946.50 |
| LOWE, AMANDA B. | LIT | 2017 | $555.00 | $650.00 | 42.4 | $24,064.00 |
| MAIZEL, ELISE BERNLOHR | LIT | 2017 | $690.00 | $810.00 | 68.3 | $47,127.00 |
| MCDONALD, MAUREEN C. | LIT | 2015 | $690.00 | $820.00 | 28.0 | $19,320.00 |
| MCKNIGHT, CALVIN F. | COR | 2019 | $510.00 | $535.00 | 88.8 | $47,508.00 |
| MILLER, KATLYNE N.* | LIT | 2018 | $497.62 | $575.00 | 1,035.1 | $538,826.25 |
| PEEK, ERIN | LIT | 2019 | $510.00 | $535.00 | 53.8 | $27,730.50 |
| PEPE, BAILEY A. | LIT | 2015 | $815.00 | $925.00 | 14.5 | $13,412.50 |
| PRAESTHOLM, AMANDA* | LIT | 2017 | $555.00 | $650.00 | 927.1 | $527,761.00 |
| RAYMOND, KATHERINE M. | COR | 2018 | $510.00 | $575.00 | 53.5 | $29,878.50 |
| ROTUNDA, ALYSON N | COR | 2015 | $690.00 | $820.00 | 7.9 | $5,451.00 |
| SAGER, JOHN P | COR | 2017 | $555.00 | $650.00 | 32.2 | $17,871.00 |
| SHUMWAY, PENELOPE | COR | 2018 | $510.00 | $575.00 | 19.4 | $9,894.00 |
| TANDY, LEWIS J.* | LIT | 2019 | $510.00 | $535.00 | 583.8 | $294,040.50 |
| TANNIS, KENDREA | LIT | 2014 | $805.00 | N/A | 31.0 | $24,955.00 |
| TATUM, LAURA LINDSAY | COR | 2019 | $510.00 | $535.00 | 6.4 | $3,264.00 |
| TAYLOR, BENJAMIN L. | FRS | 2016 | $855.00 | $945.00 | 37.2 | $35,154.00 |
| TAYLOR, MILES A. | FRS | 2019 | $560.00 | $700.00 | 704.4 | $429,058.00 |
| THOMPSON, MARY KATE | COR | 2019 | $510.00 | $535.00 | 32.4 | $16,524.00 |
| TURNER, MATTHEW D. | COR | 2015 | $690.00 | $820.00 | 65.9 | $46,121.00 |
| VARELA-SISLEY, MARCELA P. | COR | 2018 | $510.00 | $575.00 | 66.1 | $35,342.50 |
| WHITE, KRISTEN | LIT | 2017 | $770.00 | $895.00 | 24.3 | $18,711.00 |

| Name | Role | Year | Rate 1 | Rate 2 | Hours | Amount |
|---|---|---|---|---|---|---|
| YORK, LAUREN E. | LIT | 2015 | $690.00 | $820.00 | 87.8 | $62,324.00 |
| **PRACTICE/SENIOR PRACTICE ATTORNEYS** | | | | | | |
| GARRETT, MITCHELL RAMON | LIT | 2016 | $365.00 | $380.00 | 370.0 | $136,860.50 |
| MOYE, DONNA P. | LIT | 2001 | $495.00 | $515.00 | 255.1 | $127,060.50 |
| PIERCE, ELLEN | LIT | 2014 | $400.00 | $420.00 | 54.0 | $21,600.00 |
| SULLIVAN, SHANE | COR | 2009 | $750.00 | $780.00 | 74.3 | $57,768.00 |
| WOODHOUSE, KAREN CLAIRE | LIT | 2003 | $380.00 | $400.00 | 100.7 | $38,266.00 |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | | |
| CSIZMADIA, SUZANNE MARIE | IP | | $315.00 | $330.00 | 207.3 | $66,067.50 |
| KEMP, BRENDA R. | FRS | | $355.00 | $370.00 | 28.2 | $10,188.00 |
| KRASA-BERSTELL, DAGMARA | FRS | | $395.00 | $415.00 | 70.4 | $27,896.00 |
| LEVY, SOPHIA D. | FRS | | $235.00 | $245.00 | 9.0 | $2,115.00 |
| REICHERT, MOLLY R. | FRS | | $250.00 | $260.00 | 217.5 | $55,145.00 |
| VARNER, CARRIE | LIT | | $335.00 | $350.00 | 6.5 | $2,177.50 |
| **ADVISORS/OTHER TIMEKEEPERS** | | | | | | |
| ACKER-RAMIREZ, REFUGIO | LIB | | $265.00 | $285.00 | 1.5 | $427.50 |
| DANIELS, BRYCE T. | PPM | | $205.00 | $215.00 | 6.0 | $1,230.00 |
| GINSBORG, MICHAEL H. | LIB | | $265.00 | $285.00 | 9.2 | $2,438.00 |
| HUNTER, JULIE ANN | EDIS | | $355.00 | $370.00 | 624.5 | $225,308.00 |
| LAY, SEAN C. | EDIS | | $325.00 | $340.00 | 127.3 | $41,533.00 |
| LEONARD, MASSAI | EDIS | | $325.00 | $340.00 | 16.5 | $5,512.50 |
| MA, JIM WAI-MING | EDIS | | $380.00 | $400.00 | 2.6 | $1,040.00 |
| MOORE, JAMES P. | TS | | $270.00 | $285.00 | 6.7 | $1,809.00 |
| MORSE, MICHAEL R. | EDIS | | $355.00 | $370.00 | 159.9 | $57,046.50 |
| SMITH, DAVID ALLAN | EDIS | | $380.00 | $400.00 | 39.6 | $15,048.00 |
| **TOTALS** | | | | | **25,820.2** | **$23,843,648.00** |

**EXHIBIT C**

**BUDGET FOR**
**DECEMBER 1, 2019 – FEBRUARY 29, 2020**

| Matter Number | Project Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 002 | General Case Administration | 300-400 | $300,000-$400,000 |
| 003 | Akin Gump Fee Application | 300-400 | $200,000-$300,000 |
| 004 | Analysis of Other Professionals Fee Applications | 15-25 | $20,000-$30,000 |
| 005 | Review/Preparation of Schedules and Statements | 0-25 | $0-$30,000 |
| 006 | Retention of Professionals | 300-400 | $300,000-$400,000 |
| 007 | Creditors Committee Matters/Meetings (Including 341 Meetings) | 25-75 | $20,000-$60,000 |
| 008 | Hearings and Court Matters/Court Preparation | 300-400 | $300,000-$400,000 |
| 009 | Financial Reports and Analysis | 25-75 | $30,000-$80,000 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 500-700 | $600,000-$850,000 |
| 011 | Executory Contracts | 175-225 | $130,000-$170,000 |
| 012 | General Claims Analysis/Claims Objections | 50-100 | $50,000-$100,000 |
| 013 | Analysis of Prepetition Transactions | 2250-2500 | $1,400,000-$1,800,000 |
| 014 | Insurance and Surety Issues | 10-20 | $15,000-25,000 |
| 015 | Secured Creditors Issues/Communications/Meetings | 50-100 | $50,000-100,000 |
| 016 | Automatic Stay Issues | 500-750 | $480,000-$700,000 |
| 017 | General Adversary Proceedings/Litigation Matters | 450-550 | $250,000-$350,000 |
| 018 | Tax Issues | 25-50 | $30,000-$50,000 |
| 019 | Labor Issues/Employee Benefits | 200-300 | $250,000-$350,000 |
| 020 | Board Meetings and Communications | 200-250 | $150,000-$250,000 |
| 021 | Exclusivity | 75-100 | $80,000-$110,000 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 900-1200 | $900,000-$1,200,000 |
| 023 | Asset Disposition and Liquidation/363 Asset Sales | 150-350 | $150,000-$350,000 |
| 024 | Real Estate Issues/Lease and Landlord Matters | 50-100 | $50,000-$100,000 |

| 025 | Travel Time | 300-400 | $200,000-$300,000 |
|---|---|---|---|
| 026 | Securities Law/SEC Matters | 150-200 | $150,000-$200,000 |
| 027 | Environmental | 10-20 | $10,000-$20,000 |
| 028 | General Corporate Matters | 50-100 | $60,000-$100,000 |
| 029 | Intercompany Claims/Intercompany Transactions/Cash Management | 50-75 | $50,000-$100,000 |
| 030 | Customer, Supplier, and Vendor Issues (Including Critical Vendors) | 25-75 | $25,000-$75,000 |
| 031 | Business Operations | 250-350 | $250,000-$360,000 |
| 032 | Intellectual Property | 25-50 | $10,000-$30,000 |
| 033 | Midstream/Marketing Contracts | 500-600 | $400,000-$500,000 |
| 034 | Examiner Issues | 100-200 | $100,000-$200,000 |
| | **Total** | **8,310-11,165** | **$7,010,000-$10,060,000** |

**EXHIBIT D-1**
## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY DURING SECOND INTERIM COMPENSATION PERIOD (DECEMBER 1, 2019 – MARCH 27, 2020)

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 492.1 | $523,231.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 339.4 | $239,580.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 25.4 | $22,392.50 |
| 5 | Review/Preparation of Schedules and Statements | 0.0 | $0.00 |
| 6 | Retention of Professionals | 401.3 | $405,381.00 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 34.4 | $50,469.50 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 357.3 | $390,476.50 |
| 9 | Financial Reports and Analysis | 1.7 | $1,896.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 599.5 | $724,271.00 |
| 11 | Executory Contracts | 506.6 | $494,840.50 |
| 12 | General Claims Analysis/Claims Objections | 96.7 | $92,682.00 |
| 13 | Analysis of Prepetition Transactions | 4,808.4 | $4,067,115.50 |
| 14 | Insurance/Surety Bond Issues | 52.7 | $59,616.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 56.7 | $76,744.50 |
| 16 | Automatic Stay Issues | 192.8 | $193,397.50 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 293.3 | $328,352.50 |
| 18 | Tax/NOL Issues | 19.6 | $23,980.00 |
| 19 | Labor Issues/Employee Benefits | 347.8 | $371,248.00 |
| 20 | Board Meetings and Communications | 310.9 | $387,927.50 |
| 21 | Exclusivity | 100.9 | $105,544.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 1,644.2 | $1,878,251.00 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 176.4 | $170,856.00 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 35.5 | $31,489.00 |
| 25 | Travel Time[1] | 434.7 | $261,809.00 |
| 26 | Securities Law/SEC Matters | 518.5 | $468,856.00 |
| 28 | General Corporate Matters | 0.0 | $0.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 58.7 | $55,855.50 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 4 | $4,930.00 |
| 31 | Business Operations/Shared Services | 26.6 | $33,874.50 |
| 32 | Intellectual Property | 389.3 | $465,407.00 |
| 33 | Midstream/Marketing Contracts | 740.3 | $826,629.50 |
| 34 | Examiner Issues | 129.4 | $134,631.50 |
| **Totals** | | **13,195.1** | **$12,891,735.50** |

[1] Travel time is billed at 50% of the standard hourly rate of each attorney.

**EXHIBIT D-2**
**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY DURING**
**FINAL COMPENSATION PERIOD (AUGUST 11, 2019 – MARCH 27, 2020)**

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 1,047.4 | $1,105,656.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 599.6 | $410,933.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 35.4 | $30,690.00 |
| 5 | Review/Preparation of Schedules and Statements | 139.7 | $139,624.00 |
| 6 | Retention of Professionals | 1,692.4 | $1,585,404.00 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 195.7 | $241,047.50 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 903.5 | $944,638.50 |
| 9 | Financial Reports and Analysis | 40.8 | $35,750.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 2,623.0 | $2,705,415.50 |
| 11 | Executory Contracts | 556.4 | $534,283.00 |
| 12 | General Claims Analysis/Claims Objections | 196.7 | $175,004.00 |
| 13 | Analysis of Prepetition Transactions | 8,101.3 | $6,282,009.50 |
| 14 | Insurance/Surety Bond Issues | 68.9 | $74,590.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 63.8 | $85,235.00 |
| 16 | Automatic Stay Issues | 1,179.8 | $1,008,332.50 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 822.0 | $683,459.00 |
| 18 | Tax/NOL Issues | 119.6 | $133,780.50 |
| 19 | Labor Issues/Employee Benefits | 566.1 | $609,797.50 |
| 20 | Board Meetings and Communications | 570.7 | $677,934.00 |
| 21 | Exclusivity | 162.3 | $149,164.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 1,788.0 | $1,993,929.00 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 201.3 | $194,134.00 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 164.1 | $150,353.00 |
| 25 | Travel Time[1] | 657.9 | $384,483.50 |
| 26 | Securities Law/SEC Matters | 783.7 | $706,609.00 |
| 28 | General Corporate Matters | 121.4 | $116,127.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 64.0 | $72,659.00 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 219.9 | $255,547.00 |
| 31 | Business Operations/Shared Services | 858.0 | $1,014,412.00 |
| 32 | Intellectual Property | 58.5 | $48,353.00 |
| 33 | Midstream/Marketing Contracts | 1,042.6 | $1,109,190.50 |
| 34 | Examiner Issues | 175.7 | $185,103.00 |
| **Totals** | | **25,820.2** | **$23,843,648.00** |

---

[1] Travel time is billed at 50% of the standard hourly rate of each attorney.

**EXHIBIT E**

**SUMMARY COVER SHEET OF SECOND INTERIM AND FINAL FEE APPLICATION
(AUGUST 11, 2019 – MARCH 27, 2020)**

| | |
|---|---|
| Name of Applicant | Akin Gump Strauss Hauer & Feld LLP |
| Professional Role | Counsel to the Debtors and Debtors in Possession |
| Interim or Final Application | Final |
| Effective Date of Order Approving Counsel's Retention | Effective *nunc pro tunc* to August 11, 2019 |
| Time Period Covered in Application | August 11, 2019 through March 27, 2020 |
| Time Period Covered in Prior Application | August 11, 2019 through November 30, 2019 |
| Total Amounts Awarded in Prior Applications | $11,404,967.39 |
| Total Amounts Paid Prior to this Application | $13,488,582.46 |
| Amount of Retainer Received in Case | $2,683,359.18[1] |
| Total Fees Applied for in this Application and in all Prior Applications | $23,843,648.00 |
| Total Fees Applied for (Allowance Only) only in this Application | $23,843,648.00 |
| Total Fees After Reduction Pursuant to Professional Fee Settlement | $21,459,283.20 |
| Total Professional Fees Requested in this Application | $23,680,059.00 |
| Total Professional Hours Covered by this Application | 25,281.3 |
| Average Hourly Rate for Professionals | $936.66 |
| Total Paraprofessional Fees Requested in this Application | $163,589.00 |
| Total Paraprofessional Hours Covered by this Application | 538.9 |
| Average Hourly Rate for Paraprofessionals | $303.56 |
| Reimbursable Expenses Sought in this Application | $855,656.82 |

---

[1] The retainer will be credited against the amount of fees to be paid to Akin Gump pursuant to this Application.

| | |
|---|---|
| Total to be Paid to Priority Unsecured Creditors | $0.00 |
| Anticipated Percentage Dividend to Priority Unsecured Creditors | N/A |
| Total to be Paid to General Unsecured Creditors | Holders of General Unsecured Claims shall receive their Pro Rata share of the Post-Effective Date Equity Distribution, if any, allocated to the General Unsecured Claims based upon the outcome of the Lien-Related Litigation. |
| Anticipated Percentage Dividend to General Unsecured Creditors | 0% - To be determined |
| Date of Confirmation Hearing | April 30, 2020 |
| Indicate whether a plan has been confirmed | Yes |

## EXHIBIT F-1

## SUMMARY OF EXPENSES FOR SECOND INTERIM COMPENSATION PERIOD
## (DECEMBER 1, 2019 – MARCH 27, 2020)

| Expense Categories | Amount |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | $32,849.32 |
| Computerized Legal Research – Other | $1,445.90 |
| Computerized Legal Research – Courtlink – in contract 50% discount | $13.01 |
| Computerized Legal Research – Westlaw – in contract 30% discount | $6,644.19 |
| Professional Fees – Consultant Fees | $159,212.75 |
| Courier Service/Messenger Service – Off Site | $2,344.70 |
| Duplication – Off Site | $9,155.64 |
| Duplication – In House | $251.00 |
| Color Copy | $14,932.00 |
| Miscellaneous | $7,549.04 |
| Meals – Overtime | $118.84 |
| Meals - Business | $21,748.13 |
| Overtime - secretarial | $158.18 |
| Overtime – Administrative Staff | $449.85 |
| Research | $34.50 |
| Deposition | $12,889.15 |
| Transcripts | $14,887.01 |
| Travel - Airfare[1] | $48,252.26 |
| Travel – Auto Rental | $78.93 |
| Travel – Auto (mileage) | $1,866.71 |
| Travel - Ground Transportation | $15,838.74 |
| Travel – Incidentals – Out-of-Town Travel | $160.79 |
| Travel – Lodging (Hotel, Apt. Other) | $48,678.44 |
| Travel - Parking | $2,012.31 |
| Travel - Telephone & Fax | $525.68 |
| Local Transportation - Overtime | $496.58 |
| Travel - Train Fare | $8.28 |
| **TOTAL** | **$402,601.93** |

---

[1] Air transportation expenses include only refundable economy class fares.

**EXHIBIT F-2**

**SUMMARY OF EXPENSES FOR FINAL COMPENSATION PERIOD
(AUGUST 11, 2019 – MARCH 27, 2020)**

| Expense Categories | Amount |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | $86,616.31 |
| Computerized Legal Research – Other | $3,265.73 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $13.01 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $6,644.19 |
| Professional Fees – Consultant Fees | $159,212.75 |
| Corporate Service Fees | $2,344.00 |
| Courier Service/Messenger Service – Off Site | $3,454.07 |
| Duplication – Off Site | $16,926.22 |
| Duplication – In House | $251.00 |
| Color Copy | $23,280.66 |
| Miscellaneous | $15,359.91 |
| Meals – Overtime | $118.84 |
| Meals – Business | $29,143.71 |
| Meals (100%) | $417.21 |
| Overtime – secretarial | $158.18 |
| Overtime – Administrative Staff | $449.85 |
| Professional Fees – Miscellaneous | $261,723.59 |
| Research | $39.30 |
| Deposition | $14,089.15 |
| Transcripts | $18,876.16 |
| Travel - Airfare[1] | $94,677.68 |
| Travel – Auto Rental | $78.93 |
| Travel – Auto (mileage) | $1,866.71 |
| Travel - Ground Transportation | $24,291.29 |
| Travel – Incidentals – Out-of-Town Travel | $296.81 |
| Travel – Lodging (Hotel, Apt, Other) | $84,898.22 |
| Travel - Parking | $2,686.85 |
| Travel - Telephone & Fax | $942.69 |
| Local Transportation - Overtime | $1,413.52 |
| Travel - Train Fare | $2,120.28 |
| **TOTAL** | **$855,656.82** |

---

[1] Air transportation expenses include only refundable economy class fares.

## EXHIBIT G

## SUMMARY OF FEES AND EXPENSES PAID TO DATE
## AND THE BALANCE OF FEES AND EXPENSES

| Period | Fees Incurred | Fees Previously Requested (80%) | Fees Paid | Expenses Incurred | Expenses Paid | Balance (Fees & Expenses) |
|---|---|---|---|---|---|---|
| First Monthly Fee Statement (August 11, 2019 - September 30, 2019) | $4,792,805.00 | $3,834,244.00 | $4,792,805.00 | $82,109.99 | $82,109.99 | $0.00 |
| Second Monthly Fee Statement (October 1, 2019 - October 31, 2019) | $3,317,178.00 | $2,653,742.40 | $3,317,178.00 | $37,025.65 | $37,025.65 | $0.00 |
| Third Monthly Fee Statement (November 1, 2019 - November 30, 2019) | $2,841,929.50 | $2,273,543.60 | $2,841,929.50 | $278,332.43 | $278,332.43 | $0.00 |
| Legal Research Costs August 11, 2019 – November 30, 2019 | - | - | - | $55,586.82 | $55,586.82 | $0.00 |
| Fourth Monthly Fee Statement (December 1, 2019 – December 31, 2019) | $2,552,819.50 | $2,042,255.60 | $2,042,255.60 | $41,359.47 | $41,359.47 | $510,563.90 |
| Fifth Monthly Fee Statement (January 1, 2020 – January 31, 2020) | $3,325,614.75 | $2,660,491.80 | $0.00 | $74,389.39 | $0.00 | $3,400,004.14 |
| Sixth Monthly Fee Statement (February 1, 2020 – February 29, 2020) | $4,084,709.75 | $3,267,767.80 | $0.00 | $65,509.76 | $0.00 | $4,150,219.51 |
| March 1, 2020 – March 27, 2020 | $2,928,591.50 | $2,342,873.20 | $0.00 | $221,343.31 | $0.00 | $3,149,934.81 |
| **Application Total** | **$23,843,648.00** | **-** | **$10,849,479.90** | **$855,656.82** | **$494,414.36** | **$11,210,722.36** |

# EXHIBIT H

## FEE STATEMENTS

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) | Case No. 19-34508 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM <u>AUGUST 11, 2019 THROUGH SEPTEMBER 30, 2019</u>**

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after the filing of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date Order of Employment Signed: | October 1, 2019, effective *nunc pro tunc* to August 11, 2019 [Docket No. 415] |
| Time Period Covered: | August 11, 2019 – September 30, 2019 |
| Total Amount of Fees Requested: | $3,834,244.00 (80% of $4,792,805.00) |
| Total Amount of Expense Reimbursement Requested: | $82,109.99 |
| Total Attorney Fees Requested in This Statement: | $3,749,451.60 (80% of $4,686,814.50) |
| Total Actual Attorney Hours Covered by this Statement: | 4,878.50 |
| Average Hourly Rate for Attorneys: | $804.11 |
| Total Paraprofessional Fees Requested in this Statement: | $84,792.40 (80% of $105,990.50) |
| Total Actual Paraprofessional Hours Covered by this Statement: | 321.30 |
| Average Hourly Rate for Paraprofessionals: | $328.48 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), and the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *First Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from August 11, 2019 to September 30, 2019* (the "First Monthly Fee Statement"). By the First Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of

2

(i) $3,834,244.00 (80% of $4,792,805.00) as compensation for professional services rendered to the Debtors and (ii) $82,109.99 for reimbursement of actual and necessary expenses, for a total of $3,916,353.99 for the period August 11, 2019 through and including September 30, 2019 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following filing of this First Monthly Fee Statement to object to the requested fees and expenses.

### Itemization of Services Rendered and Expenses Incurred

1.    In support of this First Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures. As reflected in Exhibit A, Akin Gump incurred $4,792,805.00 in fees during the Fee Period. Pursuant to this First Monthly Fee Statement, Akin Gump seeks fees in the amount of $3,834,244.00 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose fees for work on these chapter 11 cases is sought in this First Monthly Fee Statement. Attorneys and paraprofessionals of Akin Gump expended a total of 5,199.80 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this First Monthly Fee Statement. Akin Gump is seeking reimbursement of expenses in the aggregate total amount of $82,109.99 pursuant to this First Monthly Fee Statement.

- **Exhibit D** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Debtors.

### Representations

2.    Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this First Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.

Akin Gump reserves the right to seek payment of such fees and expenses not included herein.
Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code,
the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

[*remainder of page intentionally left blank*]

Houston, Texas
Dated: November 14, 2019

/s/ Matthew D. Cavenaugh
**JACKSON WALKER L.L.P.**                       **AKIN GUMP STRAUSS HAUER & FELD LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)     Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Elizabeth Freeman (TX Bar No. 24009222)        Lacy M. Lawrence (TX Bar No. 24055913)
1401 McKinney Street, Suite 1900               2300 N. Field Street, Suite 1800
Houston, Texas 77010                           Dallas, Texas 75201
Telephone: (713) 752-4284                       Telephone: (214) 969-2800
Facsimile:  (713) 308-4184                      Facsimile:  (214) 969-4343
mcavenaugh@jw.com                               mbrimmage@akingump.com
efreeman@jw.com                                 llawrence@akingump.com

*Counsel for the Debtors and*                   - and -
*Debtors in Possession*

                                                Ira S. Dizengoff (*pro hac vice*)
                                                Lisa Beckerman (*pro hac vice*)
                                                Jason P. Rubin (*pro hac vice*)
                                                Naomi Moss (*pro hac vice*)
                                                One Bryant Park
                                                New York, New York 10036
                                                Telephone: (212) 872-1000
                                                Facsimile:  (212) 872-1002
                                                idizengoff@akingump.com
                                                lbeckerman@akingump.com
                                                jrubin@akingump.com
                                                nmoss@akingump.com

                                                - and -

                                                James Savin (*pro hac vice*)
                                                2001 K Street, N.W.
                                                Washington, D.C. 20006
                                                Telephone: (202) 887-4000
                                                Facsimile:  (202) 887-4288
                                                jsavin@akingump.com

                                                *Counsel for the Debtors and*
                                                *Debtors in Possession*

## **Fee Statement Recipients**

a.  counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff (idizengoff@akingump.com), Jason Rubin (jrubin@akingump.com), and James Savin (jsavin@akingump.com);

b.  counsel to the Debtors, Jackson Walker LLP, Attn:  Matthew D. Cavenaugh (mcavenaugh@jw.com) and Elizabeth C. Freeman (efreeman@jw.com);

c.  the Office of the U.S. Trustee for the Southern District of Texas, Attn: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

d.  counsel to the Official Committee of Unsecured Creditors, Milbank LLP, Attn:  Evan Fleck (efleck@milbank.com);

e.  counsel to the DIP Agent and Notes Trustee, Arnold & Porter Kaye Scholer LLP, Attn:  Jonathan I. Levine (jonathan.levine@arnoldporter.com);

f.  counsel to the Ad Hoc Group of First Lien Noteholders, Morrison & Foerster LLP, Attn:  Dennis Jenkins (djenkins@mofo.com); and

g.  counsel to the Ad Hoc Group of Unsecured Noteholders, Quinn Emanuel Urquhart & Sullivan LLP, Attn:  Benjamin Finestone (benjaminfinestone@quinnemanuel.com).

## EXHIBIT A

### Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 272.30 | $283,144.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 41.80 | $25,219.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 0.90 | $0.00 |
| 5 | Review/Preparation of Schedules and Statements | 135.00 | $135,715.00 |
| 6 | Retention of Professionals | 386.00 | $319,159.50 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 68.10 | $80,263.00 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 476.50 | $482,598.00 |
| 9 | Financial Reports and Analysis | 12.20 | $8,107.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 1,711.50 | $1,601,002.00 |
| 11 | Executory Contracts | 21.30 | $17,378.50 |
| 12 | General Claims Analysis/Claims Objections | 26.40 | $17,283.00 |
| 13 | Analysis of Prepetition Transactions | 275.00 | $230,567.50 |
| 14 | Insurance/Surety Bond Issues | 14.10 | $12,569.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 7.10 | $8,490.50 |
| 16 | Automatic Stay Issues | 560.30 | $470,268.00 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 204.50 | $136,869.00 |
| 18 | Tax/NOL Issues | 83.70 | $92,725.50 |
| 19 | Labor Issues/Employee Benefits | 71.90 | $71,236.50 |
| 20 | Board Meetings and Communications | 95.80 | $108,097.00 |
| 21 | Exclusivity | 0.00 | $0.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 3.70 | $4,489.00 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 8.40 | $7,650.50 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 36.20 | $34,646.50 |
| 25 | Travel Time[2] | 130.90 | $68,487.00 |
| 26 | Securities Law/SEC Matters | 87.40 | $81,312.00 |
| 27 | Environmental | 0.00 | $0.00 |
| 28 | General Corporate Matters | 47.50 | $44,165.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 9.30 | $9,211.50 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 116.70 | $132,395.50 |
| 31 | Business Operations/Shared Services | 126.80 | $143,209.50 |
| 32 | Intellectual Property | 26.80 | $24,795.00 |
| 33 | Midstream/Marketing Contracts | 141.70 | $140,948.00 |
| **Totals** | | **5,199.80** | **$4,792,805.00** |

[2] Travel time is billed at 50% of the standard hourly rate of each attorney.

## EXHIBIT B

### Summary of Timekeepers Included in Fee Period

| Name | Dept. | Bar Admission | Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|
| **PARTNERS** | | | | | |
| DIZENGOFF, IRA S.* | FRS | 1992 | $1,550.00 | 153.80 | **$228,315.00** |
| BECKERMAN, LISA G. | FRS | 1989 | $1,475.00 | 18.30 | **$26,992.50** |
| SAVIN, JAMES* | FRS | 1998 | $1,475.00 | 400.20 | **$571,341.25** |
| BRIMMAGE JR., MARTY L | LIT | 1995 | $1,425.00 | 353.50 | **$503,737.50** |
| ELDER, DAVID PATRICK | OG | 2008 | $1,295.00 | 213.90 | **$277,000.50** |
| COWELL III, EUGENE (CHIP) F | OG | 1984 | $1,275.00 | 28.60 | **$36,465.00** |
| RUBIN, JASON P* | FRS | 2005 | $1,250.00 | 310.10 | **$371,687.50** |
| LAVES, ALAN L. | COR | 1985 | $1,220.00 | 37.50 | **$45,750.00** |
| ZAISS, ROLF | TAX | 1993 | $1,180.00 | 5.70 | **$6,726.00** |
| JACOBSON, HOWARD B. | TAX | 1979 | $1,120.00 | 12.70 | **$14,224.00** |
| HURLEY, PATRICK J. | OG | 1999 | $1,040.00 | 63.00 | **$65,520.00** |
| CHEN, ALISON L. | TAX | 2004 | $1,040.00 | 20.20 | **$21,008.00** |
| VONDLE, DAVID C. | IP | 2002 | $1,020.00 | 21.30 | **$21,726.00** |
| LAWRENCE, LACY M* | LIT | 2006 | $1,020.00 | 283.20 | **$284,019.00** |
| PATTERSON, BRIAN GLENN | LAB | 2006 | $945.00 | 63.90 | **$60,385.50** |
| MUNOZ, ERIC L | OG | 2006 | $945.00 | 62.90 | **$59,440.50** |
| BOONE, STEPHEN M. | OG | 2010 | $925.00 | 87.30 | **$80,752.50** |
| COUNSEL/SENIOR COUNSEL | | | | | |
| MOSS, NAOMI* | FRS | 2009 | $1,125.00 | 315.70 | **$352,350.00** |
| BEANE, ASHLEY | FRS | 2008 | $1,075.00 | 8.50 | **$9,137.50** |
| DAVIDOV, SHARON | TAX | 2013 | $975.00 | 20.90 | **$20,377.50** |
| KIM, RYAN | COR | 2012 | $940.00 | 6.90 | **$6,486.00** |
| PECKHAM, HEATHER L. | LIT | 2000 | $905.00 | 35.70 | **$32,308.50** |
| TIZRAVESH, ROXANNE | LIT | 2009 | $905.00 | 302.40 | **$273,672.00** |
| O'BRIEN, PATRICK G. | LIT | 2004 | $905.00 | 25.60 | **$23,168.00** |
| REEDER, MICHAEL FRANCIS | IP | 2009 | $905.00 | 39.90 | **$36,109.50** |
| WARRICK, LAURA P | LIT | 2011 | $865.00 | 91.10 | **$78,801.50** |
| LLOYD, MATTHEW VERNON | LIT | 2012 | $840.00 | 40.10 | **$33,684.00** |
| SEKOSKI, JOSHUA KEITH | LAB | 2012 | $840.00 | 9.70 | **$8,148.00** |
| STAHL, COURTNEY | LAB | 2013 | $805.00 | 7.00 | **$5,635.00** |
| TANNIS, KENDREA | LIT | 2014 | $805.00 | 19.80 | **$15,939.00** |

2

| ASSOCIATES | | | | | |
|---|---|---|---|---|---|
| BYUN, MICHAEL | FRS | 2013 | $890.00 | 192.70 | **$171,503.00** |
| FRIEDMAN, SCOTT | LAB | 2013 | $775.00 | 9.80 | **$7,595.00** |
| LATOV, JEFFREY A. | LIT | 2016 | $760.00 | 10.80 | **$8,208.00** |
| HARMS, J. HAYDEN | OG | 2014 | $690.00 | 6.60 | **$4,554.00** |
| JOHNSON, JACOB | OG | 2015 | $690.00 | 53.60 | **$36,984.00** |
| KO, JIHA | OG | 2016 | $690.00 | 37.90 | **$26,151.00** |
| TURNER, MATTHEW D. | OG | 2015 | $690.00 | 13.20 | **$9,108.00** |
| PARK, DANIEL S* | LIT | 2011 | $690.00 | 315.80 | **$211,623.00** |
| ANTYPAS, ALEXANDER F.* | FRS | 2017 | $660.00 | 271.10 | **$177,210.00** |
| TAYLOR, MILES A.* | FRS | 2019 | $560.00 | 226.20 | **$125,412.00** |
| CHEN, LITIAN | OG | 2017 | $555.00 | 9.70 | **$5,383.50** |
| LI, ALLYSON | OG | 2016 | $555.00 | 19.20 | **$10,656.00** |
| PRAESTHOLM, AMANDA* | LIT | 2017 | $555.00 | 239.90 | **$128,066.25** |
| CHATTERJEE, RAJA | COR | 2018 | $510.00 | 25.10 | **$12,801.00** |
| MILLER, KATLYNE N. | LIT | 2018 | $510.00 | 247.60 | **$124,746.00** |
| COPELIN, SHANE N. | OG | 2018 | $510.00 | 6.30 | **$3,213.00** |
| VARELA-SISLEY, MARCELA P. | OG | 2018 | $510.00 | 27.10 | **$13,821.00** |
| PARAPROFESSIONALS | | | | | |
| KRASA-BERSTELL, DAGMARA | PL | N/A | $395.00 | 41.20 | **$16,274.00** |
| SMITH, DAVID ALLAN | EDIS | N/A | $380.00 | 5.50 | **$2,090.00** |
| GARRETT, MITCHELL RAMON | PL | 2016 | $365.00 | 106.50 | **$38,872.50** |
| HUNTER, JULIE ANN | EDIS | N/A | $355.00 | 89.00 | **$31,595.00** |
| MORSE, MICHAEL R. | EDIS | N/A | $355.00 | 43.30 | **$15,371.50** |
| KEMP, BRENDA R. | PL | N/A | $355.00 | 7.10 | **$2,520.50** |
| LAY, SEAN C. | EDIS | N/A | $325.00 | 21.30 | **$6,922.50** |
| CSIZMADIA, SUZANNE MARIE | PL | N/A | $315.00 | 38.00 | **$11,970.00** |
| MOORE, JAMES P. | TS | N/A | $270.00 | 6.70 | **$1,809.00** |
| GINSBORG, MICHAEL H. | LIB | N/A | $265.00 | 9.20 | **$2,438.00** |
| REICHERT, MOLLY R. | PL | N/A | $250.00 | 60.00 | **$15,000.00** |
| **TOTALS** | | | | **5,199.80** | **$4,792,805.00** |

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation; OG = Oil & Gas; IP = Intellectual Property; LAB = Labor & Employment;
EDIS = E-Discovery; RS = Research; LIB = Library; PL = Paralegal
*Includes travel time billed at 50% of standard hourly rate

## EXHIBIT C

## Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Courier Service/Messenger Service - Off Site | $739.01 |
| Duplication - Off Site | $6,236.66 |
| Color Copy | $3,348.00 |
| Meals (including in office meals with client and advisers during meetings, hearings and depositions) | $11,728.23 |
| Transcripts | $2,117.35 |
| Travel - Airfare[1] | $22,950.36 |
| Travel - Ground Transportation | $4,564.79 |
| Travel - Lodging | $28,221.48 |
| Travel - Parking | $364.86 |
| Travel - Telephone & Fax | $325.31 |
| Local Transportation - Overtime | $596.94 |
| Travel - Train Fare | $917.00 |
| **TOTAL** | **$82,109.99** |

---

[1] Air transportation expenses include only refundable economy class fares.

**<u>EXHIBIT D</u>**

**Description of Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

| | |
|---|---|
| Invoice Number | 1858749 |
| Invoice Date | 11/13/19 |
| Client Number | 690441 |
| Matter Number | 0075 |

SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

Re: CHAPTER 11 PROCEEDINGS

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19 :

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 08/12/19 | JPR | 002 | Finalize first day pleadings and oversee filing of chapter 11 cases. | 3.80 |
| 08/12/19 | AFA | 002 | Coordinate with local counsel re: filing and service of first day motions and attend to same. | 4.10 |
| 08/12/19 | MB | 002 | Review and finalize first day motions for filing. | 4.50 |
| 08/13/19 | MRR | 002 | Review and circulate entered first day orders. | 1.00 |
| 08/14/19 | ISD | 002 | Calls with Debtors' management re: status and next steps. | 0.30 |
| 08/14/19 | DPE | 002 | Confer with members of management to discuss case status and related restructuring matters. | 1.50 |
| 08/14/19 | MLB | 002 | Review entered first day orders (1.0); review various updates on potential case issues (1.5). | 2.50 |
| 08/14/19 | LML | 002 | Review updates re: status of interim orders. | 0.40 |
| 08/14/19 | NM | 002 | Revise various draft interim first day orders (2.1); confer with Akin team re: same (.9); emails and calls with other case parties re: same (1). | 4.00 |
| 08/14/19 | SMB | 002 | Review first day motions and entered orders. | 2.10 |
| 08/14/19 | MAT | 002 | Coordinate ECF notifications enrollment for Akin team. | 0.30 |
| 08/14/19 | MRR | 002 | Prepare enrollment for ECF notifications. | 0.40 |
| 08/15/19 | JS | 002 | Prepare for (.4) and attend weekly PMO call with A&M, management and Akin teams (.7); attend Akin FR/Lit call re: next steps (.8). | 1.90 |
| 08/15/19 | DPE | 002 | Update call with Debtors' management re: potential restructuring issues. | 1.00 |
| 08/15/19 | RT | 002 | Participate in call with litigation and FR teams re: case status and next steps (.8); revise case task list for litigation matters (.2). | 1.00 |
| 08/15/19 | JPR | 002 | Prepare agenda for Akin team call re potential upcoming workstreams (.6); attend call with Akin FR and litigation teams re: same (.8); participate in follow-up call with Akin FR associate team re: same (.2). | 1.60 |
| 08/15/19 | LML | 002 | Attend call with Akin FR and Akin Lit re: case status and strategy. | 0.80 |
| 08/15/19 | NM | 002 | Attend weekly PMO call (.7); attend Akin task list call (.8); attend | 1.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

Page 2

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | follow up call with Akin FR team (.2). | |
| 08/15/19 | LPW | 002 | Participate in Akin lit/FR team strategy call. | 0.80 |
| 08/15/19 | AFA | 002 | Prepare schedule of upcoming deadlines (.8); prepare for weekly PMO call with Debtors and A&M (.2); review docket updates (.2); participate in PMO call (.7); participate in update call with Akin Gump team (.8); participate in follow up call with M. Byun and M. Taylor re deliverables (.2); participate in call with J. Rubin, N. Moss, M. Byun, and M. Taylor (.2); analyze issues re: interim and final first day orders and next steps (.3). | 3.40 |
| 08/15/19 | DP | 002 | Attend conference call with Akin lit/FR teams re: case status. | 0.80 |
| 08/15/19 | MB | 002 | Participate in weekly PMO call with Akin team, A&M and Debtors (.7); attend update call with Akin team (.8); participate in follow-up call re: workstreams with J. Rubin, N. Moss, A. Antypas, M. Taylor (.2); participate in call with A. Antypas and M. Taylor re: same (.2). | 1.90 |
| 08/15/19 | MAT | 002 | Revise task list (.8); prepare for (.1) and attend PMO update call (.7); prepare for (.2) and attend all-hands teleconference with Akin Lit and Akin FR re: status and next steps (.8); follow up call with J. Rubin, A. Antypas, M. Byun and N. Moss (.2); call with M. Byun and M. Taylor re: case deliverables (.2). | 3.00 |
| 08/15/19 | MRR | 002 | Attend to case administration. | 0.80 |
| 08/15/19 | KNM | 002 | Attend catch-up call with Akin litigation team and FR re: next steps. | 0.80 |
| 08/15/19 | ACP | 002 | Participate in internal Akin call re: next steps and task list (.8); revise task list for lit team deliverables (.2). | 1.00 |
| 08/16/19 | JS | 002 | Participate in call with A&M and management re: Chapter 11 guidelines. | 0.50 |
| 08/16/19 | DPE | 002 | Review (.4) and comment on (.3) case task list. | 0.70 |
| 08/16/19 | RT | 002 | Revise draft case task list. | 0.20 |
| 08/16/19 | JPR | 002 | Participate in call with N. Moss, M. Byun, M. Taylor and A. Antypas re: case calendar and assignment of workstreams. | 0.40 |
| 08/16/19 | NM | 002 | Attend Akin team call re: workstreams and deadlines (.4); attend to case administration issues (.9). | 1.30 |
| 08/16/19 | AFA | 002 | Participate in calls with Prime Clerk re: notice issue (.2, .3, .1); review local rules for notice requirements (.5); review federal rules for notice requirements (.6); review orders and consolidate reporting deadlines (.7); revise related tracker (.5); correspond with M. Taylor re: same (.4); participate in call with J. Rubin, N. Moss, M. Byun and M. Taylor re: reporting deadlines and workstreams (.4); emails with A&M re: entered first day orders (.4); review docket updates (.3). | 4.40 |
| 08/16/19 | AFA | 002 | Calls and emails with Managers, Moelis, A&M, I. Dizengoff re strategy and next steps. | 0.60 |
| 08/16/19 | MB | 002 | Participate in call with N. Moss, J. Rubin, A. Antypas, M. Taylor re: workstreams (.4); follow-up communications with A&M team re: same (.4). | 0.80 |
| 08/16/19 | MAT | 002 | Call with N. Moss, J. Rubin, A. Antypas and M. Byun re: workstreams and deliverables (.4); review correspondence with A&M team re: same (.3); review entered orders for all statutory deadlines and reporting requirements (3.5), correspondence with A. Antypas re: reporting deadlines tracker (.2). | 4.40 |
| 08/16/19 | MRR | 002 | Revise draft second day motions (.2); circulate objection deadlines calendar (.3). | 0.50 |
| 08/16/19 | KNM | 002 | Revise work-in-progress task list for litigation workstreams. | 0.20 |
| 08/16/19 | ACP | 002 | Revise task list for litigation workstreams. | 0.30 |
| 08/17/19 | AFA | 002 | Correspondence with J. Rubin re: notice and service requirements (.2); review local rules in connection with same (.3). | 0.50 |
| 08/19/19 | ISD | 002 | Review Chapter 11 process presentation for workforce (.5); comment on same (.4); correspondence re: same (.5). | 1.40 |
| 08/19/19 | DPE | 002 | Call with C. George re: general restructuring matters. | 1.10 |

SANCHEZ ENERGY CORPORATION                                                                Page 3
Invoice Number: 1858749                                                          November 13, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/19/19 | JPR | 002 | Provide comments to Chapter 11 process presentation to Company. | 1.10 |
| 08/19/19 | MAT | 002 | Revise task list (.8); revise reporting requirement tracker (.7); research federal and bankruptcy rules re: same (.9); draft correspondence re: same (.1). | 2.50 |
| 08/20/19 | ISD | 002 | Review updated presentation for company re: chapter 11 process (.9); call with management re: same (.3). | 1.20 |
| 08/20/19 | DPE | 002 | Call with C. George re: status and next steps. | 0.90 |
| 08/20/19 | JPR | 002 | Review revised presentation for Debtors re: Chapter 11 process (.7) and provide additional comments to same (.2); emails with Akin team re: notice of commencement (.2); review notice of commencement (.2). | 1.30 |
| 08/20/19 | NM | 002 | Review notice of commencement (.2); review correspondence with Prime Clerk and Jackson Walker re: same (.1); review task list in connection with analysis of workstreams (.4). | 0.70 |
| 08/20/19 | MB | 002 | Update notice of commencement with 341 date (.2); coordinate finalization and service of same with Jackson Walker and Prime Clerk teams (.3); communications with D. Malo at Prime Clerk re: publication of interim NOL order (.2). | 0.70 |
| 08/20/19 | MAT | 002 | Revise task list based on input from Akin FR and Akin Lit teams (1.2), correspondence re: same (.1). | 1.30 |
| 08/21/19 | ISD | 002 | Confer with Akin team re: case strategy (.4); call with Debtors' management re: case issues (.3). | 0.70 |
| 08/21/19 | RT | 002 | Participate in weekly Akin task list call (.5); review task list for litigation matters (.2). | 0.70 |
| 08/21/19 | NM | 002 | Prepare for (.3) and attend weekly Akin task list meeting (.5). | 0.80 |
| 08/21/19 | LPW | 002 | Attend weekly Akin task list call (partial). | 0.30 |
| 08/21/19 | AFA | 002 | Participate in weekly task list call with Akin Gump team. | 0.50 |
| 08/21/19 | DP | 002 | Participate on Akin team call re: workstreams (partial). | 0.30 |
| 08/21/19 | MB | 002 | Participate on Akin team update call (.5); review draft of WSJ proof for NOL notice (.1); emails with Company re: same (.1); emails with Prime Clerk team re: same (.1). | 0.80 |
| 08/21/19 | MAT | 002 | Prepare for (.1) and attend weekly task list call (.5). | 0.60 |
| 08/21/19 | MRR | 002 | Participate in weekly task list call (.5); prepare for same (.1). | 0.60 |
| 08/22/19 | ISD | 002 | Calls and correspondence with Debtors management and co-advisors re: status strategy and next steps. | 1.40 |
| 08/22/19 | DPE | 002 | Attend Chapter 11 overview presentation (1.5); call with Debtors re: same (.8); call with Debtors' CEO re: case status and next steps (1.0). | 3.30 |
| 08/22/19 | JPR | 002 | Attend advisors call with Debtors' management re: updates and next steps (.4); prepare for same (.5); review first day order reporting deadlines (.5); attend to open case issues (.6); attend meeting with Debtors' workforce re: chapter 11 process (2); review presentation to prepare for same (.8). | 4.80 |
| 08/22/19 | NM | 002 | Analyze and attend to various pending legal issues (1.5); attend update call with company (.4). | 1.90 |
| 08/22/19 | AFA | 002 | Review draft case calendar (.3); emails with R. Tizravesh re: case background (.3); participate in all hands update call with Company and advisors (.4); review objection deadlines and reporting deadlines (.4). | 1.40 |
| 08/22/19 | MB | 002 | Participate on all hands update call with Debtors' management and advisors. | 0.40 |
| 08/22/19 | MAT | 002 | Review precedent for statutory reporting requirements (1.1); review case calendar and objection deadlines (.3); prepare tracker re: reporting deadlines (.3); review bankruptcy rules for statutory reporting deadlines (.6); attend update call with company (.4). | 2.70 |
| 08/22/19 | MRR | 002 | Draft case calendar. | 1.50 |
| 08/23/19 | NM | 002 | Attend daily update call with advisors and management (1); attend to correspondence with Akin team re: case status and next steps re: various pending legal issues (.5). | 1.50 |
| 08/23/19 | MRR | 002 | Review notices of appearances filed in case (.7); Review Gavilan lift | 2.20 |

SANCHEZ ENERGY CORPORATION                                                      Page 4
Invoice Number: 1858749                                                November 13, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | stay motion (.5); review recently filed pleadings (.5); update case calendar (.5). | |
| 08/26/19 | JS | 002 | Confer with G. Kopel and C. George re: status of chapter 11 initiatives and next steps (.3); participate in daily call with management re: status updates and next steps (.6); participate in call with C. George re: follow up to daily call  (.2); confer with I. Dizengoff re: open issues and next steps in chapter 11 case (.3); call with J. Rubin and N. Moss re: status and updates (.5). | 1.90 |
| 08/26/19 | ISD | 002 | Confer with J. Savin re: open issues and next steps in chapter 11 case (0.3); analyze open issues and alternatives re: next steps (0.7); attend call with management re status & strategy (.6). | 1.60 |
| 08/26/19 | JPR | 002 | Participate in call with J. Savin and N. Moss re: updates and workstreams (.5); prepare list of topics for discussion in advance of same (.3). | 0.80 |
| 08/26/19 | LML | 002 | Participate in all hands call with management and advisors re: case status. | 0.70 |
| 08/26/19 | NM | 002 | Participate in catch-up call with J. Savin and J. Rubin (.5); attend to correspondence re: status and next steps (.6); participate in all hands catch-up call (.6); correspond with Akin team re: status of various potential objections and adjournments re: first day motions (.6). | 2.30 |
| 08/26/19 | AFA | 002 | Review task list (.2); circulate comments to same (.2). | 0.40 |
| 08/26/19 | MB | 002 | Participate on all hands update call with Company and advisors. | 0.60 |
| 08/26/19 | MAT | 002 | Revise task list (.7); review docket updates (.4). | 1.10 |
| 08/26/19 | ACP | 002 | Revise task list for litigation workstreams. | 0.20 |
| 08/27/19 | JS | 002 | Confer with G. Kopel and C. George re: status of Chapter 11 initiatives and next steps (.4); participate in daily call with management and advisors re: status updates and next steps (.6); participate in call with C. George re: follow up to daily call (.5). | 1.50 |
| 08/27/19 | JPR | 002 | Attend daily update call with Company (partial). | 0.40 |
| 08/27/19 | NM | 002 | Participate in all hands call with Debtor and Debtors' advisors re: status of case (.6); follow up re: same (.6). | 1.20 |
| 08/27/19 | AFA | 002 | Review task list (.2); and attend to revisions (.1). | 0.30 |
| 08/27/19 | MAT | 002 | Revise task list (.4); review comments to task list from Akin team (.3). | 0.70 |
| 08/27/19 | MRR | 002 | Update case calendar. | 1.00 |
| 08/28/19 | JS | 002 | Attend weekly Akin Gump team task list meeting (1); participate in calls with G. Kopel and C. George re: status of chapter 11 initiatives and next steps (.2, .3, .2); confer with G. Kopel re: questions re: first day orders (.2, .3); participate in call with C. George re: next steps and timeline (.3). | 2.50 |
| 08/28/19 | ISD | 002 | Calls with management re chapter 11 strategy (1); review recent docket updates (.4); calls with Moelis & A&M re status & next steps (.5). | 1.90 |
| 08/28/19 | RT | 002 | Review WIP task list (.1); participate in weekly call with Akin team re: case status and updates (1). | 1.10 |
| 08/28/19 | JPR | 002 | Attend weekly Akin task list call. | 1.00 |
| 08/28/19 | MLB | 002 | Prepare for  (.1); and participate in weekly Akin team task list call (1.0). | 1.10 |
| 08/28/19 | LML | 002 | Attend weekly Akin team status and task list call. | 1.00 |
| 08/28/19 | NM | 002 | Attend weekly Akin team task list call. | 1.00 |
| 08/28/19 | LPW | 002 | Review materials in preparation for team call (.2); participate in Akin team task list call (1.0). | 1.20 |
| 08/28/19 | AFA | 002 | Participate in weekly task list call with Akin Gump team. | 1.00 |
| 08/28/19 | DP | 002 | Attend weekly task list call. | 1.00 |
| 08/28/19 | MB | 002 | Participate in weekly Akin team update call. | 1.00 |
| 08/28/19 | MAT | 002 | Review docket and circulate notice of rescheduled hearing (.1); attend weekly Akin task list call (1.0); revise task list (.1); attend to correspondence re: same (.1). | 1.30 |
| 08/28/19 | MRR | 002 | Attend to case administration (.4); participate in weekly task list call (1.0); update case calendar (.5). | 1.90 |
| 08/28/19 | KNM | 002 | Attend Akin weekly task list call. | 1.00 |

SANCHEZ ENERGY CORPORATION

Page 5

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/28/19 | ACP | 002 | Attend weekly task list call. | 1.00 |
| 08/29/19 | JS | 002 | Attend bi-weekly call with management re: status updates and next steps (.8); participate in follow up call with C. George re: status (.4); review materials for (.4) and attend PMO call with management and A&M (.6); confer with G. Kopel and C. George re: status of chapter 11 initiatives and next steps (.3, .4, .4). | 3.30 |
| 08/29/19 | ISD | 002 | Attend all hand call re status & strategy (.8); follow up with A&M re same (.3). | 1.10 |
| 08/29/19 | SCL | 002 | Review A&M documents in connection with DIP discovery. | 3.10 |
| 08/29/19 | MLB | 002 | Attend call with management (.8); follow up re same (.7). | 1.50 |
| 08/29/19 | LML | 002 | Attend status and strategy call with management and advisors (partial). | 0.40 |
| 08/29/19 | NM | 002 | Attend status update call with management (.8); attend weekly PMO call with company and company advisors re: status and next steps (.6). | 1.40 |
| 08/29/19 | MB | 002 | Review and revise reporting and statutory requirement deadline tracker. | 0.60 |
| 08/29/19 | MRR | 002 | Update case calendar. | 0.60 |
| 08/30/19 | JS | 002 | Confer with G. Kopel (.4) and C. George (.3) re: status of open chapter 11 initiatives (.4); conference with A. Eaton re: status of chapter 11 matters (.2). | 1.30 |
| 08/30/19 | ISD | 002 | Review correspondence re status updates on various legal matters. | 0.50 |
| 08/30/19 | RT | 002 | Review case calendar. | 0.10 |
| 08/30/19 | NM | 002 | Review press materials. | 0.40 |
| 08/30/19 | MAT | 002 | Attend to correspondence re: case strategy. | 0.30 |
| 08/30/19 | MRR | 002 | Update and circulate case calendar. | 0.50 |
| 09/03/19 | JS | 002 | Confer with G. Kopel re status of various open case issues and potential next steps (.3, .3); confer with C. George and D. Elder re: same (.3, .5); confer with B. Latif re case strategy and next steps (.4); attend management update call (.5). | 2.30 |
| 09/03/19 | DPE | 002 | Attend management update call (.5); calls with Debtors' CFO and J. Savin re: case status (.5, .3). | 1.30 |
| 09/03/19 | MLB | 002 | Prepare for (.1) and participate in management update call re case status and next steps (.5). | 0.60 |
| 09/03/19 | NM | 002 | Attend all hands update call with management (.5); attention to various case management issues (1.5). | 2.00 |
| 09/03/19 | MRR | 002 | Attend to various matters re: objection deadlines and case calendar. | 0.70 |
| 09/04/19 | JS | 002 | Calls with Debtors' management re: case status and next steps (.5, .6); participate in call with N. Moss re same (.2); participate in calls with J. Hickman (.3) and B. Latif (.2, .3) re same; participate in update call with management and advisors (.9); attend weekly task list call with Akin team (.7); call with I. Dizengoff re: case status and restructuring issues (.3). | 4.00 |
| 09/04/19 | JS | 002 | Call with I. Dizengoff re: case status and restructuring issues. | 0.20 |
| 09/04/19 | ISD | 002 | Call with J. Savin re: case status updates. | 0.30 |
| 09/04/19 | DPE | 002 | Participate on update call with management and advisors (.9); follow up call with C. George re: general case issues and next steps (.9). | 1.80 |
| 09/04/19 | RT | 002 | Participate in weekly call with Akin litigation and financial restructuring teams re task list (.7); review task list for litigation workstreams (.3). | 1.00 |
| 09/04/19 | JPR | 002 | Attend weekly internal Akin team task list call (.6) (partial); attend all hands call with management (.9). | 1.50 |
| 09/04/19 | MLB | 002 | Prepare for and participate in management and advisors call re case updates. | 0.90 |
| 09/04/19 | MLB | 002 | Attend weekly Akin task list call. | 0.70 |
| 09/04/19 | LML | 002 | Attend weekly Akin team task list call re case status and strategy. | 0.60 |
| 09/04/19 | NM | 002 | Participate in call with Debtors' management and advisors re: updates (.9); prepare for (.3) and attend (.7) weekly Akin team task list call; participate in call with J. Savin re: case status and next steps (.2). | 2.10 |
| 09/04/19 | LPW | 002 | Participate in weekly team task list call. | 0.70 |
| 09/04/19 | AFA | 002 | Participate in weekly task list call with Akin team (.7); correspond with | 0.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | A. Adeyosoye (Milbank) re scheduling matters (.1). | |
| 09/04/19 | DP | 002 | Participate in Akin weekly task list call. | 0.70 |
| 09/04/19 | MB | 002 | Participate in weekly Akin internal team update call. | 0.70 |
| 09/04/19 | MAT | 002 | Attend weekly task list call (.7); revise task list (.4); correspond with Akin team re updates to same (.2). | 1.30 |
| 09/04/19 | MRR | 002 | Participate in weekly task list call. | 0.60 |
| 09/04/19 | KNM | 002 | Participate in weekly Akin task list meeting. | 0.70 |
| 09/04/19 | ACP | 002 | Participate in Akin weekly task list call (.7); update task list for litigation workstreams (.1). | 0.80 |
| 09/05/19 | JS | 002 | Attend update call with management (.6); call with I. Dizengoff re: next steps and case status (.4); confer with B. Latif re: case strategy and next steps (.4); attend PMO call (partial) (.3). | 1.70 |
| 09/05/19 | ISD | 002 | Call with J. Savin re: overall case updates. | 0.40 |
| 09/05/19 | DPE | 002 | Participate on management and advisors update call. | 0.50 |
| 09/05/19 | NM | 002 | Attend weekly PMO call (.5); attend management update call (.6). | 1.10 |
| 09/05/19 | AFA | 002 | Participate in PMO call (.5); review PMO deck prior to same (.2). | 0.70 |
| 09/05/19 | MAT | 002 | Revise task list. | 0.10 |
| 09/06/19 | JS | 002 | Call with N. Moss re: case status (.2); correspond with I. Dizengoff re: status and strategy (1.0); calls and emails with management re: same (1.0). | 2.20 |
| 09/06/19 | ISD | 002 | Communications with J. Savin re: case strategy and next steps. | 1.00 |
| 09/06/19 | NM | 002 | Participate in call with J. Savin re status of cases. | 0.20 |
| 09/06/19 | ACP | 002 | Revise case task list for litigation workstreams. | 0.20 |
| 09/08/19 | JS | 002 | Confer with I. Dizengoff re case updates. | 0.30 |
| 09/09/19 | JS | 002 | Confer with D. Elder re general case status (.3); participate on management and advisors update call (.5). | 0.80 |
| 09/09/19 | ISD | 002 | Attend update call with advisors and management (.5); correspondence with Moelis, A&M & Akin team re: case strategy and updates (.8). | 1.30 |
| 09/09/19 | DPE | 002 | Confer with J. Savin re case status and restructuring matters. | 0.30 |
| 09/09/19 | LML | 002 | Participate in management and advisors update call. | 0.30 |
| 09/09/19 | NM | 002 | Participate in management update call (.5); review correspondence re reporting tracker required under various first day orders (.2); review reporting tracker (.2); correspond with Milbank re second day orders (.4); review correspondence re various general case issues (.5). | 1.80 |
| 09/10/19 | JS | 002 | Participate on management update call (.5); confer with I. Dizengoff re case status (.5). | 1.00 |
| 09/10/19 | ISD | 002 | Confer with J. Savin re case strategy and updates. | 0.50 |
| 09/10/19 | DPE | 002 | Participate in daily management conference call. | 0.50 |
| 09/10/19 | JPR | 002 | Attend daily update call with management and advisors. | 0.50 |
| 09/10/19 | MRR | 002 | Update case calendar (.8); create spreadsheet re notice parties (.8). | 1.60 |
| 09/11/19 | JS | 002 | Confer with I. Dizengoff re general case issues. | 0.40 |
| 09/11/19 | ISD | 002 | Confer with J. Savin re: general restructuring issues (.4); confer with Moelis re: same (.6). | 1.00 |
| 09/11/19 | RT | 002 | Review and revise draft litigation task list (.2); correspond with litigation team re same (.1); review case calendar for litigation items (.1). | 0.40 |
| 09/11/19 | SMC | 002 | Assist with preparation of exhibit and deposition lists in advance of DIP hearing. | 2.20 |
| 09/11/19 | NM | 002 | Analyze various general case management issues. | 0.70 |
| 09/11/19 | AFA | 002 | Review task list (.3); provide comments to same (.3); review case calendar (.3); confer with M. Reichert re same (.2); coordinate scheduling matters (.2); correspond with L. Postolos (A&M) re objection deadlines (.2). | 1.50 |
| 09/11/19 | MAT | 002 | Revise task list (2.0); review docket filings (.6). | 2.60 |
| 09/11/19 | MRR | 002 | Update and circulate case calendar (.5); review docket filings (.3); confer with A. Antypas re case calendar (.2). | 1.00 |
| 09/12/19 | JS | 002 | Attend PMO call (.5); confer with Management and I. Dizengoff re status of cases (1.0); confer with N. Moss re same (.2); confer with J. | 3.50 |

SANCHEZ ENERGY CORPORATION                                                                    Page 7
Invoice Number: 1858749                                                             November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Rubin re same (.3); confer with B. Latif re: same (.5); confer with I. Dizengoff re strategy (1.0). | |
| 09/12/19 | ISD | 002 | Attend meeting with J. Savin re strategy and next steps (1.0); confer with Management and J. Savin re status of cases (1.0); confer with B. Latif re same (.7). | 2.70 |
| 09/12/19 | DPE | 002 | Call with T. Sanchez re case status and restructuring matters. | 1.00 |
| 09/12/19 | JPR | 002 | Participate in call with creditor re case background and questions (.5); attend weekly PMO call (.5); confer with J. Savin re case status (.3). | 1.30 |
| 09/12/19 | JPR | 002 | Confer with J. Savin re case status. | 0.30 |
| 09/12/19 | NM | 002 | Attend weekly PMO call (.5); follow up on various case issues (1.0); confer with Akin team re same (.5); confer with J. Savin re case status (.2). | 2.20 |
| 09/12/19 | MAT | 002 | Review docket filings (.1); compile first day declaration, first day motions and enter orders for L. Beckerman (.2); attend PMO call (.5). | 0.80 |
| 09/12/19 | MRR | 002 | Revise list of notice parties with additional parties. | 1.20 |
| 09/13/19 | JS | 002 | Confer with debtors' management regarding status of cases (.5); confer with I. Dizengoff re same (.5). | 1.00 |
| 09/13/19 | ISD | 002 | Confer with debtors' management re status of cases (.5); confer with J. Savin re same (.5). | 1.00 |
| 09/13/19 | SMB | 002 | Review various correspondence re: case status (.9); provide general case updates to Debtors (.4). | 1.30 |
| 09/14/19 | NM | 002 | Review recently filed pleadings (.3); correspond with Akin team re additional advisors for 1Ls (.2); correspond with Akin team re various general case issues (.5). | 1.00 |
| 09/14/19 | MAT | 002 | Review internal email correspondence re: various case issues. | 0.20 |
| 09/16/19 | JS | 002 | Participate in update call with management (.5); call with C. George re case status (.5). | 1.00 |
| 09/16/19 | ISD | 002 | Participate in daily management update call. | 0.50 |
| 09/16/19 | MRR | 002 | Update notice parties chart. | 1.00 |
| 09/17/19 | AFA | 002 | Correspond with L. Postolos (A&M) re general case updates. | 0.20 |
| 09/18/19 | MAT | 002 | Revise case task list. | 1.00 |
| 09/18/19 | MRR | 002 | Review docket for filings. | 0.20 |
| 09/19/19 | NM | 002 | Review updated 2019 statement for unsecured group. | 0.70 |
| 09/20/19 | JS | 002 | Participate in call re case status with N. Moss. | 0.50 |
| 09/20/19 | LML | 002 | Attend call with advisors to discuss general case status and strategy for going forward. | 0.40 |
| 09/20/19 | NM | 002 | Participate in call with J. Savin re various case issues and strategy. | 0.50 |
| 09/21/19 | LGB | 002 | Review first day declaration to learn case background (1.0); review first day pleadings and interim orders re same (3.0). | 4.00 |
| 09/23/19 | JS | 002 | Participate in call with Management, Moelis and A&M re case status (.4); prepare topics for discussion for same (.2); confer with C. George re status of workstreams (.3, .1); confer with G. Kopel re same (.2); confer with I. Dizengoff re same (.5); confer with J. Rubin re status and next steps (.2). | 1.90 |
| 09/23/19 | ISD | 002 | Attend update call with Management, Moelis and A&M (.4); confer with C. George re next steps (.5). | 0.90 |
| 09/23/19 | DPE | 002 | Participate in call with G. Kopel and C. George re status and restructuring matters (.9); participate in follow-up call with G. Kopel re next steps (.9). | 1.80 |
| 09/23/19 | MLB | 002 | Confer with L. Lawrence re case status. | 0.20 |
| 09/23/19 | MLB | 002 | Confer with L. Lawrence re case strategy. | 0.20 |
| 09/23/19 | LML | 002 | Participate in daily call with management and advisor team re case strategy (.4); confer with C. George re case status (.4); confer with M. Brimmage re same (.2). | 1.00 |
| 09/23/19 | NM | 002 | Attend daily management and advisors call (.4); attend to various pending issues (1.0). | 1.40 |
| 09/23/19 | AFA | 002 | Review task list for FR workstreams (.3); correspond with M. Taylor re | 0.50 |

SANCHEZ ENERGY CORPORATION                                                                Page 8
Invoice Number: 1858749                                                            November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | comments to same (.2). | |
| 09/23/19 | MB | 002 | Participate in daily management and advisors update call. | 0.40 |
| 09/23/19 | MAT | 002 | Revise task list. | 0.20 |
| 09/24/19 | JS | 002 | Confer with I. Dizengoff and D. Elder re restructuring strategy. | 0.20 |
| 09/24/19 | JS | 002 | Participate on multiple calls with management re case status and general restructuring issues (.2, .4, .3); confer with J. Rubin re same (.2); call with I. Dizengoff and D. Elder re same (.2). | 1.30 |
| 09/24/19 | LGB | 002 | Participate in call with M. Taylor re case status. | 0.10 |
| 09/24/19 | LGB | 002 | Attend call with M. Taylor re case status. | 0.10 |
| 09/24/19 | ISD | 002 | Confer with D. Elder re restructuring matters (.4); confer with J. Savin and D. Elder re case status and restructuring issues (.2); correspond with advisor team re same (.6). | 1.20 |
| 09/24/19 | DPE | 002 | Calls with G. Kopel and C. George re restructuring matters (.7, .4); call with J. Savin and I. Dizengoff re same (.2); call with I. Dizengoff re same (.4). | 1.70 |
| 09/24/19 | JPR | 002 | Call with J. Savin re status and workstreams. | 0.20 |
| 09/24/19 | NM | 002 | Correspond with Akin team on various case management issues (.5); review correspondence from other debtor advisors re case status (.5). | 1.00 |
| 09/24/19 | DP | 002 | Participate in call with the Debtors and their advisors re case updates. | 0.10 |
| 09/24/19 | MAT | 002 | Participate in call with L. Beckerman re case updates. | 0.10 |
| 09/24/19 | MRR | 002 | Conduct docket update (.2); review upcoming deadlines for purposes of updating case calendar(.4). | 0.60 |
| 09/25/19 | JS | 002 | Participate in weekly Akin task list call (.5); follow-up call with L. Beckerman re general case background and status (.6); calls with D. Elder and management re status and next steps (.3, .4); call with N. Moss re same (.3); participate in management and advisors update call (.7); prepare for same (.2). | 3.00 |
| 09/25/19 | LGB | 002 | Review task list (.3); participate in Akin Gump weekly task list call (.5); participate in call with J. Savin re case status (.6); meet with J. Rubin re same (.6). | 2.00 |
| 09/25/19 | DPE | 002 | Calls with J. Savin and management re case status and next steps (.3, .4). | 0.70 |
| 09/25/19 | JPR | 002 | Attend weekly task list call (.5); attend daily update call with management and advisors (.7); participate in conference with L. Beckerman re case background (.6). | 1.80 |
| 09/25/19 | MLB | 002 | Participate in weekly call re task list (.5); review case task list for litigation workstreams (.5); consider various case issues and strategy (.8). | 1.80 |
| 09/25/19 | LML | 002 | Participate in weekly Akin task list meeting. | 0.50 |
| 09/25/19 | NM | 002 | Participate in call with J. Savin re various case issues (.3); participate in call with A&M re same (.3); attend weekly task list call with Akin team (.5); attend management and advisors update call (partial) (.4). | 1.50 |
| 09/25/19 | LPW | 002 | Participate in weekly task list call (.5); review task list for litigation workstreams (.1). | 0.60 |
| 09/25/19 | AFA | 002 | Participate in weekly task list call with Akin Gump team. | 0.50 |
| 09/25/19 | DP | 002 | Participate in Akin weekly task list call. | 0.50 |
| 09/25/19 | MB | 002 | Participate on daily update call with management and advisor teams (.7); participate in Akin task list call (.5). | 1.20 |
| 09/25/19 | MAT | 002 | Prepare for (.1) and attend weekly task list call (.5). | 0.60 |
| 09/25/19 | MRR | 002 | Conduct docket update (.2); participate in weekly task list call (.5). | 0.70 |
| 09/26/19 | JS | 002 | Confer with J. Rubin re status of various workstreams (.4); confer with N. Moss re same (.5); calls with management re same (.3, .2). | 1.40 |
| 09/26/19 | JPR | 002 | Attend weekly PMO call (.4); review PMO deck in advance of same (.3); confer with J. Savin re case status (.4). | 1.10 |
| 09/26/19 | MLB | 002 | Call with A&M re UCC discovery and document collection in connection with same (.8); confer with Ropes re same (.2); review correspondence with Milbank re same (.2); review correspondence with Akin team re same (.2). | 1.40 |

SANCHEZ ENERGY CORPORATION                                                        Page 9
Invoice Number: 1858749                                              November 13, 2019

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 09/26/19 | NM | 002 | Participate on weekly PMO call (.4); conduct research re same (1.2); confer with J. Savin re case status (.5). | 2.10 |
| 09/26/19 | MB | 002 | Participate on weekly PMO call with advisors and Debtors' management. | 0.30 |
| 09/26/19 | MRR | 002 | Prepare docket update. | 0.20 |
| 09/27/19 | JS | 002 | Participate in daily update call with management and advisors (partial) (.3); confer with N. Moss re status (.5); confer with J. Rubin re workstreams (.2). | 1.00 |
| 09/27/19 | ISD | 002 | Participate on management and advisors update call (.4); review documents to prepare for same (.2). | 0.60 |
| 09/27/19 | DPE | 002 | Attend daily management update call (.4); review various correspondence re case status to prepare for same (.1). | 0.50 |
| 09/27/19 | JPR | 002 | Attend daily update call with management (.4); confer with J. Savin re status of workstreams (.2). | 0.60 |
| 09/27/19 | NM | 002 | Participate in call with J. Savin re case status. | 0.30 |
| 09/27/19 | MRR | 002 | Review docket for case updates. | 0.30 |
| 09/29/19 | NM | 002 | Correspond with Akin team re various case management issues. | 0.50 |
| 09/30/19 | LML | 002 | Review litigation workstreams task list. | 0.80 |
| 09/30/19 | AFA | 002 | Review task list for FR workstreams (.6); circulate comments to M. Taylor re same (.2). | 0.80 |
| 09/30/19 | MAT | 002 | Revise task list (.9); correspond with A. Antypas re same (.2); review docket for recent filings (.2). | 1.30 |
| 09/30/19 | MRR | 002 | Prepare docket update for Akin team. | 0.20 |
| 09/30/19 | ACP | 002 | Attend meeting with L. Tandy to discuss case status. | 0.20 |
| 08/14/19 | MAT | 003 | Attend to issues re: compliance with UST guidelines. | 0.10 |
| 08/15/19 | MAT | 003 | Review UST guidelines. | 0.60 |
| 08/19/19 | JPR | 003 | Attend to finalizing task code list in connection with compliance with UST guidelines. | 0.30 |
| 08/19/19 | MAT | 003 | Review revised billing task codes. | 0.10 |
| 08/20/19 | MAT | 003 | Revise billing memo (.2); prepare correspondence to Akin team re: revised task codes and compliance with UST guidelines (.3). | 0.50 |
| 08/21/19 | JPR | 003 | Attend teleconference with M. Taylor, N. Moss, M. Brimmage, A. Antypas re: UST guidelines. | 0.90 |
| 08/21/19 | MLB | 003 | Attend teleconference with J. Rubin, N. Moss, M. Taylor, A. Antypas re: billing issues. | 0.90 |
| 08/21/19 | NM | 003 | Attend teleconference with J. Rubin, M. Taylor, M. Brimmage, A. Antypas re: UST guidelines compliance. | 0.90 |
| 08/21/19 | AFA | 003 | Attend teleconference with J. Rubin, N. Moss, M. Brimmage, M. Taylor re: billing issues. | 0.90 |
| 08/21/19 | MAT | 003 | Attend teleconference with J. Rubin, N. Moss, M. Brimmage, A. Antypas re: compliance with UST guidelines. | 0.90 |
| 09/04/19 | NM | 003 | Participate in call with M. Taylor re preparation of Akin fee statement. | 0.10 |
| 09/04/19 | MAT | 003 | Review fee statement for privilege and confidentiality (.4); call with N. Moss re same (.1). | 0.50 |
| 09/05/19 | AFA | 003 | Review Akin monthly fee statement for privilege and confidentiality. | 0.20 |
| 09/05/19 | MAT | 003 | Confer with Akin team re monthly fee statement. | 0.10 |
| 09/06/19 | MAT | 003 | Review prebill for privilege and confidentiality. | 1.00 |
| 09/09/19 | MAT | 003 | Review prebill for privilege and confidentiality issues. | 6.40 |
| 09/09/19 | KNM | 003 | Review Akin August prebill for privilege and confidentiality. | 0.70 |
| 09/10/19 | AFA | 003 | Review Akin prebill for privilege and confidentiality (3.2); confer with M. Taylor re same (.2); | 3.40 |
| 09/10/19 | MAT | 003 | Review Akin prebill for privilege and confidentiality (3.7); confer with A. Antypas re same (.2). | 3.90 |
| 09/10/19 | MRR | 003 | Assist with review of August prebill for privilege and confidentiality. | 2.20 |
| 09/11/19 | AFA | 003 | Confer internally re: Akin fee statement. | 0.50 |
| 09/16/19 | MAT | 003 | Review Akin prebill for privilege and confidentiality. | 3.90 |
| 09/18/19 | NM | 003 | Participate in call with M. Taylor re status of fee statement. | 0.10 |

SANCHEZ ENERGY CORPORATION                                                                    Page 10
Invoice Number: 1858749                                                                November 13, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/18/19 | NM | 003 | Participate in call with M. Taylor re status of fee statement. | 0.10 |
| 09/18/19 | MAT | 003 | Participate in call with N. Moss re status of fee statement. | 0.10 |
| 09/20/19 | AFA | 003 | Review Akin prebill for privilege and confidentiality. | 2.40 |
| 09/20/19 | MRR | 003 | Review Akin prebill for confidentiality issues. | 1.60 |
| 09/23/19 | MAT | 003 | Review Akin prebill for privilege and confidentiality. | 5.80 |
| 09/24/19 | MAT | 003 | Review Akin prebill for privilege and confidentiality. | 2.70 |
| 08/27/19 | MB | 004 | Review and revise draft interim compensation motion. | 0.90 |
| 08/12/19 | MRR | 005 | Conduct research re: schedules extension motions in S.D Texas cases. | 0.50 |
| 08/16/19 | PJH | 005 | Assist in preparation of SOFAS. | 1.10 |
| 08/16/19 | JGJ | 005 | Review draft of equity ownership by insiders in connection with preparation of SOFA 28 (2.6); summarize analysis (.5). | 3.10 |
| 08/17/19 | JGJ | 005 | Review information in connection with SOFAs prep. | 0.50 |
| 08/19/19 | PJH | 005 | Analyze common stock issues in connection with SOFAs preparation (1.7); review correspondence re: tax withholding changes in connection with stock vestment (.4). | 2.10 |
| 08/19/19 | NM | 005 | Prepare for (.3); and attend call with A&M and Debtor representatives re: preparation of schedules and statements (.5); research re: schedules and statements requirements (1.5). | 2.30 |
| 08/19/19 | AFA | 005 | Prepare for call with Debtors re: schedules and statements (.8); attend call with A&M and Company re: preparation of schedules and statements (.5). | 1.30 |
| 08/19/19 | MB | 005 | Prepare for (.1) and participate (.5)  in call with A&M, Akin team and Debtors' representatives re: preparation/progress of schedules and statements. | 0.60 |
| 08/19/19 | MAT | 005 | Prepare for (.1), and attend teleconference with A&M, Akin and Company re: preparation of schedules and statements (.5); review precedential schedules and statements (.6). | 1.20 |
| 08/22/19 | NM | 005 | Correspond with A&M re: schedules and statements issues (.7); conduct analysis re: same (1.5). | 2.20 |
| 08/23/19 | NM | 005 | Prepare for (.1) and attend (1.0) schedules and statements call with Debtors' representatives and A&M. | 1.10 |
| 08/26/19 | NM | 005 | Attend to issues re: preparing the schedules and statements. | 1.10 |
| 08/28/19 | JS | 005 | Review questions re: SOFAs and global notes to same. | 0.70 |
| 08/28/19 | NM | 005 | Confer with A&M re: global notes to schedules and statements (.5); conduct research re: same (1). | 1.50 |
| 08/29/19 | NM | 005 | Revise draft global notes for schedules and statements (2.1); conduct research re: same (1.9). | 4.00 |
| 08/31/19 | NM | 005 | Revise draft global notes to schedules and SOFAs. | 1.90 |
| 09/02/19 | NM | 005 | Revise draft global notes for schedules and statements. | 1.70 |
| 09/03/19 | JS | 005 | Review and provide proposed answers to schedule and statements questions from A&M (.7); review draft global notes re: same (.5). | 1.20 |
| 09/03/19 | NM | 005 | Review comments from J. Savin to schedules and statements issues list (.2); correspond with Company re same (.2); review revised draft global notes to schedules and statements (.4); correspond with M. Taylor re same (.2); review further revised draft of global notes (.2). | 1.20 |
| 09/03/19 | MAT | 005 | Revise global notes to schedules and statements (2.2); correspond with N. Moss re same (.2). | 2.40 |
| 09/04/19 | NM | 005 | Attend call with A&M and the Debtors re schedules and statements issues (1.0); participate in follow up communications with A&M re same (.7); review drafts of schedules and statements (1.8). | 3.50 |
| 09/04/19 | AFA | 005 | Participate in call re schedules and statements with A&M team (1.0); correspond with A&M team re same (.1). | 1.10 |
| 09/04/19 | MB | 005 | Participate in call with A&M and Akin teams re open issues re schedules and statements (partial). | 0.60 |
| 09/04/19 | MAT | 005 | Prepare for (.1) and attend call with A&M re global notes to Schedules and Statements (.8). | 0.90 |
| 09/06/19 | DPE | 005 | Review draft schedule re: insider payments | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/07/19 | NM | 005 | Correspond with A&M team re schedules and statements. | 0.20 |
| 09/08/19 | JS | 005 | Review draft SOFAs and global notes. | 1.70 |
| 09/08/19 | NM | 005 | Review revised insider schedules (1.2); correspond with A&M re same (.7). | 1.90 |
| 09/09/19 | NM | 005 | Telephonically attend schedules and statements review meeting (1.0); prepare for same (2.1). | 3.10 |
| 09/09/19 | MAT | 005 | Attend call with Company, A&M, N. Moss re schedules and statements. | 1.00 |
| 09/11/19 | JGJ | 005 | Revise summary chart of Company's executory contracts in connection with schedules and statements (1.2); confer with Akin team re same (.2). | 1.40 |
| 09/11/19 | MAT | 005 | Review A&M comments to schedules and statements global notes (.4); conduct research in connection with same (.3); revise same (.7). | 1.40 |
| 09/11/19 | MRR | 005 | Review schedules and statements precedent. | 1.00 |
| 09/12/19 | PJH | 005 | Review draft schedule of executory contracts. | 0.40 |
| 09/12/19 | JGJ | 005 | Review Company comments to schedule of executory contracts (.3); prepare response to same (.2). | 0.50 |
| 09/12/19 | SMB | 005 | Review and assist in preparation of schedule of executory contracts. | 1.90 |
| 09/12/19 | MAT | 005 | Prepare correspondence to N. Moss re global notes precedent (.5); participate in calls with A&M re same (1.0). | 1.50 |
| 09/12/19 | MRR | 005 | Prepare schedules and statements for attorney review. | 1.00 |
| 09/13/19 | NM | 005 | Review revised draft global notes (.4); correspond with A&M re same (.4); participate in call with M. Taylor and A&M re global notes revisions (.6); revise global notes (.8); review draft statement of financial affairs (1.2). | 3.40 |
| 09/13/19 | MAT | 005 | Review revised schedules and statements (1.5); correspond with M. Reichert re preparation of materials (.3); participate in call with N. Moss, A&M re schedules and statements (.6). | 2.40 |
| 09/13/19 | MRR | 005 | Prepare revised schedules and statements for attorney review. | 1.00 |
| 09/15/19 | NM | 005 | Review revised global notes for schedules and statements (.3); correspond with M. Taylor re same (.1). | 0.40 |
| 09/15/19 | MAT | 005 | Review N. Moss comments to global notes (.5); revise same (.3); correspond with N. Moss re same (.1). | 0.90 |
| 09/16/19 | JS | 005 | Attend calls with M. Taylor, N. Moss, A&M and Company re draft schedules and statements (1.2); confer with Akin team re same (.2). | 1.40 |
| 09/16/19 | DPE | 005 | Review Miramar joinder. | 0.20 |
| 09/16/19 | NM | 005 | Participate in calls with A&M and the company re schedules and statements issues (1.2); review underlying information for schedules and statements (2.8); confer with Akin team re same (.2); correspond with A&M re same (.5); review draft schedules and statements (1.6); revise same (.9). | 7.20 |
| 09/16/19 | MAT | 005 | Calls with A&M, Akin team and the Company re schedules and statement drafts (1.2); confer with Akin team re same (.2). | 1.40 |
| 09/17/19 | JS | 005 | Review draft schedules and statements and global notes (.8); call with N. Moss re same (.4). | 1.20 |
| 09/17/19 | NM | 005 | Review draft schedules and SOFAs (2.1); call with J. Savin re same (.4); correspond with A&M re same (.6); revise same (1.1); participate in calls with A&M re same (.5); review instructions for preparing schedules and statements (.5). | 5.20 |
| 09/17/19 | JGJ | 005 | Identify relevant documents and review same re preparation of SOFA (.8); summarize findings re same (.9). | 1.70 |
| 09/17/19 | MAT | 005 | Review schedules and statements (1.4); correspond with A&M team re same (.5); attend call with N. Moss and A&M team re same (.5). | 2.40 |
| 09/18/19 | NM | 005 | Prepare for (1.2) and participate in call with A&M and the company re Global Notes to schedules and statements (.5); participate in call with A&M re SOFAs (.4); review precedent SOFAs (1.5); review schedules and statements (2.5); participate in calls with A&M re same (.9). | 7.00 |
| 09/19/19 | NM | 005 | Prepare analysis of schedules and statements (1.9); participate in calls with A&M re same and proposed next steps (1.0). | 2.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/19/19 | MAT | 005 | Review correspondence from N. Moss re schedules and statements. | 0.20 |
| 09/20/19 | JS | 005 | Review Schedules and Statements Global Notes (.9); participate in call with N. Moss and A&M re same (.6); confer with J. Stegenga (A&M) re same (.3). | 1.80 |
| 09/20/19 | NM | 005 | Review draft schedules and statements (3.1); participate in calls with A&M re same (.6, .6); revise Global Notes (.8); participate in call with A&M and M. Taylor re schedules and statements issues (.6). | 5.70 |
| 09/20/19 | MAT | 005 | Review revised schedules and statements from A&M (.9); provide comments to N. Moss re same (.4); prepare for (.1) and attend call with N. Moss and A&M re same (.6); review schedules and statements precedent re intercompany payments (.9). | 2.90 |
| 09/21/19 | NM | 005 | Review related party disclosures in the schedules and statements. | 1.10 |
| 09/22/19 | NM | 005 | Revise global notes and schedules and statements (1.3); correspond with M. Taylor re same (.2). | 1.50 |
| 09/22/19 | MAT | 005 | Review N. Moss comments to global notes (.3); correspondence with N. Moss re same (.2). | 0.50 |
| 09/23/19 | JS | 005 | Review schedules and statements and global notes (3.6); confer with N. Moss re same (.5); confer with J. Hickman (A&M) re same (.3). | 4.40 |
| 09/23/19 | MLB | 005 | Review schedules and statements and global notes. | 1.30 |
| 09/23/19 | NM | 005 | Finalize schedules and statements for filing (1.0); confer with J. Savin re same (.5). | 1.50 |
| 09/23/19 | MAT | 005 | Review correspondence with A&M re SOFAs. | 0.20 |
| 09/24/19 | JS | 005 | Review final schedules and statements (2.1); call with I. Dizengoff to discuss same (.5); confer with N. Moss re same (.5). | 3.10 |
| 09/24/19 | ISD | 005 | Review portions of Debtors' schedules and statements (1.0); call with J. Savin to discuss same (.5). | 1.50 |
| 09/24/19 | MLB | 005 | Analyze schedules and statements re potential litigation. | 1.50 |
| 09/24/19 | NM | 005 | Finalize schedules and statements (1.0); revise global notes (.7); review filed schedules and statements (.4); attend calls with A&M re schedules and statements (.7); confer with J. Savin re revised SOFAs (.5). | 3.30 |
| 09/24/19 | AFA | 005 | Assist with finalizing schedules and statements. | 1.20 |
| 09/24/19 | MAT | 005 | Revise global notes to schedules and statements (1.6); assist with finalizing schedules and statements (.8). | 2.40 |
| 09/25/19 | MAT | 005 | Prepare filed schedules and statements for Akin team (1.9); prepare email to N. Moss re filed schedules and statements (.3). | 2.20 |
| 09/25/19 | MRR | 005 | Prepare materials re filed schedules and statements. | 1.10 |
| 09/26/19 | JS | 005 | Confer with N. Moss filed schedules and statements. | 0.20 |
| 09/26/19 | NM | 005 | Participate in calls with A&M re schedules and statements (.2); confer with J. Savin re same (.2); correspond with Debtors and advisors re amendments to schedules (.5). | 0.90 |
| 09/27/19 | NM | 005 | Correspond with A&M and Jackson Walker re schedule F amendment. | 2.20 |
| 08/12/19 | MRR | 006 | Research re: noticing agent retentions in S.D. Texas cases. | 0.50 |
| 08/14/19 | DK | 006 | Perform conflicts check analysis in connection with Akin retention application. | 3.00 |
| 08/14/19 | ARB | 006 | Confer with Moelis (.1), A&M (.1), Ropes & Gray (.1), and M. Taylor (.3) re: retention applications. | 0.60 |
| 08/14/19 | MAT | 006 | Correspond with A. Beane re: retention applications. | 0.10 |
| 08/15/19 | DK | 006 | Perform conflicts check in connection with Akin retention application. | 1.80 |
| 08/16/19 | JS | 006 | Review draft Akin Gump retention application (1.1); confer with A. Antypas re: same (.1). | 1.20 |
| 08/16/19 | ISD | 006 | Review and comment on draft Akin retention application. | 0.60 |
| 08/16/19 | DK | 006 | Perform conflicts check in connection with Akin retention application. | 3.90 |
| 08/16/19 | RT | 006 | Review updated Akin retention application. | 0.50 |
| 08/16/19 | JPR | 006 | Correspond with P. Marlow and A. Gutierrez re: Deloitte retention application (.1); correpond with B. Lattif re: Moelis retention application (.1). | 0.20 |
| 08/16/19 | LML | 006 | Review correspondence re debtor retention applications. | 0.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/16/19 | AFA | 006 | Review comments to Akin retention application from J. Savin (.7); discuss same with J. Savin (.1); revise Akin retention application (1.4). | 2.20 |
| 08/16/19 | MAT | 006 | Revise draft OCP motion (.9); participate in call with A. Beane re: retention application process (.6); revise draft interim compensation motion (1.5). | 3.00 |
| 08/16/19 | KNM | 006 | Review Akin retention application update. | 0.10 |
| 08/18/19 | JPR | 006 | Review draft Gibbs retention application. | 0.20 |
| 08/19/19 | ISD | 006 | Review draft Akin retention application. | 0.60 |
| 08/19/19 | DK | 006 | Work on conflicts check in connection with Akin retention application. | 1.00 |
| 08/19/19 | RT | 006 | Review revised Akin retention application (.5); confer with litigation team re: same (.2). | 0.70 |
| 08/19/19 | JPR | 006 | Review portion of Akin retention application (.5); emails with accounting team re: same (.1); emails with S. Cruse re: Gibbs retention application (.1). | 0.70 |
| 08/19/19 | MLB | 006 | Comment on Akin Gump retention application (1.3); confer with lit team re same (.2). | 1.50 |
| 08/19/19 | LML | 006 | Review Akin Gump retention application (.1); correspondence with Akin team re same (.3). | 0.40 |
| 08/19/19 | NM | 006 | Review (1.5) and start revising Akin Gump retention application (2.0); confer with A. Antypas and members of the Akin team re: same (1.0). | 4.50 |
| 08/19/19 | AFA | 006 | Correspond with N. Moss and members of the Akin Gump team re: Akin Gump retention application (.7); revise same (1.0); work on historical payment schedules (.6); revise A&M retention application (.7); prepare draft Gibbs retention application (.4); coordinate with M. Reichert re: same (.4). | 3.80 |
| 08/19/19 | DP | 006 | Revise draft Akin Gump retention application. | 0.20 |
| 08/19/19 | MAT | 006 | Revise draft ordinary course professionals motion (.5); revise draft interim compensation motion (.6);  correspondence with Akin team re: same (.3). | 1.40 |
| 08/19/19 | MRR | 006 | Research special litigation counsel retention issues (1.9); confer with A. Antypas re same (.4). | 2.30 |
| 08/20/19 | DK | 006 | Perform conflicts check in connection with Akin retention application (5.4); confer with N. Moss re: status (.1). | 5.50 |
| 08/20/19 | JPR | 006 | Review correspondence re OCP motion and related issues. | 0.20 |
| 08/20/19 | MLB | 006 | Review revised Akin retention application. | 1.00 |
| 08/20/19 | NM | 006 | Comment on revised draft Akin retention application (2.6); comment on I. Dizengoff declaration (2.0); proposed Akin retention order (1.0); comment on G. Kopel declaration (1.0); review payment history and conflicts check (0.5). | 7.10 |
| 08/20/19 | AFA | 006 | Continue drafting retention application for Gibbs & Brun (2.0); correspondence with T. Behnke re: A&M retention application (.6); prepare schedule of payments made in 90 days prepetition for disclosure in Akin Gump retention application (3.3); research re: retention issues (3.3). | 9.20 |
| 08/20/19 | MAT | 006 | Correspondence with KPMG re: retention in chapter 11 cases. | 0.10 |
| 08/20/19 | MRR | 006 | Review accounting schedules in connection with Akin retention. | 0.80 |
| 08/21/19 | DK | 006 | Work on Akins conflicts review (7.6); confer with N. Moss re same (.4). | 8.00 |
| 08/21/19 | DPE | 006 | Call with N. Moss re: Akin retention application (0.5); review same (1.2). | 1.70 |
| 08/21/19 | RT | 006 | Review draft Akin Retention Application. | 0.40 |
| 08/21/19 | NM | 006 | Revise draft Akin retention application (5.7); correspond with D. Krasa-Berstell re: conflicts check (.4); discuss same with same (.3); confer with A. Antypas re: same (.3). | 6.70 |
| 08/21/19 | AFA | 006 | Review current draft Akin Gump retention application (1.0); confer with N. Moss re: same (.3); revise shell retention application for Gibbs & Bruns (1.3); attend to conflicts issues with paralegal team (1.5); review conflicts schedules and provide comments to same (1.3); review local | 5.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 14
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | rules (.4). | |
| 08/21/19 | MB | 006 | Revise draft interim compensation motion. | 1.10 |
| 08/21/19 | MAT | 006 | Revise draft OCP motion. | 0.40 |
| 08/21/19 | MRR | 006 | Review 2018 invoices for Akin retention application (1.3); draft schedule re: same for Akin retention application (.9). | 2.20 |
| 08/22/19 | DK | 006 | Perform conflicts check in connection with Akin retention application (4.2); confer with A. Antypas re: additional revisions to schedules (.2); confer with N. Moss re: status (.1). | 4.50 |
| 08/22/19 | DPE | 006 | Review revised draft Akin retention application. | 1.10 |
| 08/22/19 | NM | 006 | Confer with D. Krasa-Berstell re: conflicts check (.2); confer with A. Antypas re: Akin retention application (.3). | 0.50 |
| 08/22/19 | AFA | 006 | Revise Akin retention application (1.0); review local rules re: notice requirements (.3); review conflicts schedules (1.9); revise same (1.2); confer with N. Moss re: status (.3); draft emails to D. Krasa-Berstell re: conflicts status update and questions (.3); email with T. Behnke re: revised conflicts schedules (.2);  email re: conflicts schedule review with M. Taylor (.2). | 5.40 |
| 08/22/19 | MAT | 006 | Attend to correspondence re: ordinary course professionals (.4); participate in call with Ropes & Gray re: retention application (.1); attend to correspondence re: same (.1). | 0.60 |
| 08/23/19 | RT | 006 | Revise draft retention application (.3); correspond with team re: draft retention application (.1). | 0.40 |
| 08/23/19 | JPR | 006 | Review Gibbs retention application (.5); participate in call with S. Cruse re: same (.1); review A&M retention application (.3); review Ropes retention application (.3); attend to emails with D. Koetting and A. Antypas re: OCP motion (.1, .1); attend to email with KPMG re: KPMG retention application (.1, .1). | 1.60 |
| 08/23/19 | AFA | 006 | Draft emails to Jackson Walker and A&M re: retention of auditors (.2); follow up with Akin Gump team re: same (.3); draft emails to A&M re: retention of audit and tax professionals (.2); review revised draft of Ropes & Gray retention application, declaration, and order (1.0); review Akin retention application (2.0); revise Akin retention application and incorporate comments from Akin lit team (.9); review precedent re: retention applications in SD TX (1.4). | 6.00 |
| 08/23/19 | MB | 006 | Revise draft Gibbs & Bruns retention application (.7); review draft Ropes & Gray retention application (.3). | 1.00 |
| 08/23/19 | MAT | 006 | Revise draft interim compensation motion. | 1.40 |
| 08/24/19 | LML | 006 | Review draft Akin Gump retention application (.4) and related declarations in support (.4). | 0.80 |
| 08/25/19 | MLB | 006 | Review and comment on Akin retention application (1.0); correspond with N. Moss re: same (.4). | 1.40 |
| 08/25/19 | NM | 006 | Review Akin Lit team comments to the Akin retention application (.3); attend to correspondence with Akin Lit team re: same (.4); review revised draft Akin retention application (.5); prepare correspondence to broader Akin team re: same (.2). | 1.40 |
| 08/26/19 | JS | 006 | Review Ropes & Gray application (.5); review KPMG retention questions (.3). | 0.80 |
| 08/26/19 | ISD | 006 | Draft declaration in suport of Akin retention application. | 1.00 |
| 08/26/19 | JPR | 006 | Attend to email  re: KPMG retention application (.1); email to Moelis re: retention application (.1); attend to emails with M. Byun, A. Antypas and M. Taylor re: professional retention applications (.1, .1); participate in call with Company, L. Lawrence and D. Koetting re: OCP motion (.9). | 1.30 |
| 08/26/19 | MLB | 006 | Review OCP motion (.5); review correspondence re same (.4); review summary of proposed OCPs (.4). | 1.30 |
| 08/26/19 | LML | 006 | Call with G. Kopel, J. Rubin, and D. Koetting re: OCP retention issues (partial). | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/26/19 | NM | 006 | Review drafts of debtor professionals' retention applications (1.0); revise Akin retention application (.7). | 1.70 |
| 08/26/19 | AFA | 006 | Revise interested party conflicts list for retentions (2.2); review distribution of conflicts lists to other professionals (.4); review comments to Akin retention application (.4); revise Akin retention conflicts schedules (1.9); review initial draft of KPMG retention application (1.2). | 6.10 |
| 08/26/19 | MB | 006 | Review revised conflicts schedule (.2); circulate same to A&M, Moelis, Ropes, Gibbs, Jackson Walker and KPMG teams (.3). | 0.50 |
| 08/26/19 | MAT | 006 | Draft KPMG Retention application (4.5);  review conflict schedules 1-4 for retention applications (.5). | 5.00 |
| 08/27/19 | JS | 006 | Review revised Akin retention application (.5); review Moelis engagement letter (.4). | 0.90 |
| 08/27/19 | JPR | 006 | Review A&M retention application (.5); email with T. Behnke re: same (.1); review Moelis retention application (.9);  email with P. Marlow re: Deloitte retention (.1); initial review of KPMG retention application and engagement letters (.6); confer with M. Taylor re: same (.3). | 2.50 |
| 08/27/19 | MLB | 006 | Review revised Akin Gump retention application disclosure schedules. | 0.50 |
| 08/27/19 | NM | 006 | Reivew correspondence from Akin team re status of various rentention applications (.6); review draft retention order for conformity (.5); review revised draft Akin retention application (1.0); attend to correspondence re: same (.4). | 2.50 |
| 08/27/19 | AFA | 006 | Research special committee retention application declarations (.5); review draft KPMG retention application (.7); draft email to M. Taylor re: revisions to KPMG retention application (.2); correspondence with T. Behnke re: A&M retention application (.4); call with M. Byun re: Ropes & Gray retention application (.2); revise Akin retention application (.4); revise A&M retention application (.2); revise Ropes & Gray retention application (2.0); review engagement letter in connection with same (.3); review first day declaration in connection with same (.1). | 5.00 |
| 08/27/19 | AFA | 006 | Review draft Akin retention application (1.4); revise declaration in support of same (1.1); review results of conflicts check (.5). | 3.00 |
| 08/27/19 | MB | 006 | Comment on draft Moelis retention application (1.0); review draft Ropes & Gray retention application (.4); call and follow up email with A. Antypas re: same (.3); revise draft ordinary course professionals motion (.5). | 2.20 |
| 08/27/19 | MAT | 006 | Review KPMG Engagement Letters (.5); revise KPMG Retention Application (1.8); correspond with A. Antypas re: KPMG retention application (.3); revise same (.4); participate in call with J. Rubin re: KPMG Retention Application (.3); participate in call to KPMG re: engagement letters (.4), revise OCP Motion (.1). | 3.80 |
| 08/28/19 | JS | 006 | Review draft interim compensation motion. | 0.40 |
| 08/28/19 | DK | 006 | Perform conflicts check in connection with Akin retention application (3.0); prepare updated schedules 1, 2, 3, & 4 (1.1); confer with A. Antypas re: status (.2). | 4.30 |
| 08/28/19 | JPR | 006 | Provide comments to OCP motion (.7); attend to emails with Jackson Walker team re: same (.1); provide comments to Ropes retention application (.7);  emails with M. Byun and N. Moss re: Ropes retention order (.2); review revised draft of same (.1); provide comments to Moelis retention application (.3); confer with D. McGuinness re: Moelis retention application (.1); follow up email with D. McGuiness re: same (.1); review retention application documents from KPMG (.3); emails with M. Taylor re: same (.1); review draft Interim Compensation procedures motion (.7); attend to emails with M. Byun re: same (.1, .1). | 3.60 |
| 08/28/19 | MLB | 006 | Review revised Akin Gump retention application. | 1.00 |
| 08/28/19 | NM | 006 | Review correspondence from J. Rubin and M. Byun re: retention applications. | 0.10 |

SANCHEZ ENERGY CORPORATION

Page 16

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/28/19 | AFA | 006 | Review revised draft of Ropes & Gray retention application (.7); review comments to same (.3); revise same (1.2); call with M. Byun re same (.2); revise A&M retention application (.9); draft follow up email to Jackson Walker re: retention application declarations (.1); prepare conflicts lists (.2); review conflicts workbook and analyze same in connection with review of retention application (1.1); circulate revised draft A&M retention application to T. Behnke and follow up re: same (.4). | 5.10 |
| 08/28/19 | MB | 006 | Review J. Rubin comments to ordinary course professionals motion (.2); revise same (.7); review J. Rubin comments to Akin markup of Ropes & Gray retention application (.2); correspond with J. Rubin and N. Moss re: same (.2); call with A. Antypas re: same (.2); revise same (.4); correspond with K. Kodis re: same (.1); finalize Akin markup of Moelis retention application (.4); correspond with Moelis team re: same (.1); finalize Akin markup of A&M retention application (.3); review J. Rubin comments to interim compensation motion (.2); revise same (.4); correspond with J. Rubin re: same (.1); correspondence with Jackson Walker re: same (.1). | 3.60 |
| 08/28/19 | MAT | 006 | Revise draft KPMG retention application (1.9); correspond with J. Rubin re: same (.1); review interim compensation precedent (.2); revise OCP motion (1.8). | 4.00 |
| 08/29/19 | JS | 006 | Review Ropes draft retention application (.5); review A&M draft retention application (.5); review Moelis draft retention application (.4); comment on Akin retention application (.6). | 2.00 |
| 08/29/19 | ISD | 006 | Review draft Akin retention application (.6); review results of conflicts check (.6); review G. Kopel declaration in support (.4); review draft Ropes & Gray retention application (.5) revise Akin retention application & Dizengoff declaration (.6); email N. Moss re same (.1). | 2.80 |
| 08/29/19 | DK | 006 | Review conflicts reports re: additional notice of appearance parties and ordinary course professionals (1.5); analyze data (.6); review conflicts reports re: creditors' committee (.7); update master conflicts review summary schedule (1); confer with A. Antypas re: additional revisions to Akin disclosure schedules (.3); update Schedule 1 with additional new parties (1). | 5.10 |
| 08/29/19 | JPR | 006 | Comment on interim compensation and OCP motions. | 0.40 |
| 08/29/19 | NM | 006 | Revise Akin retention application (.8); review comments from I. Dizengoff (.3); correspond with Akin team re: same (.3). | 1.40 |
| 08/29/19 | AFA | 006 | Revise Ropes and Gray retention application (.4); coordinate additional conflicts parties and other updates with D. Krasa-Berstell (.7); revise Akin retention schedules (1.0); correspond re: same with N. Moss (.6). | 2.70 |
| 08/29/19 | MB | 006 | Review J. Savin comments to draft interim compensation procedures motion (.2); review working draft of same (.2); revise same (.6); review Jackson Walker comments to same (.1); revise motion in accordance with same (.5); review J. Savin comments to draft ordinary course professionals motion (.2); revise motion in accordance with same (.6); review Jackson Walker comments to same (.1); revise and finalize draft (.4). | 2.90 |
| 08/29/19 | MAT | 006 | Review J. Savin comments to OCP motion (1.0);  revise OCP motion (1.3); consider comments from Jackson Walker re: same (.7); review J. Savin comments to interim compensation motion (.6); revise same (1.5). | 5.10 |
| 08/30/19 | DK | 006 | Perform conflicts check for new case parties. | 4.10 |
| 08/30/19 | DPE | 006 | Review Debtor professionals' retention applications. | 0.60 |
| 08/30/19 | RT | 006 | Review correspondence re: retention applications for Akin and other advisors. | 0.20 |
| 08/30/19 | JPR | 006 | Attend to emails with M. Taylor and M. Byun re: OCP motion (.2); attend to emails with M. Byun re: retention applications (.1). | 0.30 |
| 08/30/19 | LML | 006 | Review draft retention applications for Debtor professionals. | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 08/30/19 | NM | 006 | Revise Akin retention application (.7); attend to correspondence with Akin team re: same (.3); attend to correspondence with Company re: same (.3). | 1.30 |
| 08/30/19 | MB | 006 | Review updated Moelis retention application (.2); comment on same (.2); attend to correspondence with Moelis team re: same (.1); review updated Ropes & Gray retention application (.2); correspond with J. Rubin re: retention applications (.1). | 0.80 |
| 08/30/19 | MAT | 006 | Incorporate comments from J. Savin and Jackson Walker in to OCP/Interim Compensation motions and circulate the same (.8); correspond with paralegals re: notice of appearance parties and conflicts (.1). | 0.90 |
| 08/31/19 | JPR | 006 | Review revised drafts of OCP motion (.2); and interim compensation motions (.3). | 0.50 |
| 08/31/19 | NM | 006 | Review and revise schedules to the Akin retention application. | 1.50 |
| 09/01/19 | NM | 006 | Revise draft Akin retention application. | 1.50 |
| 09/01/19 | MAT | 006 | Review draft KPMG retention application (.4); comment on same (.7); comment on draft KPMG retention order (.5). | 1.60 |
| 09/02/19 | NM | 006 | Correspond with management re retention applications (.3); revise Akin retention application (1.2). | 1.50 |
| 09/02/19 | MB | 006 | Review draft Moelis retention application. | 0.20 |
| 09/03/19 | JS | 006 | Review revised Akin Gump retention application and disclosure schedules. | 0.70 |
| 09/03/19 | DPE | 006 | Call with C. George re retention matters and restructuring matters. | 0.80 |
| 09/03/19 | JPR | 006 | Review OCP and interim compensation motions (.6); emails with N. Moss and M. Byun re status of retention applications (.2). | 0.80 |
| 09/03/19 | NM | 006 | Review and revise retention applications of Debtor professionals (.9); correspond with A. Antypas re same (.8); correspond with J. Rubin and M. Byun re: status of retention applications (.2). | 1.90 |
| 09/03/19 | AFA | 006 | Review I. Dizengoff declaration in support of Akin retention application (.6); correspond with N. Moss re same and Akin retention application (.8); correspond with D. Krasa-Berstell re conflicts schedules (.6); participate in call with accounting team re: disclosures (.2); draft financial disclosure for Akin retention application (.7); correspond with accounting team re: same (.5); revise draft Akin retention application (2.0). | 5.40 |
| 09/03/19 | MB | 006 | Revise draft ordinary course professionals motion (.6); correspond with J. Rubin and N. Moss re status of retention applications (.2); confer with M. Taylor re: KPMG retention application (.2); revise draft interim compensation motion (.6). | 1.60 |
| 09/03/19 | MAT | 006 | Revise KPMG retention application (1.4); correspond with KPMG re same (.2); further revise same (1.6); correspond with M. Byun re same (.2). | 3.40 |
| 09/03/19 | MRR | 006 | Update conflicts schedules with additonal notice of appearance parties. | 0.30 |
| 09/04/19 | ISD | 006 | Review revised Akin retention application (.3); comment on same (.4). | 0.70 |
| 09/04/19 | JPR | 006 | Correspond with S. Cruse re Gibbs & Bruns retention application (.1); correspond with M. Byun and N. Moss re: retention applications (.3). | 0.40 |
| 09/04/19 | NM | 006 | Review revised Akin retention application (.6); confer with A. Antypas re: same (.4); confer with J. Rubin and M. Byun re: status of retention applications (.2). | 1.20 |
| 09/04/19 | AFA | 006 | Revise Akin retention application (1.8); correspond with N. Moss re same (.4); revise same and incorporate comments from I. Dizengoff (.4); review Jackson Walker retention application, order, and declaration (1.6); correspond with A&M team re A&M retention application (.5); review bankruptcy rules in connection with same (.3). | 5.00 |
| 09/04/19 | MB | 006 | Correspond with J. Rubin and N. Moss re retention applications (.2); correspond with K. Kodis (Ropes) re Ropes retention application (.1); correspond with A&M and Moelis re same (.3); correspond with Jackson | 1.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Walker re OCP and interim compensation procedures motions (.3); prepare correspondence to Milbank re same (.1). | |
| 09/05/19 | JS | 006 | Review final versions of Akin retention application (.3); review Milbank comments to interim compensation and OCP motions (.2); correspond with Akin team re same (.2). | 0.70 |
| 09/05/19 | DPE | 006 | Review retention applications of Debtor advisors. | 0.90 |
| 09/05/19 | JPR | 006 | Correspond with M. Byun re status of retention applications (.3); review draft of Ropes retention application (.3); review revised drafts of OCP and interim compensation motions (.4); review KPMG retention application (1.0). | 2.00 |
| 09/05/19 | LML | 006 | Revise Akin retention application. | 0.80 |
| 09/05/19 | NM | 006 | Review draft Akin retention application and related materials (.4); comment on same (.3); confer with A. Antypas re: same (.3). | 1.00 |
| 09/05/19 | AFA | 006 | Revise Ropes & Gray retention application (1.3); review Ropes & Gray engagement letter in connection with same (.5); review precedent applications to employ special counsel (.6); correspond with Gibbs team re Gibbs retention application (.3); comment on Cruse declaration in support of Gibbs retention application (1.5); revise Akin retention application package (2.0); review comments to same from N. Moss (.2); review comments to same from L. Lawrence (.2); incorporate same (.4); confer with N. Moss re: same (.3). | 7.30 |
| 09/05/19 | MB | 006 | Review draft KPMG retention application, order and declaration (.5); review J. Rubin comments to same (.2); correspond with M. Taylor re same (.2); review diligence question list for KPMG (.1); review KPMG responses to same (.1); review revised KPMG draft retention application (.4); revise ordinary course professionals motion (.2); review draft Jackson Walker retention application (.3); communicate with K. Kodis (Ropes) re open issue re retention (.2); communicate with Jackson Walker re same (.1); revise interim compensation motion (.3); confer with J. Rubin re: status of retention applications (.3). | 2.90 |
| 09/05/19 | MAT | 006 | Revise KPMG retention application (1.9); correspond with KPMG re open issues in retention application, order and declaration (.4); review engagement letters re same (.6); correspond with M. Byun re: KPMG retention papers (.2); review comments to KPMG Retention Application (1.0); draft reply email re same (.3). | 4.40 |
| 09/06/19 | ISD | 006 | Review final Akin retention application and supporting documents. | 0.20 |
| 09/06/19 | JPR | 006 | Review and provide comments to Gibbs retention application (.5); correspond with A. Antypas re same (.2); review final versions of retention applications (.6); review various emails with Akin FR team re status of retention applications and preparation of same for filing (.3). | 1.60 |
| 09/06/19 | LML | 006 | Review and comment on declaration in support of Gibbs retention application. | 0.60 |
| 09/06/19 | NM | 006 | Revise (1.4) and finalize Akin retention application (.7); attend to filing of the same (.5); correspond with A. Antypas re same (.4); correspond with Milbank re UCC comments to interim comp and OCP motions (.3); attend to emails with Akin team re same (.4). | 3.70 |
| 09/06/19 | AFA | 006 | Finalize and prepare filing version of Akin Gump retention application (2.6); correspond with N. Moss re same (.4); review final filing version of Ropes & Gray retention application (2.5); correspond with K. Kodis of Ropes & Gray re same (.2); review A&M retention application and comments to same (.7); discuss same with M. Taylor (.2); correspond with A&M re same (.2); correspond with J. Rubin re Gibbs retention application (.4); review precedent applications in furtherance of same (.3); revise same (.4). | 7.90 |
| 09/06/19 | MB | 006 | Communicate with K. Kodis re revisions to Ropes & Gray retention application (.2); review final A&M retention application (.6); review final Moelis retention application (.3); correspond with A&M and | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 19
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Moelis teams re final retention applications (.2); review Milbank comments to ordinary course professionals motion (.1); correspond with N. Moss re same (.2); review Milbank comments to interim compensation motion (.1); revise and finalize same (.3). | |
| 09/06/19 | MAT | 006 | Finalize A&M and Moelis retention applications for filing (4.2); confer with A. Antypas re: same (.2); review filed version of interim compensation motion and retention applications (.3). | 4.70 |
| 09/06/19 | MRR | 006 | Review filing version of Ropes & Gray retention application (2.0); review filing version of Akin retention application (1.7). | 3.70 |
| 09/07/19 | LML | 006 | Comment on Gibbs & Bruns retention application. | 0.20 |
| 09/07/19 | NM | 006 | Review filed versions of retention applications (.5); correspond with Akin Gump team re same (.2); correspond internally re OCP motion (.3). | 1.00 |
| 09/07/19 | AFA | 006 | Review comments to Gibbs retention application from J. Rubin and L. Lawrence (.2); incorporate same (.6); review revised draft of same (.5); correspond with S. Cruse re same (.2). | 1.50 |
| 09/07/19 | MB | 006 | Review Milbank comments to ordinary course professionals procedures (.2); correspond internally re same (.2); review and comment on draft KPMG retention application (1.8); correspond with M. Plangman (KPMG) re same (.1). | 2.30 |
| 09/08/19 | NM | 006 | Correspond with Akin team re retention issues (.3); analyze OCP issues (.2). | 0.50 |
| 09/08/19 | MB | 006 | Correspond with M. Plangman (KPMG) re retention application (.2); correspond with B. Schak (Milbank) re ordinary course professionals motion (.2). | 0.40 |
| 09/09/19 | JPR | 006 | Review and revise Gibbs retention application (1.2); review KPMG retention application (.4); review email from M. Byun re open issues on KPMG retention application and provide feedback on same (.3); review UCC comments to OCP motion (.3); correspond with M. Byun re same (.2). | 2.40 |
| 09/09/19 | NM | 006 | Review revised KPMG and Gibbs retention applications (.3); review multiple email communications with Akin team re same (.4). | 0.70 |
| 09/09/19 | AFA | 006 | Correspond with S. Cruse re Gibbs & Bruns retention application (.2); review draft declaration of G. Kopel in support of Gibbs & Bruns retention application (.7); revise Gibbs & Bruns retention application (1.5); review and incorporate comments to same from J. Rubin (.7); review declaration of S. Cruse in support of retention of Gibbs & Bruns retention application (.5); revise same (.6); review and incorporate comments to same from J. Rubin (.7); review Bankruptcy Rules in connection with same (.3). | 5.20 |
| 09/09/19 | MB | 006 | Review draft KPMG retention application (1.0); correspond with J. Rubin and M. Plangman (KPMG) re same (.3); revise draft ordinary course professionals motion and order (.7); correspond with B. Schak (Milbank) re Milbank comments to same (.3); correspond with J. Rubin re same (.2); participate in call with B. Schak re same (.2). | 2.70 |
| 09/09/19 | MAT | 006 | Review open issues re KPMG retention applicaiton (.5); revise same (1.9); review J. Rubin comments to same (.2); review correspondence with M. Plangman re same (.2). | 2.80 |
| 09/10/19 | JPR | 006 | Review final version of Gibbs retention application (1.0); review final version of KPMG retention application for filing (.6). | 1.60 |
| 09/10/19 | LML | 006 | Review final version of Gibbs & Bruns retention application. | 0.30 |
| 09/10/19 | NM | 006 | Correspond with Akin team re KPMG and Gibbs retention applications (1.0); coordinate filing of same (.3). | 1.30 |
| 09/10/19 | AFA | 006 | Review comments to Gibbs & Bruns retention application (.8); revise same (1.8); prepare final filing version of declarations in support of same (1.6); review conflicts schedule re same (.5); correspond with S. Cruse re same (.3); review filed application (.3). | 5.30 |
| 09/10/19 | MB | 006 | Correspond with M. Plangman (KPMG) re revisions to draft KPMG | 1.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 20
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | retention application (.2); revise same (.9); prepare correspondence to management re same (.1). | |
| 09/10/19 | MRR | 006 | Assist with finalizing Gibbs and Bruns retention application for filing. | 1.60 |
| 09/12/19 | JS | 006 | Review correspondence from secured notes group re retention of Opportune (.2); confer with management re same (.2, .3). | 0.70 |
| 09/18/19 | MAT | 006 | Attend to correspondence re non-executive director compensation. | 0.30 |
| 09/23/19 | AFA | 006 | Review U.S. Trustee comments to retention applications (1.1); correspond with A&M (.1), Moelis (.2), and Ropes & Gray (.2) re same (.5); participate in calls with A. Adeyosoye (Milbank) re interim compensation motion (.1,.1); participate in call with M. Byun re same (.1). | 2.30 |
| 09/23/19 | MB | 006 | Review US Trustee comments to Moelis, A&M and Ropes & Gray retention applications (.3); correspond with Moelis, A&M and Ropes & Gray re same (.2); review US Trustee comments to interim compensation procedures order (.2); correspond with J. Rubin re assessment of same (.2); call with A. Antypas re same (.1). | 1.00 |
| 09/24/19 | JS | 006 | Review U.S. Trustee comments to Akin retention order (.4); confer with N. Moss re same (.2); confer with I. Dizengoff re same (.2); review U.S. Trustee comments to interim compensation order (.1); review U.S. Trustee comments to A&M (.3), Moelis (.4) and Ropes (.2) retention orders. | 1.80 |
| 09/24/19 | ISD | 006 | Confer with J. Savin re U.S. Trustee comments to Akin retention order. | 0.20 |
| 09/24/19 | JPR | 006 | Review U.S. Trustee comments to retention  applications and interim compensation order (.5); review correspondence from M. Byun re same (.2); consider next steps re same (.4) | 1.10 |
| 09/24/19 | NM | 006 | Review U.S. Trustee's comments to the Akin retention order (.3); correspond with Akin team and Jackson Walker team re same (.2); review precedent in connection with same (.2); revise proposed retention order (.2); confer with J. Savin re retention applications (.2). | 1.10 |
| 09/24/19 | AFA | 006 | Correspond with K. Kodis re Ropes & Gray retention application (.3); review UST comments to retention applications (.6); analyze Moelis retention application issues (.3); correspond with S. Cruse re Gibbs & Bruns retention application (.3); review US Trustee comments to interim compensation motion (.3). | 1.80 |
| 09/24/19 | MB | 006 | Review US Trustee comments to interim compensation procedures order (.1); correspond with Jackson Walker team re same (.2); revise interim compensation procedures order (.3); correspond with Milbank team re same (.1); correspond with J. Rubin re same (.2). | 0.90 |
| 09/25/19 | JPR | 006 | Review revisions to interim compensation procedures order (.3); review U.S. Trustee comments to OCP order (.3); correspond with M. Cavenaugh re same (.2); correspond with M. Taylor re same (.2); review U.S. Trustee comments to Debtors' professionals retention orders (.4); review correspondence from Moelis re response to U.S. Trustee inquiries re retention application (.2). | 1.60 |
| 09/25/19 | NM | 006 | Analyze issues re retention orders. | 0.50 |
| 09/25/19 | AFA | 006 | Correspond with K. Kodis of Ropes & Gray re revised retention order (.4); review revised retention order (.8); correspond with A&M team re revised retention order (.5); review US Trustee comments to Ropes & Gray retention order (.5). | 2.20 |
| 09/25/19 | MB | 006 | Review revisions to A&M (.2) and Ropes & Gray (.3) proposed retention orders; review pending issues re ordinary course professionals motion (.6); correspond with Debtors re same (.2); review Moelis responses to U.S. Trustee follow-up questions (.2); correspond with D. McGuiness and B. Latif re same (.1); correspond with M. Cavenaugh re same (.2); revise interim compensation procedures per UCC and U.S. Trustee comments (.2); correspond with B. Schak & Milbank re same (.1); correspond with J. Wertz & Jackson Walker re same (.1). | 2.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/25/19 | MAT | 006 | Correspond with A&M re potential OCP case cap (.7); correspond with J. Rubin re OCP Motion (.2); review UCC requests re same (.4); review and revise draft proposed order (.7). | 2.00 |
| 09/26/19 | JS | 006 | Review draft of Locke Lorde (.5) and Milbank (.6) retention applications; participate in call re Moelis retention application with Jackson Walker, Latham Watkins, Moelis, N. Moss and M. Taylor (.4). | 1.50 |
| 09/26/19 | LGB | 006 | Review email from J. Rubin re professionals in S.D. Texas (.2); review M. Cavenaugh response to same (.2). | 0.40 |
| 09/26/19 | JPR | 006 | Review revised drafts of Debtor professional retention orders (.5); review revisions to OCP order to address U.S. Trustee comments (.4); correspond with M. Taylor and M. Byun re same (.2). | 1.10 |
| 09/26/19 | NM | 006 | Review revised Akin retention order (.2); correspond with Jackson Walker re next steps with respect to retention orders (.3); review correspondence with Moelis re Moelis retention (.2); attend call re Moelis retention with Moelis, Latham, J. Savin and M. Taylor and Jackson Walker (.4). | 1.10 |
| 09/26/19 | AFA | 006 | Finalize revised proposed retention orders for A&M (.4) and Ropes & Gray (.4) for filing. | 0.80 |
| 09/26/19 | MB | 006 | Review correspondence from L. Postolos re OCP and tax refund firms (.2); revise draft analysis of same from M. Taylor (.4); correspond with J. Rubin and M. Taylor re revised OCP order (.2); correspond with counsel to TCOT re same (.2); review revised A&M retention order (.2); review revised Ropes & Gray retention order (.2); correspond with Jackson Walker team re filing of same (.1); review revised interim compensation order prior to filing (.2). | 1.70 |
| 09/26/19 | MAT | 006 | Correspond with Jackson Walker re comments to OCP motion (.2); draft email re U.S. Trustee comments to OCP motion (.4); correspond with A&M re potential OCP issues (.5); participate in call with L. Postolos (A&M) re same (.3); correspond with J. Rubin and M. Byun re same (.3); prepare for (.1) and attend call re Moelis retention application with Jackson Walker, Latham Watkins, Moelis, J. Rubin, N. Moss, M. Byun (.4); review docket for proposed orders re retention applications (.5). | 2.70 |
| 09/27/19 | JS | 006 | Review UCC and ad hoc unsecured group objections to Ropes & Gray retention application (.8); confer with I. Dizengoff re same (.3); confer with M. Brimmage re same (.2); confer with J. Rubin re same (.1). | 1.40 |
| 09/27/19 | ISD | 006 | Review UCC objection to Ropes retention application (.4); review ad hoc unsecured group objection to the same (.3); confer with J. Savin re same (.3). | 1.00 |
| 09/27/19 | JPR | 006 | Call with M. Cavenaugh, M. Byun and M. Taylor re OCP motion (.1); participate in call with U.S. Trustee, M. Cavenaugh, M. Byun and M. Taylor re same (.2); review revisions to OCP order (.3); review objections to Ropes & Gray retention application (.6); correspond with J. Savin re same (.1). | 1.30 |
| 09/27/19 | MLB | 006 | Review and analyze objections filed by UCC and unsecured notes group to Ropes retention application (.8); begin to prepare arguments in response to same (.6); confer with J. Savin re same (.2); confer with L. Lawrence re same (.2). | 1.80 |
| 09/27/19 | LML | 006 | Review objections re Ropes retention application (.4); correspond with M. Brimmage re strategy for response (.2). | 0.60 |
| 09/27/19 | NM | 006 | Review ad hoc group and UCC objections to Ropes retention application. | 1.00 |
| 09/27/19 | DP | 006 | Review objections to Ropes & Gray retention application (.7); conduct research re case law re same (.6). | 1.30 |
| 09/27/19 | MB | 006 | Participate on call with J. Rubin, M. Taylor and M. Cavenaugh re pending issues re ordinary course professionals motion (.1); participate in call with US Trustee, J. Rubin, M. Cavenaugh and M. Taylor re same (.2); revise proposed ordinary course professionals order (.3). | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/27/19 | MAT | 006 | Draft summary of UCC objection to Ropes retention application (.4), draft summary of ad hoc group objection to Ropes retention application (.5); prepare for (.1) and attend call with J. Rubin, M. Byun and M. Cavenaugh re OCP issues (.1); call with US Trustee re same (.2). | 1.30 |
| 09/28/19 | PGO | 006 | Review UCC objection to Ropes & Gray retention in preparation for assisting in response to same. | 0.30 |
| 09/28/19 | MLB | 006 | Review objections to Ropes & Gray retention application (.8); consider arguments in response to same (1.3); correspond with L. Lawrence re same (.3). | 2.40 |
| 09/28/19 | LML | 006 | Prepare outline of reply in support of Ropes retention application (1.2); correspond with M. Brimmage re same (.4). | 1.60 |
| 09/28/19 | NM | 006 | Review correspondence re reply to objections to Ropes retention application. | 0.50 |
| 09/28/19 | AFA | 006 | Review Ad Hoc Group objection to Ropes & Gray retention (.5); review UCC objection to Ropes & Gray retention (.6); review internal Akin correspondence re reply (.3). | 1.40 |
| 09/28/19 | DP | 006 | Conduct research re issues re objections to the Ropes & Gray retention application (.6); participate in call with M. Taylor re research re same (.1); outline response to objections (.4). | 1.10 |
| 09/28/19 | MB | 006 | Review UCC objection to Ropes & Gray retention application (.2); review unsecured ad hoc group objection re same (.2). | 0.40 |
| 09/28/19 | MAT | 006 | Conduct research re UCC objection to Ropes & Gray retention application (4.6); participate in call with D. Park re same (.1); prepare summary re same (1.2). | 5.90 |
| 09/29/19 | JPR | 006 | Provide comments to revised OCP order. | 0.40 |
| 09/29/19 | MLB | 006 | Analyze potential response to Ropes & Gray retention objections. | 1.00 |
| 09/29/19 | DP | 006 | Analyze objections to Ropes & Gray retention application (.5); conduct research re cases re same (.4). | 0.90 |
| 09/29/19 | MB | 006 | Review J. Rubin comments to draft revised ordinary course professionals order (.2); prepare correspondence to Jackson Walker team re pending issues re same (.1). | 0.30 |
| 09/30/19 | JS | 006 | Review UCC objection to Ropes & Gray (.6); review ad hoc objection to Ropes & Gray (.5); review case law and analysis re same (2.9); outline issues re response (1.1); confer with G. Davis (.3) and C. George (.3) re same. | 5.70 |
| 09/30/19 | MLB | 006 | Revise draft outline for reply in support of Ropes & Gray retention (1.5); confer with D. Park and L. Lawrence re same (.3). | 1.80 |
| 09/30/19 | LML | 006 | Review objections to Ropes & Gray retention application and related analysis (1.8); review and revise outline of reply in support of same (2.1); confer with M. Cavenaugh and L. Freeman re strategy in connection with same (1.0);  confer with D. Park and M. Brimmage re outline for brief in support of Ropes Retention Application (.3). | 5.20 |
| 09/30/19 | AFA | 006 | Review revised OCP order (.6); review correspondence with A&M re issues re same (.3). | 0.90 |
| 09/30/19 | DP | 006 | Draft outline of reply in support of Ropes & Gray retention application (1.8); participate in call with M. Brimmage and L. Lawrence re outline (.3); conduct case law research re same (3.7); conduct research re procedural issues re same (.9). | 6.70 |
| 09/30/19 | MB | 006 | Revise ordinary course professionals order (.5); correspond with L. Postolos re pending issue re same (.2); review revised Moelis retention order (.2); correspond with J. Gott (Moelis counsel) re status of same (.1); review drafts of certificate of no objection re retention applications (.3). | 1.30 |
| 08/16/19 | NM | 007 | Attend strategy call with Moelis re: creditor advisor meeting. | 0.50 |
| 08/16/19 | MB | 007 | Correspond with J. Wertz (Jackson Walker) re: 341 meeting scheduling. | 0.10 |
| 08/18/19 | JPR | 007 | Correspond with G. Kopel re: UCC appointment questions (.1); confer with J. Hickman re: same (.1). | 0.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 23
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/19/19 | JPR | 007 | Participate in call with C. George, G. Kopel and A&M team re: UCC appointment questions (.5); follow up with N. Moss re: same (.1). | 0.60 |
| 08/19/19 | NM | 007 | Attend call with Debtor representatives and A&M re: creditors' committee issues (.5); follow up with J. Rubin re: same (.1). | 0.60 |
| 08/20/19 | JPR | 007 | Attend prep call with Company re: initial debtor interview (partial) (.5); attend initial debtor interview (partial) (.4). | 0.90 |
| 08/23/19 | JS | 007 | Review update re: appointment of UCC (.2); correspond with D. Elder, J. Rubin and I. Dizengoff re: same (.3). | 0.50 |
| 08/23/19 | ISD | 007 | Review update re: appointment of UCC (0.2); emails with D. Elder, J. Savin and J. Rubin re: same (0.2); consider issues re: same (0.5); calls with A&M/Moelis re: same (.6); calls with Debtors' management re: same (.9). | 2.40 |
| 08/23/19 | JPR | 007 | Participate in call with L. Freeman re: update on UCC appointment (.1); attend to emails with I. Dizengoff, D. Elder and J. Savin re: same (.1); attend to email update to clients (.1); participate in follow-up call with L. Freeman re: same (.1). | 0.40 |
| 08/23/19 | MLB | 007 | Review UCC appointment notice (.1); analyze issues re: appointment (.5). | 0.60 |
| 08/27/19 | DPE | 007 | Call with C. George re: UCC formation. | 0.80 |
| 08/27/19 | RT | 007 | Review correspondence re: UCC. | 0.10 |
| 08/27/19 | JPR | 007 | Review committee appointment notice (.1); draft email to company re: same (.1); participate in call with G. Hill, G. Kopel, C. George, D. Koetting, N. Moss and J. Savin re: UCC appointment and related matters (.8). | 1.00 |
| 08/27/19 | LML | 007 | Review UCC appointment notice (.1); analyze UCC membership and consider issues re: same (.8). | 0.90 |
| 08/27/19 | NM | 007 | Participate in call re: creditors' committee issues with Company, A&M and Akin teams (.8); review notice of appointment (.1). | 0.90 |
| 08/27/19 | AFA | 007 | Review committee appointment notice (.2); review materials re UCC composition (.5). | 0.70 |
| 08/27/19 | MB | 007 | Participate on call with Company, A&M and Akin teams re: UCC formation and related issues (partial). | 0.30 |
| 08/29/19 | JS | 007 | Participate in call with E. Fleck of Milbank re: status of case. | 0.30 |
| 08/29/19 | NM | 007 | Participate in call with L. Freeman re: 341 meeting (.3); attend to issues and prepare for same (.5). | 0.80 |
| 08/30/19 | RT | 007 | Review correspondence re: UCC appointment. | 0.10 |
| 08/30/19 | NM | 007 | Attend to issues re: adjournment of second day matters per UCC request (.2); attend to correspondence with Akin team and Milbank re: same (.2); review updates re: reconstituted UCC (.2); attend to correspondence with company re: same (.3). | 0.90 |
| 09/02/19 | MLB | 007 | Review case documents and materials in preparation for upcoming meeting with UCC advisors. | 1.00 |
| 09/03/19 | MLB | 007 | Review various documents in preparation for upcoming meeting with UCC advisors. | 1.60 |
| 09/04/19 | JS | 007 | Participate in calls with J. Hickman (.3), B. Latif (.3) and C. George (.2) re UCC advisors meeting;  review materials in preparation for same (1.3). | 2.10 |
| 09/05/19 | JS | 007 | Prepare for (1.7) for and attend meeting with UCC advisors (2.5); attend pre-meeting with Moelis and Akin teams (.6); follow up meeting with Akin and Moelis teams (.5); confer with C. George re same (.4); confer with I. Dizengoff re: same (.5). | 6.20 |
| 09/05/19 | ISD | 007 | Confer with J. Savin re: UCC advisors meeting. | 0.50 |
| 09/05/19 | JPR | 007 | Attend meeting with UCC (telephonic, partial). | 1.00 |
| 09/05/19 | MLB | 007 | Attend pre-meeting with Akin and Moelis teams in advance of UCC advisors meeting (.6); attend UCC advisors meeting (2.5); prepare for same (.2); attend follow up meeting with Akin and Moelis teams (.5). | 3.80 |
| 09/05/19 | LML | 007 | Prepare for upcoming meeting with advisors to UCC (.6); attend prep | 4.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | meeting with Akin and Moelis teams (.6); attend meeting with UCC advisors (2.5); attend follow up meeting with Akin and Moelis teams (.5). | |
| 09/05/19 | NM | 007 | Prepare for meeting with UCC advisors (1.2); attend pre-meeting with Akin team and Moelis (partial) (.6); attend call with UCC advisors (2.5). | 4.30 |
| 09/05/19 | MAT | 007 | Assist with preparation for UCC advisor meeting. | 0.30 |
| 09/08/19 | NM | 007 | Prepare for UCC advisors diligence call. | 0.50 |
| 09/08/19 | MB | 007 | Review draft UCC bylaws (.6); compare to precedential forms (.3). | 0.90 |
| 09/09/19 | JPR | 007 | Analyze issues re: confidentiality provisions in UCC bylaws (.3); correspond with Akin team re: same (.2). | 0.50 |
| 09/09/19 | NM | 007 | Attend pre-call with Jackson Walker and A&M re 341 meeting (.5); attend initial 341 meeting (.4); attend call with UCC advisors re background and diligence (2.0); correspond with Akin team re UCC bylaws (.3). | 3.20 |
| 09/09/19 | MB | 007 | Prepare list of comments to UCC bylaws (.2); confer with Akin team re: same (.1); correspond with B. Schak (Milbank) re: same (.1). | 0.40 |
| 09/10/19 | JS | 007 | Review comments to second day orders from UCC. | 0.30 |
| 09/10/19 | MB | 007 | Call with B. Schak re open issues re: UCC bylaws (.2); prepare correspondence to Akin team re same (.2); correspond with B. Schak re: resolution of open issue (.1). | 0.50 |
| 09/11/19 | JPR | 007 | Review UCC requests re amendments to various first day orders. | 0.80 |
| 09/13/19 | MB | 007 | Review proposed addition to Committee bylaws (.1); review precedential committee bylaws (.3); prepare suggested revision to same (.5); correspond with B. Schak re same (.1). | 1.00 |
| 09/23/19 | MRG | 007 | Review materials re UCC diligence requests re prepetition transactions. | 1.00 |
| 09/25/19 | MAT | 007 | Review restructuring update precedent, consider issues re same. | 1.10 |
| 09/26/19 | LML | 007 | Prepare for upcoming 341 meeting. | 0.30 |
| 09/26/19 | NM | 007 | Prepare materials for meeting with UCC on 10/10 (1.8); correspond with A&M and Moelis re same (.2); confer with M. Taylor re same (.1); prepare for 341 meeting (2.2). | 4.30 |
| 09/26/19 | MAT | 007 | Participate in call with N. Moss re 341 meeting preparations (.1); review 341 meeting preparation materials (1.5). | 1.60 |
| 09/27/19 | JS | 007 | Review agenda and matters re 10/10 meeting with UCC members (1.2); confer with N. Moss re same (.3); confer with C. George re same (.2); review UCC comments for revisions to first day orders (.6); review emails from UCC re same (.3); correspond with N. Moss and J. Rubin re same (.2). | 2.80 |
| 09/27/19 | JPR | 007 | Review UCC comments to first day orders and consider responses to same (.2); confer with J. Savin and N. Moss re same (.2). | 0.40 |
| 09/27/19 | NM | 007 | Prepare for 10/10 UCC meeting (1.1); participate in call with A&M and Moelis re same (.3); confer with J. Savin re same (.3); confer with J. Rubin and J. Savin re UCC comments to first day orders (.2); review comments to cash management and shared services order from UCC (.5) prepare issues list re same (.3); review related comments to other first day orders from UCC (.2); review comments to issues list from J. Savin (.2); correspond with A&M re 341 meeting preparation (.3); participate in call with A&M and M. Taylor re 341 meeting preparation (.2); review A&M draft preparation materials for 341 meeting (.6); comment on same (.8); follow up call with M. Taylor re same (.1). | 5.10 |
| 09/27/19 | MAT | 007 | Revise second day orders for UCC comments. | 1.30 |
| 09/27/19 | MAT | 007 | Prepare for (.1) and attend call with N. Moss and A&M re 341 meeting (.2); participate in follow up call with N. Moss re same (.1); review 341 preparation materials (.6). | 1.00 |
| 09/29/19 | NM | 007 | Correspond with Milbank re agenda for 10/10 meeting (.2); review proposed agenda (.2); review emails with J. Savin, Moelis and A&M re same (.3). | 0.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 09/30/19 | JS | 007 | Review draft agenda from UCC re 10/10 meeting (.3); review presentation materials re same (1.5). | 1.80 |
| 08/12/19 | JS | 008 | Review materials in connection with shared services hearing preparation (.6); prepare first day presentation overview (1.5); prepare for argument at 8/13 first day hearing (1.5, .9, 2.4); review comments to first day orders (.5); confer with N. Moss re: first day presentation (.2); confer with team re: first day hearing (.4); review operating expenses motion hearing presentation outline (1.1). | 9.10 |
| 08/12/19 | ISD | 008 | Review filed first day motions in preparation for first day hearing (2.5); review draft first day hearing presentation (1.0); comment on same (.5); confer with Akin team re: hearing preparation (.4). | 4.40 |
| 08/12/19 | ARB | 008 | Prepare script for first-day hearing re: opex and working interests (2.2); revise same to incorporate comments from J. Rubin (.9). | 3.10 |
| 08/12/19 | DPE | 008 | Review draft first day presentation. | 0.30 |
| 08/12/19 | RT | 008 | Review draft first day presentation (.2);  correspondence with Jackson Walker and Akin teams re: First Day preparation issues (1.0); prepare for redirect testimony at first day hearing (.5); review filed agenda (.1); prepare documents for hearing (1.0); attend to witness binders for hearing (.5); participate in moot oral argument for various first day motions with A. Antypas and M. Taylor (1.5); revise drafts of witness/exhibit list (.8); confer with Akin team re: exhibits for hearing (.3); review first day motions in preparation for first day hearing (1.2). | 7.10 |
| 08/12/19 | SMC | 008 | Prepare materials for first day hearing. | 3.00 |
| 08/12/19 | JPR | 008 | Prepare for operating expenses and working interests motions arguments at first day hearing. | 3.70 |
| 08/12/19 | MLB | 008 | Review motions and orders for first day hearing (.5); prepare outline for hearing presentation (1.0); attend to first day witness preparation issues (.6); prepare first day motion arguments (1.8); prepare for (1.5) and meet with C. George on witness preparation (2.4); review witness and exhibit list (.2) and opening statement (.5); analyze evidentiary issues re: first day motions (1.0); review and analyze objections to first day motions filed by Gavilan and Eagle Ford TX LP in preparation for first day hearing (1.0); analyze issues re: same (1.2); prepare argument outline for shared services motion (1.5); analyze issues re: same (.7). | 13.90 |
| 08/12/19 | LML | 008 | Revise witness and exhibit list for upcoming First Day Hearing (.4); conduct witness preparation session with C. George in anticipation of upcoming First Day Hearing (2.4); revise presentation materials for upcoming First Day Hearing (.8); draft argument outlines for possible evidentiary objections (.7); review and analyze objection filed by Gavilan to first day motions (.6); draft argument outline in connection with Shared Services Motion (.9). | 5.80 |
| 08/12/19 | NM | 008 | Prepare first day hearing presentation (1.5); confer with J. Savin re: same (.2); revise same (.5); participate in call with Debtors re: first day hearing presentation (.4);  review materials in preparation for first day hearing (3.5); draft outline for hearing on Shared Services motion (3.6); review shared services motion in connection with same (1.5); review proposed shared services order (.4); draft outline for 1099 motion argument at first day hearing (2.1). | 13.70 |
| 08/12/19 | AFA | 008 | Attend to emails re: hearing preparation (.3); review hearing agenda (.2); revise same (1.0); circulate agenda to Jackson Walker team (.2); review revised agenda (.5); participate in discussion re: presentation of motions with M. Byun and M. Taylor (.6); review first day hearing precedent transcripts in preparation for hearing (1.2); attend to distribution of hearing materials (.2); prepare for and participate in hearing logistics call with Jackson Walker (.2); review objections to first day motions (1.5); circulate same (.2); prepare chart re: first day motion objections (.6); revise agenda (.2); review proposed orders and UST comments thereto | 12.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.0); review witness and exhibit list (.5); prepare for (.3) and participate in moot argument with R. Tizravesh and M. Taylor (1.5); draft outline for hearing on taxes motion (1.1); draft hearing outline for creditor matrix motion (1.2). | |
| 08/12/19 | DP | 008 | Revise first day hearing slide presentation (.5); analyze first day hearing transcripts before Judge Isgur (.6); assist with first day hearing argument preparation (4.4); manage first day hearing logistics (.7); prepare argument outline inserts re: shared services motion (3.8). | 10.00 |
| 08/12/19 | MB | 008 | Review first day motions in preparation for first day hearing (2.0); review Judge Isgur hearing transcripts in connection with same (1.0); prepare script for same (1.4); review filed objections and reservations of rights (1.0); attend to logistical preparations for first day hearing (1.4); confer with A. Antypas and M. Taylor re: motion presentations (.6). | 7.40 |
| 08/12/19 | MAT | 008 | Conduct research and review court transcripts/precedent in connection with first day hearing prep (6.5); prepare first day argument outline (4.3); review objections filed to first day motions (1.8); confer with A. Antypas and M. Byun re: same (.6); meet with A. Antypas and R. Tizravesh re: first day motion arguments (1.5), revise argument outline (3.0). | 17.70 |
| 08/12/19 | ACP | 008 | Prepare witness and exhibit list in connection with first day hearing (1.8); revise draft direct examination script (4.5); perform research re: hearsay (1.1); draft argument outline re: same (.9); compile exhibits for first day hearing (.7); perform research re: Judge Isgur's first day motions (1.5); draft analysis re: same (.9); review draft slide deck for presentation at first day hearing (.4); correspondence with Debtors re: first day hearing (.2);  confer with Jackson Walker team re: first day strategy (.6); perform miscellaneous tasks in preparation for first day hearing (2.6). | 15.20 |
| 08/13/19 | JS | 008 | Prepare for first day hearing (2.9) and attend hearing (8.8); review changes to first day orders made in connection with first day hearing (1.4); call with D. Elder re: first day hearing (.2). | 13.30 |
| 08/13/19 | ALL | 008 | Participate in first day hearings telephonically (partial). | 0.90 |
| 08/13/19 | ISD | 008 | Attend first day hearing (partial). | 5.00 |
| 08/13/19 | PJH | 008 | Attend first day hearing telephonically (partial). | 1.50 |
| 08/13/19 | EFC | 008 | Attend first day hearing (telephonic) re: DIP motion. | 1.50 |
| 08/13/19 | ARB | 008 | Participate in first-day hearing telephonically (partial). | 3.70 |
| 08/13/19 | DPE | 008 | Attend first day hearings (telephonic) (partial)  (6.0); call with J. Savin re: first day hearings (.3); call with Debtors' management re: same (.2). | 6.50 |
| 08/13/19 | RT | 008 | Prepare for first day hearing (.8); attend same (8.8). | 9.60 |
| 08/13/19 | JPR | 008 | Prepare for first day hearing (3.8); attend same (8.8); attend to revisions to first day orders following first day hearing (1.2). | 13.80 |
| 08/13/19 | MLB | 008 | Prepare first day motion arguments (4.3); analyze first day hearing strategy (1.8); attend first day hearings (8.8). | 14.90 |
| 08/13/19 | LML | 008 | Analyze evidentiary issues for First Day Hearing (.7); attend and participate at first day hearing (8.8). | 9.50 |
| 08/13/19 | NM | 008 | Prepare for (2.8) and attend first day hearing (8.8). | 11.60 |
| 08/13/19 | AFA | 008 | Prepare for first day hearing (1.2); attend same (8.8). | 10.00 |
| 08/13/19 | YL | 008 | Telephonically attend first day hearing (partial). | 1.20 |
| 08/13/19 | DP | 008 | Prepare for (.3) and attend first day hearing (8.8). | 9.10 |
| 08/13/19 | MB | 008 | Prepare for first day hearing (1.0); attend and participate in first day hearing (8.8). | 9.80 |
| 08/13/19 | MAT | 008 | Prepare for (1.5) and attend first day hearing (8.8). | 10.30 |
| 08/13/19 | MDT | 008 | Attend first day hearing (telephonically) (partial). | 2.80 |
| 08/13/19 | ACP | 008 | Prepare for (.6) and attend first day hearing (8.8). | 9.40 |
| 08/14/19 | MAT | 008 | Confer with M. Reichert re: upcoming hearings. | 0.10 |
| 08/14/19 | MRR | 008 | Attend to issues re: upcoming hearings. | 0.40 |
| 08/15/19 | JS | 008 | Prepare for (.6) and attend telephonic hearing re: DIP order (.2). | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 27
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/15/19 | ISD | 008 | Prepare for DIP telephonic hearing (.3); attend same (.2). | 0.50 |
| 08/15/19 | JPR | 008 | Attend telephonic hearing re: DIP (.3); review DIP order to prepare for hearing (1.0). | 1.30 |
| 08/15/19 | MLB | 008 | Prepare for (.5) and participate in telephonic hearing re: DIP (.3); attend to post-hearing follow up issues (.8). | 1.60 |
| 08/15/19 | LML | 008 | Attend telephonic hearing on Interim DIP Order. | 0.30 |
| 08/15/19 | NM | 008 | Prepare for (.3) and attend telephonic DIP hearing (.3); follow up re: same (.5). | 1.10 |
| 08/15/19 | AFA | 008 | Attend telephonic DIP hearing. | 0.30 |
| 08/15/19 | MB | 008 | Attend telephonic hearing re: DIP order. | 0.30 |
| 08/15/19 | MAT | 008 | Prepare materials for telephonic DIP hearing (1.3); correspondence with Akin, A&M and Moelis teams re: same (.3); attend telephonic hearing re: DIP motion (.3). | 1.90 |
| 08/19/19 | JPR | 008 | Participate in call with L. Freeman JW and Akin FR team re: hearing dates and other administrative issues. | 0.30 |
| 08/19/19 | AFA | 008 | Participate in call with Jackson Walker re: hearing dates and general matters. | 0.30 |
| 08/19/19 | MB | 008 | Participate in call with Akin and Jackson Walker teams re: court hearing schedule and timing of filings (.3); follow-up communications with Jackson Walker team re: same (.2). | 0.50 |
| 08/19/19 | MAT | 008 | Attend call with Akin and Jackson Walker teams re: hearings and related matters (.3); review first day hearing transcript (.7). | 1.00 |
| 08/29/19 | JS | 008 | Participate in calls with N. Moss (.2, .1), M. Brimmage (.2) and G. Kopel (.3) re: timing of 2nd day hearing and related considerations. | 0.80 |
| 08/29/19 | LML | 008 | Review correspondence re: status of Second Day Hearings. | 0.20 |
| 08/29/19 | NM | 008 | Correspond with creditor groups re: second day hearing status (.5); confer with Akin team re: same and related issues (.7). | 1.20 |
| 08/30/19 | JS | 008 | Correspond with N. Moss re: 2nd day scheduling (.1, .1); confer with G. Kopel (.3) and C. George (.3) re: same. | 0.80 |
| 08/30/19 | ISD | 008 | Review correspondence re: scheduling of second day hearing. | 0.20 |
| 08/30/19 | MLB | 008 | Attend to second day hearings and related issues. | 1.40 |
| 09/03/19 | JS | 008 | Calls with N. Moss re hearings and interim orders re second days. | 0.30 |
| 09/03/19 | NM | 008 | Calls with J. Savin re second day hearing and orders re same (.3, .2). | 0.50 |
| 09/03/19 | MRR | 008 | Circulate calendar invitations for upcoming hearing dates and response deadlines. | 0.70 |
| 09/04/19 | MRR | 008 | Attend to scheduling matters re: hearings. | 0.30 |
| 09/05/19 | MB | 008 | Participate in call with M. Taylor and M. Reichert re hearing dates and objection deadlines. | 0.20 |
| 09/05/19 | MAT | 008 | Participate in call with M. Byun and M. Reichert re hearing dates and objection deadlines for various filings (.2); review docket and case calendar re same (.4). | 0.60 |
| 09/05/19 | MRR | 008 | Call with M. Byun and M. Taylor re hearing dates and upcoming objection deadlines. | 0.20 |
| 09/11/19 | NM | 008 | Preparation for telephonic conference on shared services (.5); attend telephonic conference (.2). | 0.70 |
| 09/11/19 | AFA | 008 | Review entered shared services order (.2); assist with preparation for telephonic hearing on emergency shared services motion (.2) | 0.40 |
| 09/11/19 | MAT | 008 | Prepare for (.3) and attend telephonic hearing re emergency shared services motion (.2). | 0.50 |
| 09/12/19 | AFA | 008 | Correspond with L. Postolos re matters to be considered at second day hearing. | 0.30 |
| 09/16/19 | MAT | 008 | Revise proposed second day orders in advance of hearing. | 0.70 |
| 09/17/19 | JS | 008 | Attention to preparing DIP argument (3.5); confer with J. Rubin re same (.5); confer with M. Brimmage re same (.5); calls with I. Dizengoff re same (.7); review exhibits and hearing materials in connection with same (1.0); attend and participate in hearing prep sessions with B. Latif (2.4), C. George (3.4) and D. Koetting (2.0). | 14.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/17/19 | NM | 008 | Prepare materials for upcoming hearing (.4); correspond with Akin team re same (.3). | 0.70 |
| 09/17/19 | MAT | 008 | Review docket filings re second day hearing (2.0); revise orders ahead of second day hearing (.8). | 2.80 |
| 09/17/19 | MRR | 008 | Prepare attorney materials for second day hearing. | 2.00 |
| 09/18/19 | AFA | 008 | Correspond with L. Postolos (A&M) re hearing preparation (.3); coordinate preparation of second day hearing materials (1.6); confer with Jackson Walker team re same (.5); revise hearing agenda (.5); confer with M. Byun re same (.4); update agenda for various filings (.4). | 3.70 |
| 09/18/19 | MB | 008 | Review first day motions and revised proposed orders (tolling agreement, insurance, surety bond, utilities and 1099) in preparation for second day hearing (1.2); confer with A. Antypas re same (.4); prepare hearing script for second day hearing (1.5); revise hearing agenda (.5). | 3.60 |
| 09/18/19 | MRR | 008 | Attend to preparations for second day hearing. | 1.70 |
| 09/19/19 | JS | 008 | Participate in final pre-hearing prep session with Akin, Moelis, A&M, C. George and G. Kopel (2.0); provide comments on DIP argument outline (3.6); attend hearing (6.7); meet with management, Akin, Moelis and A&M re results of hearing and next steps (1.0); consider next steps and strategy (1.0). | 14.30 |
| 09/19/19 | ISD | 008 | Attend second day hearing (6.7); review argument outline and related materials in preparation for same (1.9); meet with company and advisors re hearing outcome and next steps (1.0). | 9.60 |
| 09/19/19 | DPE | 008 | Call with T. Sanchez re DIP hearing (.6); participate in pre-hearing prep meeting with G. Kopel, C. George, Akin, Moelis and A&M (2.0); review hearing materials in preparation for DIP hearing (2.8); attend hearing (6.7); follow up meeting with management, Moelis, A&M and company re hearing outcome and next steps (1.0). | 13.10 |
| 09/19/19 | DPE | 008 | Prepare for (2.5) and attend (6.7) second day hearing; attend conference with C. George and G. Kopel re same (1.8). | 11.00 |
| 09/19/19 | RT | 008 | Review and update deposition designations in advance of DIP hearing (1.5); multiple calls and emails with parties re same (1.3); review evidentiary notes and outlines in preparation for DIP hearing (1.0); review motion to seal DIP reply (.5); confer with D. Park, M. Brimmage and L. Lawrence re issues re confidentiality (.5); attend DIP hearing (6.7). | 11.50 |
| 09/19/19 | JPR | 008 | Hearing preparation with Akin team, A&M, Moelis and company (2.0); review materials in connection with same (1.8); attend and assist at hearing (6.7); attend follow up conference with Akin, Moelis, A&M and Debtor teams re DIP and next steps (1.0). | 11.50 |
| 09/19/19 | MLB | 008 | Prepare DIP hearing oral argument (4.8); participate in final witness preparation session with management, A&M and Moelis (2.0); confer with L. Lawrence, D. Park and R. Tizravesh re confidentiality issues re exhibits (.5); attend hearing and present evidence and arguments in support of DIP (6.7); attend follow up conference with Debtors and advisors re same (1.0); prepare for other matters set for upcoming hearing (1.0). | 16.00 |
| 09/19/19 | LML | 008 | Attend pre-hearing witness prep session with Company, A&M and Moelis (2.0); review exhibits for hearing (1.8); review argument for same (2.6); confer with M. Brimmage, R. Tizravesh and D. Park re confidentiality issues (.5); attend hearing on DIP Motion (6.7); attend follow up conference with management and advisors re same (1.0). | 14.60 |
| 09/19/19 | NM | 008 | Telephonically attend DIP and second day hearing (partial) (4.0); correspond with Akin team re second day orders (.5). | 4.50 |
| 09/19/19 | JAH | 008 | Prepare documents for DIP hearing. | 0.80 |
| 09/19/19 | AFA | 008 | Attend and monitor second day hearing telephonically to provide remote support (6.7); confer with M. Taylor re same (.2); finalize and circulate agenda (.9); correspond with Akin team re same (.6); prepare filing | 8.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

Page 29

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | version of proposed order re GSO tolling agreement (.4). | |
| 09/19/19 | MB | 008 | Prepare and review script for second day order presentation (1.5); attend second day hearing (6.7). | 8.20 |
| 09/19/19 | MAT | 008 | Attend (telephonic) second day hearing to provide remote support (6.7); review docket ahead of second day hearing (.3); confer with A. Antypas re same (.2). | 7.20 |
| 09/19/19 | KNM | 008 | Finalize direct examination outlines (3.3); prepare witness binders and demonstratives for Second Day Hearing (3.1); attend and assist at Second Day Hearing (6.7). | 13.10 |
| 09/19/19 | ACP | 008 | Prepare for second day Hearing (1.5); attend second day Hearing (6.7); finalize and transmit Debtors' supplemental exhibits for second day Hearing (.9); designate deposition transcript of G. Berube for use at DIP hearing (1.9). | 11.00 |
| 09/23/19 | JPR | 008 | Participate in daily call with management and advisors (.4); call with J. Savin re status (.2). | 0.60 |
| 09/30/19 | MAT | 008 | Review docket for recent filings. | 0.20 |
| 08/22/19 | CK | 009 | Prepare variance report certificate (.4); correspond with Company re: same (.1). | 0.50 |
| 08/23/19 | ALL | 009 | Attend to correspondence re: DIP reporting obligations. | 0.20 |
| 08/28/19 | NM | 009 | Correspondence with Akin team re: reporting under first day orders (.3); review first day orders (.2). | 0.50 |
| 08/28/19 | MAT | 009 | Attend to correspondence re: statutory reporting requirements (.2); review first day orders re: reporting requirements (.2); revise tracker re: same (.5). | 0.90 |
| 08/29/19 | AFA | 009 | Draft emails to Lucas Postolos of A&M re: reporting deadlines and scheduling (.6); review deadlines (.4). | 1.00 |
| 08/29/19 | AFA | 009 | Participate in PMO call. | 0.60 |
| 08/29/19 | MAT | 009 | Attend to correspondence re: statutory and reporting deadlines (.1); revise statutory and reporting requirement tracker, correspondence re: same (.2). | 0.30 |
| 08/30/19 | JS | 009 | Review weekly variance and financial reports. | 0.40 |
| 08/30/19 | ISD | 009 | Review budget variance report. | 0.50 |
| 08/30/19 | RC | 009 | Draft officers certificate re: monthly financial statement (.8); revise certificate to incorporate comments (.3); correspond with Debtors' re: officer's certificate re: monthly financial statement (.1). | 1.20 |
| 08/30/19 | MAT | 009 | Revise reporting requirements tracker. | 0.30 |
| 08/30/19 | CK | 009 | Review monthly financial report certificate. | 0.40 |
| 09/17/19 | MAT | 009 | Confer with A&M re financial reporting requirements. | 0.20 |
| 09/20/19 | MAT | 009 | Revise reporting requirement tracker (3.5); correspond with A&M re financial reports (.3); participate in calls with W. Walker (A&M) re same (.1, .1). | 4.00 |
| 09/23/19 | MAT | 009 | Review weekly finance report deadlines. | 0.30 |
| 09/23/19 | MRR | 009 | Update reporting deadline tracker. | 0.70 |
| 09/30/19 | MAT | 009 | Review reporting deadlines (.1); correspond re same with A&M (.1). | 0.20 |
| 08/12/19 | JS | 010 | Review revisions to DIP order (.8); participate in calls with advisors to secured creditors re: comments to DIP order (.3, .6, .2, .5); confer with MoFo re: proposed order changes (.3, .4 ,.4); review revised DIP order (.7); analyze priming issues (.9). | 5.10 |
| 08/12/19 | ALL | 010 | Review bank account procedures for DIP administrative agent, successor indenture trustee, collateral agent and letters of credit cash collateral account (1.0); comment on DIP loan agreement exhibits (3.8); comment on DIP loan agreement guaranty (2.7); identify restricted subsidiaries and subsidiary guarantors (.9); review loan agreement schedules (.3); correspondence with counsel to DIP lenders re: loan agreement (.8). | 9.50 |
| 08/12/19 | ISD | 010 | Review filed DIP motion. | 0.60 |
| 08/12/19 | EFC | 010 | Analyze DIP guarantors issues (1.7); analyze DIP credit agreement open issues (2.2); review draft guaranty (1.9); review trustee succession | 7.30 |

SANCHEZ ENERGY CORPORATION                                                                    Page 30
Invoice Number: 1858749                                                              November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | agreement (1.0); review correspondence with R. Kim and R. Chatterjee re: credit agreement deliverables (0.5). | |
| 08/12/19 | ELM | 010 | Revise exhibits (2.5), schedules (2.3), collateral trust agreement (1.2) and related transaction documents (.6) in connection with DIP Financing. | 6.60 |
| 08/12/19 | DPE | 010 | Review DIP credit facility materials (.6); review successor collateral trustee agreement (.4); analyze open issues re: DIP credit facility (.3). | 1.30 |
| 08/12/19 | RT | 010 | Attend meeting with A&M team re: witness preparation for DIP motion (4.0); attend meeting with Moelis team re: witness preparation for DIP motion (1.0); review 8-K filed in connection with DIP facility (.5); revise various drafts of direct outline for A&M DIP witness (2.0); review updated draft of Moelis direct examination outline (.5). | 8.00 |
| 08/12/19 | JPR | 010 | Prepare for DIP financing argument (4.8); finalize motion to seal (.5); attend A&M/Moelis witness preparation for DIP financing motion (partial) (2.0); consider UST comments re: DIP order (.2) and attend conferences with MoFo re: same (.2); review Archrock DIP objection (.2); consider potential issues re: same (.5); confer with D. Jenkins re: same (.2); review revised drafts of DIP order (1.1). | 9.70 |
| 08/12/19 | MLB | 010 | Prepare for (.8) and meet with B. Latif on DIP witness preparation (2.4); prepare for and meet with D. Koetting on DIP witness preparation (partial) (2.8). | 6.00 |
| 08/12/19 | LML | 010 | Revise examination and argument outlines in connection with upcoming hearing on DIP Motion (2.3); conduct witness preparation session with D. Koetting in connection with DIP motion (partial) (3.6); conduct witness preparation session with B. Latif re: DIP motion (partial) (2.1). | 8.00 |
| 08/12/19 | TK | 010 | Revise DIP credit agreement, guaranty and other DIP documents (2.0); attend to closing deliverables (1.0); attend to email correspondence with C. Cowell and R. Chatterjee re: same (.5). | 3.50 |
| 08/12/19 | AFA | 010 | Review correspondence from Akin finance team re: DIP schedules. | 0.30 |
| 08/12/19 | DP | 010 | Prepare redirect examination outline for B. Latif re: DIP motion (.8); revise direct examination outlines for Debtors re: DIP motion (1.6); revise DIP exhibits and demonstratives (.3); attend direct examination prep sessions for DIP witnesses (2.4); prepare cross examination questions for B. Latif re: DIP (.9); analyze potential cross examination issues (.4). | 6.40 |
| 08/12/19 | RC | 010 | Summarize corporate documents required in connection with DIP credit agreement (.4); draft schedules to DIP credit agreement (3.8); draft borrowing notice (.4); revise signature packet (.3); participate in call with Debtors re: schedules to DIP credit agreement (.2); correspond with C. Ko and Debtors re: same (.2); revise exhibits to the DIP credit agreement (.6); correspond with C. Cowell and R. Kim re: DIP closing (.5). | 6.40 |
| 08/12/19 | CK | 010 | Revise lender draft of DIP guaranty agreement (2.5); revise exhibits and schedules to DIP agreement (7.7); coordinate account-opening with Company (2.1); correspond with R. Chatterjee and Company re: schedules to DIP (.4); revise successor collateral trustee agreement (1.2). | 13.90 |
| 08/13/19 | ALL | 010 | Correspondence with counsel to DIP lenders re: DIP security package. | 0.30 |
| 08/13/19 | EFC | 010 | Review drafts of DIP schedules and exhibits (1.5); review correspondence from Akin team and counsel to DIP lenders re: closing matters (1.1); review revisions to guaranty (.4); analyze revisions to DIP documents (.9); analyze issues re: hedge schedule and cash collateral account (1.7); review DIP objection of unsecured notes group (.7). | 6.30 |
| 08/13/19 | ELM | 010 | Finalize exhibits, schedules and related transaction documents in connection with DIP financing transaction (4.1); confer with J. Ko re: DIP closing (.5). | 4.60 |
| 08/13/19 | RT | 010 | Review objection by unsecured ad hoc group to DIP motion. | 0.50 |
| 08/13/19 | MLB | 010 | Review unsecured ad hoc group objection to DIP motion (.8); analyze | 3.50 |

SANCHEZ ENERGY CORPORATION

Page 31

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues re: same (.8) analyze post hearing issues re: DIP order (1.9). | |
| 08/13/19 | LML | 010 | Review objection of unsecured notes group to DIP Motion (.4); prepare supplemental direct examination of D. Koetting in support of DIP Motion (.8). | 1.20 |
| 08/13/19 | TK | 010 | Revise DIP credit agreement exhibits and guaranty (1.0); review other DIP documents (1.0). | 2.00 |
| 08/13/19 | CK | 010 | Revise DIP Guaranty (.6); revise schedules to DIP credit agreement (1.2); analyze liens issues in connection with DIP (.5); correspond with Debtors re: account opening (.3); confer with E. Munoz re: DIP closing (.5). | 3.10 |
| 08/14/19 | JS | 010 | Revise DIP order (.2); calls with counsel to DIP lenders and other parties in interest re: same (1.0); review DIP credit agreement revisions (.8); confer with J. Rubin re: same (.2). | 2.20 |
| 08/14/19 | ALL | 010 | Review revised interim DIP order (.5); attend to guaranty open issues (.4); review revised credit agreement (.6). | 1.50 |
| 08/14/19 | ISD | 010 | Review DIP update. | 0.30 |
| 08/14/19 | EFC | 010 | Review revised interim DIP order (1.4); prepare riders and markup re: primed liens (.9); analyze open issues re: DIP credit agreement, schedules and closing documents (1.1). | 3.40 |
| 08/14/19 | ELM | 010 | Review and revise DIP order, credit facility, schedules and exhibits (4.8); participate in conference call with the Debtors re: DIP delivery requirements (.4). | 5.20 |
| 08/14/19 | JPR | 010 | Revise proposed interim DIP order (1.3); calls with DIP lenders and stakeholders re: same (.8); confer with J. Savin re: same (.2). | 2.30 |
| 08/14/19 | CK | 010 | Review and revise guaranty (.8); revise DIP schedules (.5); correspond with DIP counterparties re: same (.2); correspond with DIP counterparties re: checklist and closing items (.5); correspond with C. King (Debtors) re: DIP deliverables and closing matters (.4); correspond with E. Munoz re: same (.3). | 2.70 |
| 08/15/19 | JS | 010 | Finalize DIP agreement for closing (1.5); confer with A. Laves, E. Munoz and J. Rubin re: same (.2); review funds flow (.3). | 2.00 |
| 08/15/19 | ALL | 010 | Finalize DIP loan agreement (1.5); confer with J. Savin, G. Munoz, J. Rubin re: same (.2); review borrowing notice (.3); review funds flow notice (.4); attend to promissory note issues (.3); attend to existing ABL agreement issue (.3); attend to DIP loan agreement covenant issue (.6). | 2.60 |
| 08/15/19 | ISD | 010 | Review DIP updates (.5); call with A&M and Moelis re: DIP strategy (.5). | 1.00 |
| 08/15/19 | MRM | 010 | Prepare DIP discovery database (.8); upload discovery documents (.3). | 1.10 |
| 08/15/19 | PJH | 010 | Attend to DIP facility materials. | 0.30 |
| 08/15/19 | EFC | 010 | Review revised interim DIP order (.6); revised credit agreement (.7); use of proceeds (.2); correspond with DIP lender counsel re: closing items, schedules, exhibits, funds flow (1.4). | 2.90 |
| 08/15/19 | ELM | 010 | Finalize DIP credit facility documentation (1.8); confer with J. Savin, J. Rubin and A. Laves re: same (.2); review proposed transaction documents in connection with debt covenants (.8). | 2.80 |
| 08/15/19 | DPE | 010 | Call with Debtors' CFO re: DIP issues (1.2); review DIP facility materials (1.5). | 2.70 |
| 08/15/19 | RT | 010 | Draft document collection memo for DIP discovery (1.8); attend to various correspondence re: same (.3); correspond with financial advisors re: document collection in connection with same (.1); work with E-Discovery team re: document collection issues (.2); review ad hoc DIP objection (.7); analyze potential issues re: DIP discovery (1.6); review correspondence re: DIP hearing (.1). | 4.80 |
| 08/15/19 | SMC | 010 | Review DIP documents in connection with discovery. | 1.00 |
| 08/15/19 | JPR | 010 | Review revisions to DIP credit agreement (.6); confer with A. Laves, E. Munoz and J. Savin re: same (.2); attend to emails with J. Ko re: closing status and logistics (.1); emails with Notes Trustee counsel re: payment | 1.50 |

SANCHEZ ENERGY CORPORATION

Page 32

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of administrative fees (.1); participate in call with MoFo team re: DIP order (.5). | |
| 08/15/19 | MLB | 010 | Review revised interim DIP order in advance of telephonic hearing. | 1.00 |
| 08/15/19 | LML | 010 | Analyze issues re: potential document production in connection with anticipated DIP discovery (1.3); review current draft of Interim DIP Order (.2). | 1.50 |
| 08/15/19 | TK | 010 | Review DIP credit agreement and ancillary documents (.5); attend to closing/funding (.5); email correspondence and internal discussions re: same (.4). | 1.40 |
| 08/15/19 | JGJ | 010 | Review documents in connection with DIP discovery. | 3.40 |
| 08/15/19 | AFA | 010 | Conduct research re: DIP objections (2.9); start preparing reply to same (.8). | 3.70 |
| 08/15/19 | RC | 010 | Draft officer's certificate re: DIP credit agreement (.3); assemble execution copy of DIP credit agreement (1.1). | 1.40 |
| 08/15/19 | CK | 010 | Prepare borrowing notice (.6); correspond with Debtors re: same (.2); review revised draft DIP credit agreement (.5); review, revise and compile guaranty, notes and other miscellaneous closing documents (4.5); correspond and coordinate with DIP lender counsel re: signature pages, closing mechanics and closing documents (.9); correspond with J. Rubin re: same (.1). | 6.80 |
| 08/15/19 | ACP | 010 | Review ad hoc group's DIP objection (1.1); draft discovery memo re: same (.4). | 1.50 |
| 08/16/19 | JS | 010 | Review final DIP credit agreement and related exhibits (1.4); review final funds flow (.3); participate in calls with MoFo re: closing (.2, .3, .3); participate in calls with Debtors re: same (.4, .2); confer with Akin team re: same (.3). | 3.40 |
| 08/16/19 | ALL | 010 | Review DIP closing process issues (.6); review ABL agreement issues (.6); correspond with J. Ko re: DIP closing (.3). | 1.50 |
| 08/16/19 | ISD | 010 | Attend to DIP closing issues (.8); calls with Debtors' management re: same (.5). | 1.30 |
| 08/16/19 | MRM | 010 | Review documents in connection with DIP discovery. | 0.80 |
| 08/16/19 | EFC | 010 | Review multiple emails re: DIP closing, funding issues, revolver loan rollover, other closing issues (.5); review emails re: DIP funding (.2); review credit agreement re: interest accruals issue (.3);  review revised borrowing notice (.3). | 1.30 |
| 08/16/19 | DPE | 010 | Review final DIP documents (1.2); correspondence with Akin team re: same (.3). | 1.50 |
| 08/16/19 | RT | 010 | Review documents in connection with potential DIP litigation and discovery (.9); correspondence with e-discovery re: same (.5). | 1.40 |
| 08/16/19 | JPR | 010 | Review and revise press release re: entry of interim DIP order. | 0.50 |
| 08/16/19 | JPR | 010 | Attend to issues re: closing of DIP facility. | 0.50 |
| 08/16/19 | LML | 010 | Attend to document collection efforts in connection with anticipated DIP discovery. | 0.70 |
| 08/16/19 | NM | 010 | Attend to DIP closing issues (.5); review interim DIP order re: same (.5); review correspondence with counsel for DIP lenders re: same (.4); review schedule of wires (.3). | 1.70 |
| 08/16/19 | MAT | 010 | Review correspondence re: Interim DIP Order deadlines. | 0.30 |
| 08/16/19 | CK | 010 | Correspond with A. Laves re: closing of DIP (.4); coordinate DIP closing matters with counterparties (.3); review DIP closing documents in preparation for closing (.8). | 1.50 |
| 08/16/19 | ACP | 010 | Draft DIP discovery document tracker. | 0.60 |
| 08/17/19 | NM | 010 | Review revised draft DIP press release. | 0.30 |
| 08/19/19 | ALL | 010 | Participate on DIP closing call (.3); review DIP closing 8-K (.2); analyze post-closing obligations (.2). | 0.70 |
| 08/19/19 | ISD | 010 | Review Form 8-K and press release re: interim DIP approval (.5); call with debtors re: DIP issues (.7). | 1.20 |
| 08/19/19 | PJH | 010 | Review 8-K re: interim DIP approval (.4); revise same (.3); review press | 1.20 |

SANCHEZ ENERGY CORPORATION

Page 33

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | release (.3); call with D. Elder re: 8-K and press release (.2). | |
| 08/19/19 | RT | 010 | Confer with team re: the collection of DIP discovery documents (.2); correspond with E-Discovery re: document collection issues (.2). | 0.40 |
| 08/19/19 | JPR | 010 | Attend DIP closing call (.3); attend to finalizing closing of DIP (.3); emails with C. George, G. Kopel and G. Hill re: DIP closing (.1, .1); review 8-K re: same (.2); initial consideration of potential objections to final DIP (.4). | 1.40 |
| 08/19/19 | MLB | 010 | Analyze issues re: final approval of DIP motion. | 1.00 |
| 08/19/19 | NM | 010 | Attend DIP closing call (.3); review correspondence from DIP lender counsel and Akin team re: closing and DIP issues (.6). | 0.90 |
| 08/20/19 | ISD | 010 | Analyze open issues and strategy re: final approval of DIP (.5); review unsecured ad hoc group DIP objection in connection with same (.5); calls with Akin team re: same (.6); calls with A&M/Moelis re: same (.4); calls with management re: same (.3). | 2.30 |
| 08/20/19 | RT | 010 | Call with A. Praestholm re: DIP discovery (.3); manage issues re: document collection re: same (.7); participate in various calls and correspondence with E-discovery re: document collection issues (.3). | 1.30 |
| 08/20/19 | MLB | 010 | Review DIP discovery document collection memo (.3); review unsecured group DIP objection (.5) review DIP motion (.5); analyze potential arguments (1.3); confer with Akin team re: DIP strategy (1.0). | 3.60 |
| 08/20/19 | NM | 010 | Correspond with Akin team re: DIP issues. | 0.50 |
| 08/20/19 | JAH | 010 | Review documents re: DIP discovery. | 1.40 |
| 08/20/19 | DP | 010 | Correspond with Moelis team re: DIP documents. | 0.10 |
| 08/20/19 | RC | 010 | Review DIP Credit Agreement re: post-closing deliverables (1.0); prepare chart of post-closing deliverables (.4); confer and correspond with internal team re: post-closing deliverables (.2). | 1.60 |
| 08/20/19 | MAT | 010 | Review unsecured notes ad hoc group objection to DIP motion (.3); conduct research re: cited precedents and relevant bankruptcy rules and provisions (3.1). | 3.40 |
| 08/20/19 | CK | 010 | Review timeline of post-closing deliverables under the DIP. | 0.50 |
| 08/20/19 | ACP | 010 | Review documents re: DIP discovery (1.3); confer with R. Tizravesh re: same (.3). | 1.60 |
| 08/21/19 | ALL | 010 | Attend to issues re: subsidiary debt (.2); attend to DIP closing issues (.3); analyze alternative DIP proposal (2.4). | 2.90 |
| 08/21/19 | ISD | 010 | Review unsecured notes ad hoc group alternative DIP proposal (1.0); confer with Akin team re: same (.5); analyze executionability of same (1.2); calls with Moelis and A&M re: same (1.6). | 4.30 |
| 08/21/19 | EFC | 010 | Review alternative DIP proposal (.6); review and analyze CTA re: structure issues (.9); comment on draft summary analysis (.9); review DIP covenants (.7); review J. Rubin correspondence re: alternative DIP (.2); call with E. Munoz, D. Elder re same (.3). | 3.60 |
| 08/21/19 | ELM | 010 | Review alternative DIP proposal (.5) and existing collateral agreements (1.5); correspond with J. Rubin re: same (.2); prepare summary of terms and potential issues (2.2); attend conference with C. Cowell and D. Elder re: same (.3). | 4.70 |
| 08/21/19 | DPE | 010 | Review of unsecured DIP financing proposal (1.6); attend conference with C. Cowell and E. Munoz re: same (.3); continued review of DIP financing materials (.5); call with T. Sanchez re: DIP proposal and related restructuring matters (.9); call with C. George re: DIP matters (.8). | 4.10 |
| 08/21/19 | RT | 010 | Review correspondence from unsecured noteholders group re: DIP (.1); review discovery requests issued to Debtors, secured noteholders group, and RBC re: DIP (1.2); attend to various correspondence and calls with E-Discovery team re: document collection issues (.3); draft summary of issues re: DIP discovery (.7); participate in call with Debtors re: DIP discovery (.9); draft memo re: DIP discovery workplan (1.7); confer with litigation team re: document collection and review plan (.5); | 5.70 |

SANCHEZ ENERGY CORPORATION

Page 34

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with A. Praestholm re: DIP discovery (.3). | |
| 08/21/19 | SCL | 010 | Review DIP discovery. | 2.80 |
| 08/21/19 | JPR | 010 | Review alternative DIP proposal (.5) and consider issues re: same (.4); review and analyze Collateral Trust Agreement in connection with same (2); correspond with E. Munoz re: same (.2); confer with A&M/Moelis re: same (.3); participate in call with C. George, G. Kopel and M. Brimmage re: DIP discovery requests (.9); review DIP discovery requests from unsecured notes group (.3). | 4.60 |
| 08/21/19 | MLB | 010 | Analyze issues re: DIP discovery (1.5); review various discovery requests and deposition notices from unsecured noteholders (1.2); draft initial response and objection issues re: same (1.0); prepare for (3.3) and participate in conference with Debtors re: responses to discovery requests and deposition notices (.9); correspond with Akin litigation team re: same (.4). | 8.30 |
| 08/21/19 | LML | 010 | Review discovery requests from Ad Hoc Group of Unsecured Noteholders (.3); correspond with litigation team re: DIP discovery strategy and document collection efforts (.4); review alternative DIP proposal (.2). | 0.90 |
| 08/21/19 | NM | 010 | Review unsecured noteholders DIP proposal (.5); review correspondence with Debtors' advisors re: same (.6); analysis re: same (.4); review unsecured group's DIP discovery requests (.7); attend call with company and advisors re: same (.6) (partial). | 2.80 |
| 08/21/19 | LPW | 010 | Review DIP discovery requests (.5); emails with Akin lit team re: same (.4); participate in call (partial) with company re: DIP discovery (.6). | 1.50 |
| 08/21/19 | JAH | 010 | Review DIP discovery responses. | 0.90 |
| 08/21/19 | JGJ | 010 | Review DIP discovery requests. | 0.40 |
| 08/21/19 | DP | 010 | Correspond with Moelis re: DIP discovery. | 0.10 |
| 08/21/19 | RC | 010 | Revise post-closing DIP deliverables chart. | 0.80 |
| 08/21/19 | CK | 010 | Review DIP promissory notes (.4); review DIP deliverables timeline (.2); prepare reserve report certificate (.4) correspond with C. King re: same (.1). | 1.10 |
| 08/21/19 | ACP | 010 | Review discovery requests from Ad Hoc Group (.3); call with Akin team and Debtors re: same (.9); review DIP discovery responses (1.5); confer with R. Tizravesh re: same (.3). | 3.00 |
| 08/22/19 | ALL | 010 | Analyze alternative DIP financing proposal (1.3); participate in teleconference with A&M, Moelis and Akin teams re: alternative DIP proposal (.4); review correspondence re: DIP discovery issues (.2); correspondence re: debt review (.3); correspondence re: DIP compliance (.2). | 2.40 |
| 08/22/19 | ISD | 010 | Review unsecured noteholder group DIP proposal in advance of calls (.5); participate on call with A&M, Moelis and Akin teams re: same (.4); call with B. Finestone, P. Laurinaitis, B. Latif and J. Rubin re: same (.4); review preliminary analysis of alternative DIP issues (.7); calls with Debtors' management re: DIP issues (1.2); review DIP discovery requests (.4). | 3.60 |
| 08/22/19 | MRM | 010 | Attend to issues re: DIP discovery. | 0.40 |
| 08/22/19 | PJH | 010 | Review DIP discovery responses. | 0.40 |
| 08/22/19 | EFC | 010 | Review E. Munoz email re: analysis of alternative DIP proposal (.3); confer with E. Munoz re: same (.3). | 0.60 |
| 08/22/19 | ELM | 010 | Participate in call with C. Cowell re: alternative DIP proposal (.3); review deliverables under existing DIP facility (.6). | 0.90 |
| 08/22/19 | RT | 010 | Revise DIP discovery workplan (1); participate in call with M. Brimmage, L. Lawrence, L. Warrick, A. Praestholm and D. Park re: DIP discovery issues (.7); participate in call with Moelis re: document collection for DIP discovery (.8); participate in call with Company re: document collection for DIP discovery (.6); review Requests for Production (.2); review DIP discovery responses (1.3); confer with A. | 9.60 |

SANCHEZ ENERGY CORPORATION

Page 35

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Praestholm re: same (.3); attend to correspondence with advisors and Company re: document collection issues (2); draft correspondence to unsecured noteholders group re: discovery issues (.5); coordinate document production and review of documents (3.4); review potential responsive documents (.6). | |
| 08/22/19 | JPR | 010 | Review analysis of CTA and DIP credit agreement (.5); review DIP order and DIP Credit agreement  (1); participate in call with B. Latif, D. Koetting, J. Hickman, J. Stegenga, I. Dizengoff, N. Moss, E. Munoz and A. Laves re: DIP proposal (.4); confer with T. Sanchez, C. George, G. Kopel and B. Latif re: DIP proposal and related issues (.4); participate in call with B. Finestone, P. Laurinaitis, I. Dizengoff and B. Latif re: DIP proposal (.4); review of CTA following call with unsecured group advisors (.4); follow-up calls with B. Finestone re: same (.3, .3); attend to questions from R. Tizravesh re: DIP discovery (.2); review A&M analysis re: DIP proposal (.4). | 4.30 |
| 08/22/19 | MLB | 010 | Draft responses and objections to unsecured ad hoc group's various discovery requests (1.3); participate in conference with L. Lawrence, L. Warrick, D. Park, A. Praestholm and R. Tizravesh re: DIP discovery (.7); review DIP discovery document production (3.4); review issues re: final DIP (1.6). | 7.00 |
| 08/22/19 | LML | 010 | Review and analyze DIP discovery requests from Unsecured Noteholder Group (.4); attend team call with M. Brimmage, R. Tizravesh, D. Park, A. Praestholm and L. Warrick to discuss same (.7); revise document collection instructions and status  (.4); attend to issues re:  meet and confer with counsel for unsecured noteholders group (.8); confer with B. Latif and representatives from Moelis re: document collection efforts in connection with DIP discovery (.4); confer with Debtors re: DIP discovery (.6); revise document review memorandum (.3); revise memo re: document collection parameters (.6). | 4.20 |
| 08/22/19 | NM | 010 | Participate in call with Moelis, A&M and Akin team re: potential alternative DIP (.4); review analysis of credit agreement and DIP order re: same (.5). | 0.90 |
| 08/22/19 | LPW | 010 | Review DIP pleadings and discovery requests in preparation for call re: DIP discovery (1.1); participate in call with M. Brimmage, L. Lawrence and R. Tizravesh, D. Park and A. Praestholm re: DIP discovery (.7); participate in follow up email communications re: DIP discovery (.5). | 2.30 |
| 08/22/19 | JAH | 010 | Work on DIP discovery document production. | 6.10 |
| 08/22/19 | AFA | 010 | Review documents in connection with DIP discovery. | 0.70 |
| 08/22/19 | DP | 010 | Call with Akin litigation team re: DIP discovery (.7); confer with financial advisors re: potential DIP litigation issues (.4); review sample document review protocol memoranda (.3); draft memorandum re: DIP discovery and review protocol (5.8); attend to correspondence with Akin team re: DIP discovery issues (.4); analyze discovery requests from unsecured notes group (.2); review documents in response to DIP discovery (.5). | 8.30 |
| 08/22/19 | MB | 010 | Review documents in connection with DIP discovery. | 0.30 |
| 08/22/19 | KNM | 010 | Review materials for responsiveness in connection with DIP discovery. | 1.20 |
| 08/22/19 | ACP | 010 | Continue drafting objections and responses to Ad Hoc Unsecured Group discovery requests (1.2); call with Akin litigation team re: same (.7); confer with Moelis team re: document collection (.7); confer with Debtors re: document collection (.6); review materials in preparation for document production (1.2); confer with R. Tizravesh re: same (.3). | 4.70 |
| 08/23/19 | ISD | 010 | Review DIP issues list (0.5); analyze open issues re: final approval of DIP facility (1.0); attend call with financial advisors re: DIP issues (.6); attend call with Debtors' management re: DIP issues (.3); review revised DIP analysis (.2). | 2.60 |
| 08/23/19 | MRM | 010 | Review documents re: DIP discovery. | 6.20 |

SANCHEZ ENERGY CORPORATION                                                    Page 36
Invoice Number: 1858749                                                November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/23/19 | ELM | 010 | Revise list of deliverables under DIP facility (.4); participate in conference call with the Company re: same (.3); prepare DIP discovery request response (.3); participate in conference call with R. Tizravesh re: same (.4). | 1.40 |
| 08/23/19 | RT | 010 | Revise DIP document review memo (.9); review Requests for Production (.2); attend to various correspondence with financial advisors and company re: document collection issues (.6); correspond with D. Park re: DIP discovery (.3); prepare correspondence to Akin litigation team re: document review (.3); revise Responses/Objections to discovery requests (.2); review documents in connection with DIP discovery (2.0); participate in conference call with E. Munoz re: DIP discovery (.4). | 4.90 |
| 08/23/19 | SCL | 010 | Update DIP discovery database (2.7); review same (4.0). | 6.70 |
| 08/23/19 | JPR | 010 | Prepare DIP issues list (.6); participate in call with A&M and Moelis re: DIP issues (.6); participate in call with T. Sanchez, C. George, G. Kopel, Moelis and A&M teams re: DIP issues (.3); review A&M analyses to prepare for each of the same (.4); review revised A&M analyses re: DIP (.3); assist with DIP discovery issues (.4); participate in call with B. Finestone re: DIP (.3). | 2.90 |
| 08/23/19 | MLB | 010 | Review correspondence re: status of DIP discovery (.5); review analysis of alternative DIP proposal (.5); review research re: DIP (1.3). | 2.30 |
| 08/23/19 | LML | 010 | Confer with custodians from A&M re: DIP discovery document collection (.6); revise summary of status of collection and production efforts in response to DIP discovery (.6). | 1.20 |
| 08/23/19 | NM | 010 | Attend call with Debtors and financial advisors re: alternative DIP proposal (.6); attend to correspondence with J. Rubin re: same (.4); attend follow up call with company re: DIP issues (.3). | 1.30 |
| 08/23/19 | LPW | 010 | Review materials re: DIP discovery. | 0.80 |
| 08/23/19 | JAH | 010 | Review documents in connection with DIP discovery. | 7.20 |
| 08/23/19 | DP | 010 | Confer with A&M re: discovery DIP (.5); revise memorandum re: document review protocol (1.9); confer with R. Tizravesh re: DIP discovery issues (.2); analyze board materials re: DIP (.9); prepare protocol re: privilege review (1.8); revise draft discovery responses (.7); revise draft response to deposition notices (.7); manage document review logistics (.3); attend to correspondence with Akin litigation team re: document review (.2). | 7.20 |
| 08/23/19 | SLF | 010 | Review documents in connection with DIP discovery. | 2.30 |
| 08/23/19 | KNM | 010 | Review document review memo in connection with Ad Hoc Group DIP discovery. | 0.40 |
| 08/23/19 | ACP | 010 | Review documents for production in response to Ad Hoc Group's DIP discovery requests (1.6); draft objections and responses to same (1.2); draft discovery requests to Ad Hoc Group (1.2). | 4.00 |
| 08/24/19 | MRM | 010 | Review updated DIP document review protocol (1.6); review documents re same (9.4). | 11.00 |
| 08/24/19 | RT | 010 | Draft response to ad hoc unsecured group re: DIP discovery issues (1.2); review documents re same (3.2); correspond with L. Lawrence re: document collection status (.3); revise draft requests for production and deposition notice to ad hoc unsecured group (1); attend to various correspondence with financial advisors and company re: document collection issues (.8); coordinate responses/objections re DIP document request (1.5); review additional documents in connection with DIP discovery (1.4). | 9.40 |
| 08/24/19 | LML | 010 | Revise correspondence to P. Tomasco re: open discovery requests from unsecured notes group re: DIP Motion (.4); correspond with R. Tizravesh re: status of document collection and review efforts (.4); revise discovery requests to unsecured notes group re: DIP Motion (.3); review updates from financial advisors re: document production efforts (.2); correspond with D. Park re: redaction of certain documents to be | 1.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | produced (.3). | |
| 08/24/19 | KBT | 010 | Review DIP document review memorandum (1.0); review and analyze DIP related documents for responsiveness (2.4). | 3.40 |
| 08/24/19 | LPW | 010 | Emails with lit team re: DIP discovery and related strategy. | 0.40 |
| 08/24/19 | JAH | 010 | Review emails for responsiveness in connection with DIP discovery (8.0); correspond with Akin team re same (.5). | 8.50 |
| 08/24/19 | DP | 010 | Update DIP document review memorandum (.5); review documents to be produced re: DIP discovery (2.9); correspondence with document review team re DIP discovery (.4); redact documents for attorney-client privilege (1.3); correspond with L. Lawrence re: same (.2); summarize issues re: document review protocol (.2). | 5.50 |
| 08/24/19 | SLF | 010 | Analyze DIP discovery documents for responsiveness and privilege. | 1.80 |
| 08/24/19 | KNM | 010 | Review DIP documents for production in response to Ad Hoc Group DIP discovery (3.3); update document review memo re: same (.2). | 3.50 |
| 08/24/19 | ACP | 010 | Revise draft discovery requests to Ad Hoc Group in connection with DIP (.6); review documents for production in response to Ad Hoc Group's Request for Production (1.7). | 2.30 |
| 08/25/19 | MRM | 010 | Review updated DIP document review protocol (.4); review documents for production re same (6.1). | 6.50 |
| 08/25/19 | MFR | 010 | Review internal documents for privilege and responsiveness for DIP production. | 5.30 |
| 08/25/19 | RT | 010 | First level review of DIP discovery materials (1.6); coordinate search for DIP documents by e-discovery team (1.5); attend to various correspondence with Debtors' financial advisors re: document collection issues (.4); review updated document review memo (.2); confer with Akin team re: updated document review memo (.1); review documents for production re: DIP dispute (.5). | 4.30 |
| 08/25/19 | JPR | 010 | Review certain documents to be produced in connection with DIP discovery (.3); emails with D. Park re: same (.1); attend to emails with all company advisors re: scheduling call with 1Ls re: DIP (.1); draft email to MoFo and Evercore re: DIP call (.1). | 0.60 |
| 08/25/19 | MLB | 010 | Review DIP document review memo (.3); review correspondence re: discovery efforts (.3); review potential document production (.8). | 1.40 |
| 08/25/19 | LML | 010 | Review correspondence re: status of document review and collection in connection with DIP discovery. | 0.40 |
| 08/25/19 | NM | 010 | Review proposed document production in connection with DIP discovery (.3); review correspondence from Akin Lit team re: same (.2). | 0.50 |
| 08/25/19 | KBT | 010 | Review revised DIP document review memorandum (.4); review DIP related documents for potential responsiveness (3.2). | 3.60 |
| 08/25/19 | JAH | 010 | Collect Akin internal communications for DIP discovery review (1.0); review same (2); communication with Akin team re status of discovery (.4). | 3.40 |
| 08/25/19 | DP | 010 | Review and analyze documents to be produced re: DIP discovery (2.3); correspond with J. Rubin re: same (.2);  manage document review team (.5); redact documents for attorney-client privilege (.2). | 3.20 |
| 08/25/19 | SLF | 010 | Analyze documents for responsiveness to DIP discovery and privilege. | 4.70 |
| 08/25/19 | KNM | 010 | Review documents for production in response to Ad Hoc Group DIP discovery. | 3.60 |
| 08/25/19 | ACP | 010 | Review DIP documents for production in response to Ad Hoc Unsecured Group's discovery requests. | 2.50 |
| 08/25/19 | MRG | 010 | Review documents for production in connection with DIP discovery. | 8.80 |
| 08/26/19 | JS | 010 | Review alternative DIP proposal and related documents (.7); review DIP credit agreement and order re: same (.9); participate in precall with Debtor advisors re: alternative DIP (.3); participate in call with MoFo/Evercore re: same (.6); call with A&M, Moelis and Akin teams re: alternative DIP issues (.8); confer with M. Brimmage re: DIP discovery (.3); confer with J. Rubin re: same (.3); confer with I. | 4.50 |

SANCHEZ ENERGY CORPORATION                                                                    Page 38
Invoice Number: 1858749                                                                  November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Dizengoff re: same (.3); confer with B. Latif re: same (.3). | |
| 08/26/19 | ISD | 010 | Confer with J. Savin re: issues in connection with alternative DIP proposal (0.3); review proposal materials (0.5); analyze open issues re: final approval of current DIP facility (0.6); calls & emails with management, Moelis and A&M re DIP issues (1.0) | 2.40 |
| 08/26/19 | MRM | 010 | Prepare documents in connection with DIP discovery. | 0.20 |
| 08/26/19 | MFR | 010 | Review documents for privilege and responsiveness re DIP discovery. | 5.70 |
| 08/26/19 | RT | 010 | Conduct second level review of DIP documents for production (3.7); draft summary of document production (1.6); draft summary of document review status (1.4); draft summary of document production plan for team (1.3); revise draft responses and objections (1.5); revise draft protective order (2.4). | 11.90 |
| 08/26/19 | SMC | 010 | Review Moelis DIP document production. | 1.50 |
| 08/26/19 | SCL | 010 | Review documents in connection with DIP discovery. | 1.40 |
| 08/26/19 | JPR | 010 | Participate in pre-call with Company advisors re: DIP proposal and call with 1L advisors (.3); participate in call with 1L advisors re: alternative DIP and next steps (.6); confer with B. Latif re: same (.3); revise DIP term sheet (.3); participate in call with B. Latif, J. Hickman, D. Koetting and J. Savin re: alternative DIP proposal (.8); confer with J. Savin re: issues re: alternative DIP (.3); participate in call with B. Finestone re: DIP proposal (.9); prepare topics for discussion with B. Finestone (.2); attend to emails with M. Brimmage and L. Lawrence re: adjournment of DIP hearing (.1, .1). | 3.90 |
| 08/26/19 | MLB | 010 | Confer with L. Lawrence and J. Rubin re: DIP hearing (.2); analyze open issues re: DIP discovery (1.8); confer with J. Savin re: same (.3). | 2.30 |
| 08/26/19 | LML | 010 | Confer with J. Hough re: discovery in connection with DIP Hearing and related issues (.5); review and analyze various email updates re: hearing date for final hearing on DIP Motion (.3); review summary of document in response to DIP discovery requests (.5); review certain DIP documents to be produced (.6); confer with M. Brimmage and J. Rubin re: DIP hearing (.2). | 2.10 |
| 08/26/19 | NM | 010 | Attend pre-call with Moelis/A&M & Akin financial restructuring team (.3) and call (.6) with MoFo and Evercore re: alternative DIP proposal and DIP related issues. | 0.90 |
| 08/26/19 | KBT | 010 | Review DIP documents for responsiveness to discovery requests. | 2.10 |
| 08/26/19 | JAH | 010 | Reivew documents for responsiveness in connection with DIP discovery (5.2); review Moelis documents re same (2.4). | 7.60 |
| 08/26/19 | AFA | 010 | Review correspondence re: alternative DIP proposal. | 0.30 |
| 08/26/19 | DP | 010 | Revise objections and responses to DIP discovery requests (.3); redact documents for attorney-client privilege (2.1). | 2.40 |
| 08/26/19 | MB | 010 | Participate on Akin/Moelis/A&M call re: alternative DIP proposal and related issues (.3); research re same (.5). | 0.80 |
| 08/26/19 | SLF | 010 | Analyze documents for responsiveness and privilege re: DIP discovery. | 0.70 |
| 08/26/19 | KNM | 010 | Review documents for production in response to Ad Hoc Group DIP discovery (.8); draft tracker re: same (.7). | 1.50 |
| 08/26/19 | ACP | 010 | Revise draft objections and responses to Ad Hoc Group's DIP discovery (1.4); review documents for production in response to same (1.5). | 2.90 |
| 08/26/19 | MRG | 010 | Review documents for production in DIP discovery. | 5.70 |
| 08/27/19 | JS | 010 | Participate in call with J. Rubin, Moelis and A&M re: DIP alternative proposal (.8); follow up with I. Dizengoff re: same (.4); confer with B. Finestone re: same (.4); review email and attachments re: DIP objection/language (.5). | 2.10 |
| 08/27/19 | ISD | 010 | Call with J. Savin re: alternative DIP proposal (.4); calls with members of management re same (.5); call with A&M re same (.4). | 1.30 |
| 08/27/19 | MRM | 010 | Review documents in connections with DIP discovery. | 0.40 |
| 08/27/19 | MFR | 010 | Review internal documents for privilege and responsiveness for DIP production. | 5.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 08/27/19 | RT | 010 | Review issues re: confidentiality of documents for DIP discovery (1.0); draft summary of documents for production (.8); conduct second level review of documents in connection with DIP discovery (6.7);  draft summary of responsive documents (1.0); review RBC's responses and objections to document requests (.3). | 9.80 |
| 08/27/19 | JPR | 010 | Participate in call with A&M team, Moelis team and J. Savin re: DIP process and next steps (.8); participate in call with T. Hancock re: DIP (.3); consider potential issues re: final DIP approval (.6); review email from potetial lienholder re: comments to DIP order (.2); email to R. Ferraioli re: same (.1); review DIP discovery requests (.2); attend to diligence requests (.2). | 2.40 |
| 08/27/19 | MLB | 010 | Attend to DIP discovery and responses to same (1.3); review research re final DIP (1.5); attend to document production issues (.5). | 3.30 |
| 08/27/19 | LML | 010 | Attend to issues re: DIP discovery efforts (.9); review documents in connection with DIP discovery (1.8); review updates re: DIP proposal from Ad Hoc Group of Unsecured Noteholders (.4); confer with counsel for SOG re: status of DIP Hearing and related discovery schedule (.3). | 3.40 |
| 08/27/19 | KBT | 010 | Review DIP documents for responsiveness to discovery requests. | 2.00 |
| 08/27/19 | LPW | 010 | Attend and participate in call re: DIP with Moelis, A&M and Akin Team (partial). | 0.60 |
| 08/27/19 | JAH | 010 | Review additional Moelis DIP discovery documents (.3); review Akin documents in connection with DIP discovery (2.0); review RBC document production (2.0). | 4.30 |
| 08/27/19 | AFA | 010 | Participate in call re: DIP with Moelis, A&M and Akin FR/Lit teams (.9); review alternative DIP proposal (.5). | 1.40 |
| 08/27/19 | DP | 010 | Redact documents for attorney-client privilege with respect to DIP discovery. | 0.40 |
| 08/27/19 | MB | 010 | Participate on call with Akin/Moelis/A&M teams re: alternative DIP issues. | 0.90 |
| 08/27/19 | MAT | 010 | Review correspondence re: alternative DIP (.2); attend teleconference with Akin,  A&M, Moelis re: same (.9); research re potential DIP objection (1.3). | 2.40 |
| 08/27/19 | KNM | 010 | Review documents for production in response to Ad Hoc Group discovery (.7); update tracker re: same (1.9). | 2.60 |
| 08/27/19 | ACP | 010 | Review documents for production in response to Ad Hoc Group's DIP discovery. | 4.30 |
| 08/27/19 | MRG | 010 | Review documents for production in DIP discovery. | 4.70 |
| 08/28/19 | JS | 010 | Review documents and CTA re: alternative DIP proposal (1.8); review summary of scope and timing re: ad hoc unsecured DIP objection discovery (.6); reivew documents to be produced in connection with same (.5). | 2.90 |
| 08/28/19 | ALL | 010 | Attend to DIP compliance issue (.3); review DIP compliance checklist (.6); review debt grid (.4). | 1.30 |
| 08/28/19 | ISD | 010 | Review  analysis of alternative DIP proposal (.6); review correspondence from Akin team re DIP compliance (.2). | 0.80 |
| 08/28/19 | MFR | 010 | Review internal documents for privilege and responsiveness for DIP discovery production. | 5.80 |
| 08/28/19 | RT | 010 | Review documents for responsivness in connection with DIP discovery (1.6); draft update on discovery status (.2); revise summary of document status (.6); revise summary of document production issues (.3); revise draft document review memo (1.5); draft protocols for review of RBC documents (1.0); review amended notices for depositions (.2); participate in call with Moelis re: document production (.2); correspond with A&M re same (.2). | 5.80 |
| 08/28/19 | JPR | 010 | Assist with DIP discovery collection efforts. | 0.30 |
| 08/28/19 | MLB | 010 | Confer with L. Lawrence re DIP discovery. | 0.50 |
| 08/28/19 | LML | 010 | Revise discovery responses in connection with DIP Motion (.8); attend | 2.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 40
Invoice Number: 1858749                                              November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to issues re: potential document production in connection with DIP Motion (.4); confer with M. Brimmage re DIP discovery (.5); attend to issues re: upcoming depositions in connection with DIP discovery (.8). | |
| 08/28/19 | NM | 010 | Review correspondence re DIP discovery status. | 0.30 |
| 08/28/19 | JAH | 010 | Review documents in connection with DIP discovery. | 5.40 |
| 08/28/19 | KNM | 010 | Review documents for production in response to Ad Hoc Group DIP discovery (.5); revise tracker re: same (1.9). | 2.40 |
| 08/28/19 | ACP | 010 | Draft review memorandum re: DIP document productions (.4); perform review of same (1.7). | 2.10 |
| 08/28/19 | MRG | 010 | Review incoming document review protocol memo (.2); review documents for production in response to DIP discovery (2.3). | 2.50 |
| 08/29/19 | JS | 010 | Conference with B. Finestone re: DIP (.4); conference with C. George (.3) and G. Kopel (.3) re: same; review discovery status (.4); review preliminary objection from Ad Hoc Group re: same (.5). | 1.90 |
| 08/29/19 | ALL | 010 | Review DIP documents. | 0.40 |
| 08/29/19 | ISD | 010 | Confer with M. Brimmage re DIP discovery & related issues. | 0.50 |
| 08/29/19 | MRM | 010 | Review DIP discovery protocol. | 0.20 |
| 08/29/19 | EFC | 010 | Review DIP documents (.4); emails re: borrowing notice (.3); attend to issues re DIP deliverables (.7). | 1.40 |
| 08/29/19 | MFR | 010 | Review internal documents for privilege and responsiveness for DIP production (4.3); analyze third party production of documents for relevance and importance (1.3). | 5.60 |
| 08/29/19 | RT | 010 | Review and revise various drafts of objections and responses to DIP discovery (2.2); draft summary of issues re: confidentiality (1.3); review documents for confidentiality issues (1.5); attend to various correspondence with A&M re: document collection issues (.2); attend to various correspondence with E-Discovery team re: quality control and searches for document production (1.1); review Debtors' documents in connection with DIP discovery (.6). | 6.90 |
| 08/29/19 | MLB | 010 | Review summary of DIP discovery status (.9); review responses to DIP discovery (.6); confer with I Dizengoff re DIP issues (.5). | 2.00 |
| 08/29/19 | LML | 010 | Revise discovery responses in connection with open DIP discovery (.8); review updates regarding document collection and review in connection with DIP discovery (.6); prepare outlines for potential DIP depositions (1.2); attend to issues re: confidentiality designations for document production (.8); confer with counsel for secured lenders re: status of DIP discovery (.3). | 3.70 |
| 08/29/19 | KBT | 010 | Review DIP documents for responsiveness to DIP discovery. | 2.20 |
| 08/29/19 | JAH | 010 | Review documents for responsiveness in connection with DIP discovery. | 4.60 |
| 08/29/19 | DP | 010 | Revise objections and responses to DIP discovery requests. | 1.10 |
| 08/29/19 | KNM | 010 | Review documents for production in response to Ad Hoc Group DIP discovery. | 0.90 |
| 08/29/19 | ACP | 010 | Revise objections and responses to Ad Hoc Group's discovery requests to track recent discovery agreement. | 2.80 |
| 08/29/19 | MRG | 010 | Review documents received in DIP discovery. | 1.80 |
| 08/30/19 | MFR | 010 | Analyze third party production of DIP discovery documents for relevance and importance. | 4.80 |
| 08/30/19 | RT | 010 | Revise draft responses and objections to DIP discovery (1.0); manage document production (.3); review and update privilege redactions (2.0); revise draft protective order (.5); attend to document collection and search issues (.6); attend to collection of A&M documents (.5). | 4.90 |
| 08/30/19 | SCL | 010 | Review documents in connection with DIP discovery. | 2.30 |
| 08/30/19 | LML | 010 | Revise discovery responses in connection with DIP discovery (.8); review updates re: document collection efforts in connection with DIP discovery (1.1); attend to issues re: final hearing on DIP Motion (.6). | 2.50 |
| 08/30/19 | KBT | 010 | Review DIP documents for responsiveness to discovery requests. | 4.80 |
| 08/30/19 | JAH | 010 | Review Akin documents re DIP discovery (3.2); review A&M | 4.80 |

SANCHEZ ENERGY CORPORATION                                                    Page 41
Invoice Number: 1858749                                                 November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents re same (1.6). | |
| 08/30/19 | KNM | 010 | Review production in response to Ad Hoc Group DIP discovery | 0.30 |
| 08/30/19 | ACP | 010 | Revise and serve Objections and Responses to the Ad Hoc Group of Unsecured Noteholders' First Request for Production (1.5); review documents for production in connection with same (.7). | 2.20 |
| 08/30/19 | MRG | 010 | Review DIP discovery documents from incoming production. | 0.90 |
| 08/31/19 | RT | 010 | Confer with team re: collection of DIP discovery materials (.2); conduct second level review of documents in connection with DIP discovery (4.2); draft documents list re DIP discovery (.5). | 4.90 |
| 08/31/19 | MLB | 010 | Review DIP discovery status. | 0.40 |
| 08/31/19 | KBT | 010 | Review DIP documents for responsiveness. | 1.70 |
| 08/31/19 | JAH | 010 | Review Akin documents in connection with DIP discovery (2.4); review A&M documents re same (1.6); draft update for Akin litigation team (.5). | 4.50 |
| 08/31/19 | ACP | 010 | Review documents for production to the Ad Hoc Group of Unsecured Noteholders. | 0.60 |
| 09/01/19 | MFR | 010 | Review DIP discovery documents for responsiveness. | 3.80 |
| 09/01/19 | RT | 010 | Correspond with Akin team re open issues re DIP discovery documents (.7); conduct second level review of DIP discovery documents (2.0); correspond with E-Discovery team re document searches and discovery issues (.5); draft hot docs list (.6); confer with Akin document review team re same (.1). | 3.90 |
| 09/01/19 | LML | 010 | Analyze proposed redactions in connection with upcoming DIP document production. | 0.50 |
| 09/01/19 | JAH | 010 | Prepare DIP discovery documents for second level review (.3); communicate with Akin document review team re: same (.2). | 0.50 |
| 09/01/19 | DP | 010 | Redact DIP discovery documents for attorney-client privilege (.6); conduct second level review of DIP discovery documents (.6); correspond with Akin document review team re same (.3). | 1.50 |
| 09/01/19 | KNM | 010 | Review documents for production in connection with DIP discovery (.9); correspond with Akin document review team review re same (.2). | 1.10 |
| 09/02/19 | RT | 010 | Confer with Akin team re confidentiality issues in connection with DIP discovery (.5); review DIP discovery documents (.7); correspond with E-Discovery team re discovery issues (1.0); review hot documents (.7); correspond with Akin team re same (.2). | 3.10 |
| 09/02/19 | JPR | 010 | Correspond with hedge counterparty counsel re proposed language for final DIP order (.2); analyze issues re: same under Bankruptcy Code (.4). | 0.60 |
| 09/02/19 | MLB | 010 | Correspond with Akin team re: status of DIP discovery review (.6); analyze confidentiality issues in connection with same (.8). | 1.40 |
| 09/02/19 | LML | 010 | Confer with Akin team re: DIP discovery status.. | 0.40 |
| 09/02/19 | JAH | 010 | Review A&M DIP discovery documents (1.2); confer with Akin document review team re: same (.2). | 1.40 |
| 09/02/19 | KNM | 010 | Review documents in connection with DIP discovery. | 5.00 |
| 09/02/19 | ACP | 010 | Review DIP discovery documents in response to the Ad Hoc Group of Unsecured Noteholders' production request. | 1.60 |
| 09/03/19 | JS | 010 | Review potential production documents in connection with DIP discovery (1.2); confer with M. Brimmage and L. Lawrence re same (.5); review additional documents for production as follow up re: same (.5). | 2.20 |
| 09/03/19 | JS | 010 | Confer with C. George re alternative DIP proposal (.4); call with D. Elder, R. Tizravesh, L. Lawrence & M. Brimmage re DIP discovery issues (.5). | 0.90 |
| 09/03/19 | ALL | 010 | Review revised DIP documents. | 0.20 |
| 09/03/19 | PJH | 010 | Confer with D. Elder re: confidentiality issues re: board materials in connection with DIP discovery. | 0.40 |
| 09/03/19 | DPE | 010 | Call with J. Savin, M. Brimmage, L. Lawrence and R. Tizravesh re: | 2.70 |

SANCHEZ ENERGY CORPORATION

Page 42

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | confidentiality issues in connection with DIP discovery (.5); follow up with P Hurley re: same (.4); review board materials re: same (1.8). | |
| 09/03/19 | RT | 010 | Correspond with Akin team re hot docs (.6); correspond with Akin first level review team re document review issues (.3); review DIP discovery documents (3.2); call with D. Elder, J. Savin and Akin litigation team re confidentiality of board materials (.5); confer with L. Lawrence re various DIP discovery issues (.2). | 4.80 |
| 09/03/19 | MLB | 010 | Confer with D. Elder, J. Savin, R. Tizravesh and L. Lawrence re: DIP discovery issues (.5); review proposed DIP document productions (1.8); analyze redaction issues in connection with same (.7). | 3.00 |
| 09/03/19 | LML | 010 | Review documents for production in connection with ongoing DIP discovery (1.2); confer with D. Elder, J. Savin and M. Brimmage re DIP discovery and issues re: same (.5); confer with R. Tizravesh re various DIP discovery issues (.2); review proposed redactions of DIP discovery documents (.4); analyze issues re upcoming DIP depositions (.4). | 2.70 |
| 09/03/19 | JAH | 010 | Review Moelis DIP discovery documents (2.8); update DIP discovery database (1.0). | 3.80 |
| 09/03/19 | DP | 010 | Redact DIP discovery documents for privilege. | 0.80 |
| 09/03/19 | MRR | 010 | Prepare DIP discovery materials for attorney review. | 1.50 |
| 09/03/19 | KNM | 010 | Review documents for production in response to DIP discovery (.1); draft DIP discovery tracker (.6); correspond with R. Tizravesh & A. Praestholm re: same (.3). | 1.00 |
| 09/03/19 | ACP | 010 | Review documents in response to DIP discovery requests. | 3.40 |
| 09/03/19 | MRG | 010 | Review DIP discovery documents (1.7); prepare redactions of privileged documents (1.5). | 3.20 |
| 09/04/19 | JS | 010 | Review DIP discovery hot docs (1.0); analyze issues re: same (.8); participate in call with R. Tizravesh re same (.4); participate in call with M. Brimmage, B. Latif and Debtors' management re: DIP deposition prep (.7). | 2.90 |
| 09/04/19 | MRM | 010 | Prepare DIP discovery materials for attorney review. | 0.40 |
| 09/04/19 | RT | 010 | Correspond with E-Discovery re DIP discovery issues (1.0); review hot docs in connection with DIP discovery (.6); participate in call with J. Savin re: same (.4); correspond with team re preparation for DIP depositions (.3). | 2.30 |
| 09/04/19 | MLB | 010 | Review upcoming DIP document production (1.0); confer with Akin team re: same (.5); review documents and pleadings to prepare for DIP depositions (3.5); call with Debtors' management, B. Latif and J. Savin re: DIP deposition preparation (.7); review alternative DIP proposal materials (1.0); analyze issues re: final approval of current DIP facility (1.7). | 8.40 |
| 09/04/19 | LML | 010 | Confer with Akin team re DIP document production status (.6); analyze issues re upcoming depositions in connection with DIP Motion (1.1); confer with Akin team re: same (.4). | 2.10 |
| 09/04/19 | NM | 010 | Review upcoming DIP document production. | 0.70 |
| 09/04/19 | JAH | 010 | Review DIP discovery materials. | 1.30 |
| 09/04/19 | KNM | 010 | Review documents for production in response to DIP discovery (.8); correspond with Akin litigation team re: same (.3); revise DIP discovery tracker (1.5). | 2.60 |
| 09/04/19 | ACP | 010 | Review DIP discovery documents for production (2.0); revise chart analyzing hot docs reviewed in connection with same (1.2). | 3.20 |
| 09/04/19 | MRG | 010 | Review DIP discovery documents for responsiveness. | 1.90 |
| 09/05/19 | JS | 010 | Participate in catch up call with D. Jenkins re DIP status (.4); participate in call with B. Finestone re same (.7). | 1.10 |
| 09/05/19 | JS | 010 | Review potential DIP discovery production (.7); confer with M. Brimmage re same (.3); review response letter to Quinn re: alternative DIP proposal (.2); confer with N. Moss re: same (.2). | 1.40 |
| 09/05/19 | MRM | 010 | Review DIP discovery documents for responsiveness. | 0.80 |

SANCHEZ ENERGY CORPORATION

Page 43

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/05/19 | MFR | 010 | Analyze DIP discovery documents for relevancy and responsiveness. | 3.60 |
| 09/05/19 | RT | 010 | Correspond with E-Discovery team re DIP discovery issues (1.0); review hot docs in connection with DIP discovery (2.0); prepare hot docs chart (.2); correspond with Akin team re preparation for DIP depositions (.2); review potential document production in connection with DIP discovery (2.5); review DIP discovery materials for responsiveness and privilege (2.2); correspond with team re same (.6); draft document production summary (.9). | 9.60 |
| 09/05/19 | JPR | 010 | Correspond with R. Ferraioli re comments to DIP order. | 0.10 |
| 09/05/19 | MLB | 010 | Review materials in preparation for DIP depositions (3.3); correspond with Akin team re: same (.3);  review potential DIP production documents (.7); confer with J. Savin re: same (.3). | 4.60 |
| 09/05/19 | LML | 010 | Review potential document production in connection with DIP discovery (.7); analyze documents in connection with upcoming DIP-related depositions (1.0); correspond with Akin team re same (.3) | 2.00 |
| 09/05/19 | NM | 010 | Draft response letter to Quinn re alternative DIP proposal (1.3); confer with J. Savin re same (.2); confer with M. Byun re same (.2); review edits to same from M. Byun (.2); revise same (.2). | 2.10 |
| 09/05/19 | JAH | 010 | Review DIP discovery documents (4.3); correspond with case team re: same (1.0); prepare hot docs file (1.0); prepare document production file (1.6). | 7.90 |
| 09/05/19 | MB | 010 | Revise draft letter to Quinn re: response to alternative DIP proposal (.3); confer with N. Moss re: same (.2). | 0.50 |
| 09/05/19 | MRR | 010 | Prepare DIP discovery materials for attorney review. | 1.70 |
| 09/05/19 | ACP | 010 | Review DIP discovery documents for production in response to Ad Hoc Group of Unsecured Noteholders' First Request for Production (3.1); prepare production of same (.5). | 3.60 |
| 09/05/19 | MRG | 010 | Review redaction protocol for privileged documents (.4); redact DIP discovery documents for production (3.6). | 4.00 |
| 09/06/19 | JS | 010 | Participate in call with D. Jenkins re DIP (.4); review and revise letter to B. Finestone re alternative DIP (.9); confer with Moelis and A&M re: DIP issues (1.8); follow up analysis re: same (1.0); review select proposed DIP document production (1.1). | 5.20 |
| 09/06/19 | ISD | 010 | Review response letter to Quinn Emanuel re: alternative DIP proposal. | 0.20 |
| 09/06/19 | MRM | 010 | Prepare proposed DIP document production for attorney review. | 0.40 |
| 09/06/19 | DPE | 010 | Review alternative DIP response letter and related communications. | 0.70 |
| 09/06/19 | RT | 010 | Review materials in connection with DIP discovery (1.3); confer with A. Praestholm and K. Miller re: same (.3); review and finalize document production (5.5); correspond with E-Discovery team re documents for production (1.0); review and revise hot docs chart (.2); review and revise deposition preparation checklist (.2). | 8.50 |
| 09/06/19 | SMC | 010 | Prepare DIP documents for production (1.5); prepare hot documents for attorney review (1.0); revise hot documents tracker (.5). | 3.00 |
| 09/06/19 | JPR | 010 | Draft email to counsel to hedge counterparty re proposed language for DIP order (.1); review DIP commitment letter (.2); review response letter to Quinn re DIP (.1). | 0.40 |
| 09/06/19 | MLB | 010 | Analyze issues re alternative DIP proposal (.8); review DIP document production (.7). | 1.50 |
| 09/06/19 | LML | 010 | Analyze issues re DIP document production (.5); review proposed document production (.7); review correspondence re alternative DIP proposal (.2); review and analyze DIP documents in preparation for DIP depositions (.5). | 1.90 |
| 09/06/19 | NM | 010 | Revise letter to Quinn re alternative DIP (.6); circulate to company and special committee (.2); finalize same and send to Quinn (.2); review DIP document productions (1.1). | 2.10 |
| 09/06/19 | JAH | 010 | Review DIP discovery materials (3.2); prepare same for attorney review (2.6); prepare document production file (1.8). | 7.60 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

Page 44

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/06/19 | MB | 010 | Review and revise draft response letter to B. Finestone (Quinn) re alternative DIP term sheet (.6); review secured lender fee payment issue (.3). | 0.90 |
| 09/06/19 | KNM | 010 | Correspond with R. Tizravesh and A. Praestholm re DIP discovery production. | 0.30 |
| 09/06/19 | ACP | 010 | Review and redact privileged materials for DIP document production (1.6); confer with R. Tizravesh and K. Miller re same (.3); finalize and transmit document productions to parties in interest (.3). | 2.20 |
| 09/06/19 | MRG | 010 | Apply redactions to outgoing DIP discovery production (.5); review documents received in DIP discovery (1.4); research re: Dimension adversary proceeding (1.6); correspond with K. Miller re: same (.4). | 3.90 |
| 09/07/19 | RT | 010 | Correspond with paralegals re deposition documents (.6); review DIP discovery documents for deposition prep (.8); correspond with Moelis re DIP discovery issues (.2); call with D. Park and A. Praestholm re deposition preparation (.4). | 2.00 |
| 09/07/19 | SMC | 010 | Prepare documents for DIP depositions. | 5.00 |
| 09/07/19 | MLB | 010 | Review DIP discovery documents in connection with deposition prep (2.4); draft issues list re: same (.6); correspond with Akin team re: deposition prep (.2). | 3.20 |
| 09/07/19 | LML | 010 | Prepare for upcoming depositions in connection with DIP Motion (.6); correspond with Akin Litigation team re status of and strategy for upcoming depositions (.2). | 0.80 |
| 09/07/19 | JAH | 010 | Prepare all Debtors productions for review by Moelis in connection with DIP deposition prep. | 1.40 |
| 09/07/19 | DP | 010 | Review hot documents in connection with DIP deposition preparation (1.1); confer with R. Tizravesh and A. Praestholm re deposition preparations (.4). | 1.50 |
| 09/07/19 | ACP | 010 | Draft outline for C. George preparation session for upcoming DIP deposition (.9); confer with R. Tizravesh and D. Park re same (.4). | 1.30 |
| 09/08/19 | RT | 010 | Review and revise chart of documents for deposition preparation (2.5); work on preparing documents for deposition preparation (1.0); review and revise draft outlines for deposition preparation (1.3). | 4.80 |
| 09/08/19 | SMC | 010 | Prepare materials for C. George and B. Latif deposition prep. | 2.00 |
| 09/08/19 | LML | 010 | Review and analyze documents in preparation for upcoming depositions in connection with DIP discovery (1.6); review and revise outline for witness preparation sessions in connection with DIP discovery (.8); analyze issues re document production (.3). | 2.70 |
| 09/08/19 | DP | 010 | Review and analyze DIP documents in connection with deposition prep (1.8); draft outline for deposition prep of B. Latif (1.8); coordinate document preparation of materials for same (.7). | 4.30 |
| 09/08/19 | ACP | 010 | Revise draft outline for C. George deposition prep session. | 1.80 |
| 09/09/19 | JS | 010 | Review materials for DIP prep sessions (.4); participate in DIP deposition prep session with C. George (4.7); participate in prep session with B. Latif (partial) (1.3); confer with I. Dizengoff re same (.6, .8). | 7.80 |
| 09/09/19 | ALL | 010 | Correspond with Akin team re collateral trustee succession. | 0.30 |
| 09/09/19 | ISD | 010 | Confer with J. Savin re deposition prep sessions (.6, .8). | 1.40 |
| 09/09/19 | MRM | 010 | Review additional DIP discovery documents (1.5); confer with Akin team re same (.3); prepare document production (.5). | 2.30 |
| 09/09/19 | ELM | 010 | Review draft DIP deliverables (.3); conference call with the Company re same (.3). | 0.60 |
| 09/09/19 | DPE | 010 | Call with C. George re DIP matters (.7); participate in DIP deposition prep session with C. George (4.7); call with G. Kopel re deposition prep matters (.3). | 5.70 |
| 09/09/19 | RT | 010 | Attend prep sessions for C. George and B. Latif depositions (partial) (1.5); review documents for deposition preparation re DIP (3.0); correspond with e-Discovery re document searches for DIP issues (.9); confer with team re additional documents for production (.4); review | 6.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 45
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | additional documents for production (.7). | |
| 09/09/19 | JPR | 010 | Attend deposition preparations of C. George and B. Latif (partial) (5.0); attend call with hedge counterparty counsel re proposed language for DIP order (.2). | 5.20 |
| 09/09/19 | MLB | 010 | Prepare for Moelis deposition (3.6); prepare for deposition of C. George (4.7); analyze DIP discovery and document production issues (.8); prepare DIP hearing strategy (1.4). | 10.50 |
| 09/09/19 | LML | 010 | Prepare for upcoming depositions in connection with DIP Motion (4.8); review and analyze documents for use in upcoming depositions (2.2); analyze issues re document production (.9); review exhibit list in connection with upcoming hearing on DIP Motion (.7). | 8.60 |
| 09/09/19 | AFA | 010 | Correspond with K. Miller re hearing scheduling matters. | 0.30 |
| 09/09/19 | DP | 010 | Prepare for deposition prep session with B. Latif (1.6); attend portion of same (2.6); confer with Akin litigation team re document productions (.5). | 4.70 |
| 09/09/19 | RC | 010 | Prepare reporting deliverable in connection with DIP facility. | 0.70 |
| 09/09/19 | CK | 010 | Review draft DIP reporting deliverables. | 0.40 |
| 09/09/19 | ACP | 010 | Assist with preparation of B. Latif and C. George for DIP depositions (3.8); draft correspondence with parties re deposition schedule (.6); produce documents in response to the Ad Hoc Group's DIP discovery requests (.2). | 4.60 |
| 09/10/19 | JS | 010 | Attend pre-deposition meeting with B. Latif and Akin team (1.0); attend B. Latif deposition (4.4); confer with I. Dizengoff re DIP depositions and DIP strategy (.8); attend prep session for C. George deposition (4.0); call with MoFo and J. Rubin re DIP issues (.4); confer with J. Rubin re same (.6); discussions with B. Latif re: DIP strategy (.6). | 11.80 |
| 09/10/19 | ISD | 010 | Confer with J. Savin re DIP depositions and other DIP strategy issues (.8); confer with M. Brimmage re follow up re DIP deposition (.5). | 1.30 |
| 09/10/19 | MRM | 010 | Review DIP discovery documents. | 0.40 |
| 09/10/19 | DPE | 010 | Attend DIP deposition for B. Latif (partial) (3.2); meet with G. Kopel re deposition matters (1.1); call with C. George re deposition prep (1.4). | 5.70 |
| 09/10/19 | RT | 010 | Confer with Akin team and B. Latif in advance of B. Latif deposition re DIP (1.0); review documents in connection with preparation for DIP depositions (3.3); attend C. George deposition prep session (partial) (1.0); correspond with litigation team re draft witness and exhibit list (.5); correspond with paralegal re exhibits for DIP hearing (.1). | 5.90 |
| 09/10/19 | JPR | 010 | Attend deposition of B. Latif (partial) (3.0); attend meeting with B. Latif and Akin team in advance of same (1.0); attend deposition preparation session of C. George (partial) (1.3); participate in call with D. Jenkins, B. Miller and J. Savin re DIP issues (.4); conduct initial review of final DIP order (1.0); confer with J. Savin re: DIP (1.6). | 7.30 |
| 09/10/19 | MLB | 010 | Review documents in connection with B. Latif DIP deposition prep (2.2); attend prep meeting with Akin team and B. Latif prior to B. Latif deposition (1.0); prepare for C. George DIP deposition (2.8); attend prep session with C. George (4.0); review potential document production (.6); confer with I. Dizengoff re: DIP depositions (.5). | 11.10 |
| 09/10/19 | LML | 010 | Prepare for (.5) and defend deposition of B. Latif (4.4); attend B. Latif deposition prep meeting (1.0); review and analyze key documents in connection with DIP depositions (.6). | 6.50 |
| 09/10/19 | JAH | 010 | Review DIP discovery documents. | 0.20 |
| 09/10/19 | DP | 010 | Participate in meeting in advance of deposition of B. Latif (.5); correspond with Akin team re exhibit list issues for DIP Hearing (.2); attend and defend deposition of B. Latif (4.4). | 5.10 |
| 09/10/19 | MAT | 010 | Conduct research re DIP issues and potential objections. | 2.50 |
| 09/10/19 | MRR | 010 | Prepare DIP discovery materials for review. | 1.50 |
| 09/10/19 | ACP | 010 | Review documents in preparation for deposition of C. George (1.2); attend C. George deposition prep session (4.0). | 5.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/11/19 | JS | 010 | Attend pre-deposition meeting with Akin team and C. George (1.0); attend C. George deposition (6.1); follow up with C. George and M. Brimmage re: same (.6); confer with I. Dizengoff re: same (.5); review draft final DIP Order (1.3). | 9.50 |
| 09/11/19 | ISD | 010 | Confer with M. Brimmage re C. George deposition (.5); follow up call with J. Savin re same and next steps re DIP (.5); follow up conference with M. Brimmage re same (.3);  analyze issues re DIP approval and potential objeections (1.3). | 2.60 |
| 09/11/19 | DPE | 010 | Attend deposition for C. George (6.1); call with C. George re deposition matters (1.2); follow up call with C. George re deposition matters (.8). | 8.10 |
| 09/11/19 | RT | 010 | Correspond with litigation team re draft witness and exhibit list for DIP hearing (.3); revise same (.8); prepare exhibits for same (.8); attend pre-deposition meeting with Akin team and C. George (1.0). | 2.90 |
| 09/11/19 | JPR | 010 | Attend deposition of C. George (6.1); attend meeting with C. George and Akin team in advance of same (1.0). | 7.10 |
| 09/11/19 | MLB | 010 | Finalize preparations for C. George DIP deposition (2.3) confer with I. Dizengoff re: same (.5) attend pre-meeting with C. George and Akin team (1.0); attend and defend same (6.1); follow up meeting with J. Savin and C. George (.6); follow up conference with I. Dizengoff (.3); review DIP discovery and document production issues (.6); review DIP declarations including G. George, Moelis, and A&M (5.0); review and analyze Moelis DIP deposition transcript (1.8); review and analyze C. George DIP deposition transcript (1.7). | 19.90 |
| 09/11/19 | LML | 010 | Attend pre-deposition meeting with Akin team and C. George (1.0); review and analyze updates re deposition of C. George (.5); prepare strategy for upcoming hearing on DIP Motion (.7); confer with J. Hough re upcoming hearing on DIP Motion (.2); review documents to prepare for upcoming Evercore deposition (.6). | 3.00 |
| 09/11/19 | JAH | 010 | Review DIP discovery materials. | 0.20 |
| 09/11/19 | AFA | 010 | Review DIP reply precedent. | 0.10 |
| 09/11/19 | DP | 010 | Review documents to prepare for deposition of G. Berube (Evercore) re DIP (1.1); correspond with Akin Litigation team re same (.4). | 1.50 |
| 09/11/19 | MB | 010 | Begin to draft DIP reply. | 0.70 |
| 09/11/19 | CK | 010 | Review and analyze successor collateral trustee matters (.8); correspond with counterparties re same (.4). | 1.20 |
| 09/11/19 | KNM | 010 | Prepare witness and exhibit list for DIP hearing (.5); correspond with R.Tizravesh, D. Park, and A. Praestholm re same (.2) | 0.70 |
| 09/11/19 | ACP | 010 | Prepare for deposition of C. George (1.0); attend same (partial) (5.5). | 6.50 |
| 09/12/19 | JS | 010 | Review outline of DIP reply (.6); calls with J. Rubin, M. Brimmage, N. Moss, Moelis re same (.2, .3); review DIP objections filed by parties in interest (1.8); review George deposition transcript (1.0) and Latif deposition transcript (.8). | 4.70 |
| 09/12/19 | ISD | 010 | Review DIP reply outline (.4); review DIP objections (1.7); consider strategy for replying to same (.7). | 2.80 |
| 09/12/19 | DPE | 010 | Call with C. George re DIP deposition issues (.9); review deposition transcripts prior to same (.5). | 1.40 |
| 09/12/19 | RT | 010 | Work on exhibit/witness list (2.2); prepare exhibits (1.8); analyze evidentiary issues for DIP hearing (1.3); review transcripts and issues re confidentiality designations for depositions (1.7). | 7.00 |
| 09/12/19 | JPR | 010 | Revise Final DIP Order (.8); participate in call with B. Finestone re DIP (.3); confer with M. Byun re DIP reply (.3); participate in calls with M. Brimmage, J. Savin, N. Moss and Moelis team re DIP hearing (.2, .3); review DIP objection and reply precedent (1.6); review case law re adequate protection (.7); initial review of DIP objections (.3); review emails with Akin team re same (.1); review emails with L. Freeman (Jackson Walker) re local rules (.1). | 4.70 |
| 09/12/19 | MLB | 010 | Review and analyze DIP objections (2.8); prepare for Evercore DIP | 9.60 |

SANCHEZ ENERGY CORPORATION                                                Page 47
Invoice Number: 1858749                                              November 13, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition (3.2); review DIP declarations of C. George, Moelis, and A&M (2.4); attend calls with J. Savin, J. Rubin, N. Moss, Moelis re DIP issues (.5); attend call with D. Park and Ad Hoc Unsecured Group counsel re DIP discovery issues (.7). | |
| 09/12/19 | LML | 010 | Analyze issues re confidentiality designations for deposition transcripts (.4); review declarations in support of DIP Motion (.7). | 1.10 |
| 09/12/19 | NM | 010 | Review DIP objections (1.3); attend calls with Moelis, J. Rubin, J. Savin, M. Brimmage re DIP next steps (.2, .3). | 1.80 |
| 09/12/19 | AFA | 010 | Conduct research re precedent DIP replies (2.8); review precedent DIP replies (.5); research precedent cases considering DIP issues (.3); review same (.8); summarize same (1.6). | 6.00 |
| 09/12/19 | DP | 010 | Participate in call with counsel for Secured Notes Ad Hoc Group re DIP discovery issues (.7); prepare for same (.3); prepare for deposition of G. Berube (.8); prepare confidentiality designations re deposition transcripts (.3). | 2.10 |
| 09/12/19 | MB | 010 | Initial preparation of DIP reply (.9); confer with J. Rubin re same (.3). | 1.20 |
| 09/12/19 | MAT | 010 | Review DIP objections filed by parties in interest. | 0.90 |
| 09/12/19 | MHG | 010 | Conduct research re DIP replies. | 1.80 |
| 09/12/19 | ACP | 010 | Review DIP deposition transcripts for confidentiality (1.1); correspond with Akin team re same (.2). | 1.30 |
| 09/13/19 | JS | 010 | Review DIP objections and consider responses to same (3.1); confer with C. George re same (.5); confer with I. Dizengoff re: same (.5). | 4.10 |
| 09/13/19 | ALL | 010 | Review DIP credit agreement re reporting compliance issue (.4); correspond internally with Akin finance team re same (.5). | 0.90 |
| 09/13/19 | ISD | 010 | Review DIP objections (1.2); confer with J. Savin re: same (.5). | 1.70 |
| 09/13/19 | MRM | 010 | Prepare DIP discovery documents for attorney review. | 0.60 |
| 09/13/19 | ELM | 010 | Review DIP credit agreement deliverable requirements (.2); correspond internally with Akin finance team re: same (.2). | 0.50 |
| 09/13/19 | DPE | 010 | Attend phone conference with C. George re DIP matters. | 0.70 |
| 09/13/19 | RT | 010 | Review DIP objections from Ad Hoc Unsecured Notes Group, UCC and other parties (2.2); draft notes re DIP objections and plan for DIP hearing (.5); draft supplemental A&M declaration in support of DIP (.6); participate in call with Akin litigation team re preparation for contested DIP hearing (.3); revise witness and exhibit list for DIP Hearing (.8); correspond with team re preparation with witnesses for DIP hearing (.6); review DIP discovery document (.2); review updated DIP budget (.2); review confidentiality designations for C. George deposition (.3); review summary of Evercore deposition (.1). | 5.80 |
| 09/13/19 | SMC | 010 | Compile exhibits for DIP hearing (4.0); revise witness and exhibit list for DIP hearing (2.5). | 6.50 |
| 09/13/19 | JPR | 010 | Prepare and send summary to company re DIP objections (.2); review objections to DIP motion and consider responses to same (1.4); review precedent DIP replies (.6); review research re adequate protection (.6); draft high level outline of response to certain DIP objections (.9); confer with M. Byun and A. Antypas re DIP reply (.2). | 3.90 |
| 09/13/19 | MLB | 010 | Review and analyze all DIP objections (1.4) and consider response issues re same (1.3); prepare for (2.3) and participate in deposition of G. Berube (Evercore) re DIP motion (2.5); attend to DIP hearing evidentiary strategy (1.0); review draft supplemental DIP declarations of C. George, Moelis, and A&M (2.3). | 10.80 |
| 09/13/19 | LML | 010 | Analyze issues re Evercore deposition (.7); review and analyze summary of same (.2); attend Akin Litigation team call to discuss upcoming DIP Hearing and preparation for same (.3); work on witness outlines for upcoming DIP hearing (1.2); review and analyze objections to DIP Motion (.7). | 3.10 |
| 09/13/19 | LPW | 010 | Participate in litigation team call re: DIP hearing preparation. | 0.30 |
| 09/13/19 | AFA | 010 | Confer with J. Rubin and M. Byun re: DIP reply (.2); prepare summaries | 5.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

Page 48

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | of cases for use in drafting DIP reply (2.8); prepare email to J. Rubin re: same (.3); conduct research for DIP reply (2.4). | |
| 09/13/19 | DP | 010 | Prepare for deposition of G. Berube (1.2); take deposition of G. Berube (2.5); analyze DIP objections and tapes for supplemental declaration (3.1); work on confidentiality issues re deposition transcripts (.8); draft supplemental declaration in support of DIP reply (1.0); call with Akin Litigation team re DIP related issues (.3). | 8.90 |
| 09/13/19 | MB | 010 | Review UCC DIP objection (.7); review unsecured notes ad hoc group DIP objection (.8); confer with J. Rubin and A. Antypas re: DIP reply (.2); continued attention to DIP reply (.4). | 2.10 |
| 09/13/19 | RC | 010 | Draft officer's certificate for DIP budget (.5); correspond internally re DIP deliverables (.3). | 0.80 |
| 09/13/19 | MRR | 010 | Research re: cases cited in DIP objections. | 0.80 |
| 09/13/19 | KNM | 010 | Confer with A. Praestholm re DIP task list (.2); review DIP objections (.4); participate in call with Akin litigation team re DIP hearing (.3). | 0.90 |
| 09/13/19 | ACP | 010 | Prepare DIP discovery documents for review by Akin Litigation team (.9); review C. George deposition transcript and mark for confidentiality (2.3); draft C. George declaration in support of DIP Motion (2.3); call with Akin litigation team re: DIP hearing (.3). | 5.80 |
| 09/14/19 | RT | 010 | Revise supplemental declarations in support of DIP Motion (1.5); review and update draft exhibit and witness list (.6); prepare exhibits for hearing (.4). | 2.50 |
| 09/14/19 | SMC | 010 | Prepare exhibits for DIP hearing. | 1.50 |
| 09/14/19 | JPR | 010 | Review email from A. Antypas re legal research for DIP reply (.2); correspond with A. Antypas and M. Byun re same (.1). | 0.30 |
| 09/14/19 | LML | 010 | Draft direct and mock cross examination outlines for witnesses in connection with DIP hearing (1.4); review and analyze objections to DIP Motion (1.2). | 2.60 |
| 09/14/19 | AFA | 010 | Draft research summary re: cases cited in DIP objection (1.4); circulate same to J. Rubin and M. Byun (.1). | 1.50 |
| 09/14/19 | DP | 010 | Draft supplemental declaration in support of DIP reply (1.6); analyze DIP objections in connection therewith (.7); revise witness and exhibit list for DIP hearing (.3). | 2.60 |
| 09/14/19 | MB | 010 | Continue preparation of draft DIP reply. | 4.20 |
| 09/14/19 | KNM | 010 | Review correspondence re DIP hearing. | 0.20 |
| 09/15/19 | RT | 010 | Review updated DIP budget (.2); review and revise confidentiality designations for C. George deposition (1.2); revise draft D. Koetting supplemental declaration (1.8); draft outline for evidence for DIP declarations (.2); participate in call with FR and litigation teams re: DIP Reply brief and evidence for hearing (.9); confer with E-Discovery re additional document production (.2); analyze issues re C. George and B. Latif supplemental declarations (1.3); review DIP process timeline (.2); revise draft witness/exhibit list (.7). | 6.70 |
| 09/15/19 | SMC | 010 | Revise witness and exhibit list for DIP hearing (1.0); revise exhibits for DIP hearing (1.0). | 2.00 |
| 09/15/19 | JPR | 010 | Attend call with Akin litigation and FR teams re: DIP objections and next steps (.9); attend call with M. Brimmage, L. Lawrence and B. Latif re initial witness preparation (.8); analyze issues re DIP reply (.7); review process timeline from Moelis (.3); review research from A. Antypas re precedent DIPs in SD Texas (.2). | 2.90 |
| 09/15/19 | MLB | 010 | Revise supplemental declarations in support of DIP Motion (.8); continue witness preparation for upcoming hearing on DIP (.7); review and analyze prior deposition and hearing transcripts in preparation for same (1.5); attend call with J. Rubin, L. Lawrence, Moelis re witness preparation (.8). | 3.80 |
| 09/15/19 | LML | 010 | Review and analyze objections to DIP Motion (.5); attend Akin Financial Restructuring and Litigation team call to discuss objections | 5.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 49
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and strategy for DIP hearing (.9); attend call with B. Latif and Akin Litigation team to discuss upcoming DIP hearing (.8); attend call with C. George to discuss upcoming DIP hearing (.9); review and revise supplemental declarations un support of DIP Motion (1.2); review and revise Witness and Exhibit List in connection with upcoming hearing on DIP Motion (.9). | |
| 09/15/19 | NM | 010 | Review correspondence from Moelis re DIP issues. | 0.20 |
| 09/15/19 | DAS | 010 | Prepare additional DIP discovery materials for attorney review. | 1.20 |
| 09/15/19 | AFA | 010 | Review all DIP objections (1.8); summarize DIP objections and prepare summary chart (2.6); circulate same to J. Rubin and M. Byun for review (.1); correspond with same re DIP reply (.1); participate in call re DIP reply with Akin, FR and Litigation teams (.9); review transcript of DIP hearing for precedent cases (.3); draft email analyzing same to J. Rubin and M. Byun (.2). | 6.00 |
| 09/15/19 | DP | 010 | Participate in call with Akin litigation and FR teams re DIP reply and evidentiary issues (.9); confer with B. Latif and Akin Litigation team re DIP hearing preparations (.8); revise supplemental declaration of D. Koetting re DIP motion (.4); revise supplemental declaration of B. Latif re DIP motion (2.3); revise same based on comments from Akin lit and Moelis teams (3.0); draft discussion points for witness preparations with B. Latif, C. George, and D. Koetting re DIP hearing (1.0); analyze issues re exhibits for DIP hearing (.8); revise exhibit list re DIP hearing (.4). | 9.60 |
| 09/15/19 | MB | 010 | Continued preparation of draft DIP reply (5.2); review interim DIP order in connection with same (.3); conduct case law research in connection with same (2.0); participate in call with Akin, FR and Litigation teams re DIP reply and hearing issues (.9). | 8.40 |
| 09/15/19 | MAT | 010 | Conduct research in connection with DIP reply. | 0.90 |
| 09/15/19 | KNM | 010 | Participate in call with Litigation and Financial Restructuring teams re DIP objections and hearing. | 0.90 |
| 09/15/19 | ACP | 010 | Revise draft C. George supplemental declaration in support of DIP Motion (1.9); correspond with Akin team re same (.2); review C. George deposition transcript (1.5); attend call with Akin Litigation and Financial Restructuring teams re DIP hearing (.9). | 4.50 |
| 09/16/19 | JS | 010 | Confer with I. Dizengoff re DIP reply (.3); confer with J. Rubin re same (.7); review revisions to proposed final DIP order (.7); consider DIP hearing issues and argument (1.3); correspond with B. Latif re same (.5); review DIP reply research (.6). | 4.10 |
| 09/16/19 | ALL | 010 | Correspond internally re DIP documentation. | 0.30 |
| 09/16/19 | ISD | 010 | Analyze strategy re DIP reply (1.1); confer with J. Savin re same (.3); calls with B. Latif re same(.5). | 1.90 |
| 09/16/19 | BRK | 010 | Prepare exhibits for DIP hearing. | 1.30 |
| 09/16/19 | DPE | 010 | Confer with C. George re DIP hearing matters (.9); confer with G. Kopel re DIP hearing matters (.6); review DIP objections to assist with developing reply to same (.9). | 2.40 |
| 09/16/19 | RT | 010 | Confer with E-Discovery re additional document production (.5); correspond with Akin litigation team re redactions to document production (.5); draft exhibit list (.8); prepare exhibits (1.3); review Berube deposition transcript (1.0); revise drafts of A&M supplemental declaration in support of DIP Motion (3.5); analyze various issues re confidentiality of documents and depositions (.2); attend witness prep session with B. Latif and C. George (2.6); manage new production of documents (.3); revise draft supplemental declaration of C. George in connection with the DIP (.2); confer with D. Park and K. Miller re DIP hearing prep (.2). | 11.10 |
| 09/16/19 | SMC | 010 | Prepare G. Berube deposition designations for DIP hearing. | 0.50 |
| 09/16/19 | JPR | 010 | Review and revise DIP reply brief (13.4); review research re same (.8); review inserts for same (.40); follow up communications with Mr. Byun | 16.20 |

SANCHEZ ENERGY CORPORATION                                               Page 50
Invoice Number: 1858749                                          November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re same (.2); finalize revised DIP order (.7); correspond with J. Savin re DIP reply (.7). | |
| 09/16/19 | MLB | 010 | Comment on supplemental declarations in support of DIP Motion (1.2); review prior deposition and hearing transcripts in preparation for upcoming DIP Hearing (1.5); conduct hearing prep session with C. George and B. Latif (2.6). | 5.30 |
| 09/16/19 | LML | 010 | Comment on supplemental declarations in support of DIP Motion (2.3); revise witness and exhibit list in connection with upcoming hearing on DIP Motion (1.5); participate in prep session with B. Latif and C. George (2.6); review and analyze prior deposition and hearing transcripts in preparation for upcoming DIP Hearing (2.2); prepare confidentiality designations for recent depositions (.4); review and analyze updates re document production (.9). | 9.90 |
| 09/16/19 | NM | 010 | Review DIP document production (.3); correspond with Akin team re same (.2). | 0.50 |
| 09/16/19 | JAH | 010 | Prepare additional DIP discovery document production. | 1.10 |
| 09/16/19 | AFA | 010 | Conduct research re final DIP orders in the Southern District of Texas (1.4); correspond with Jackson Walker teams re DIP order issues (.5); analyze various DIP objections and replies in precedential cases (3.7); prepare summaries of same (1.5); correspond with Akin and Moelis teams re same (.4). | 7.50 |
| 09/16/19 | DP | 010 | Review privilege redactions applied to DIP discovery documents (.1); revise supplemental declaration of B. Latif (1.7); analyze deposition transcripts re DIP discovery (.8); correspond with Akin Litigation team re DIP hearing preparation (.4); revise supplemental declaration of C. George (.9); revise mock cross examination of C. George (.4); attend call with R. Tizravesh and K. Miller re DIP hearing preparation (.2); revise exhibit list for DIP hearing (.3); manage exhibits for DIP hearing (.3); draft email with Jackson Walker re deposition designations for DIP hearing (.1). | 5.20 |
| 09/16/19 | MB | 010 | Draft DIP reply (5.3); correspond with J. Rubin re same (.3); prepare draft of preliminary statement for same (.7); prepare inserts for DIP reply and cites to DIP order and declarations (1.2). | 7.50 |
| 09/16/19 | MAT | 010 | Conduct research in conection with DIP reply. | 0.70 |
| 09/16/19 | MRR | 010 | Research DIP objections and replies from S.D. Texas cases in connection with preparation of DIP reply. | 2.00 |
| 09/16/19 | KNM | 010 | Correspond with Akin team re DIP document production (.5); call with R. Tizravesh, D. Park re DIP hearing prep (.2); assist R. Tizravesh and D. Park re preparation of declarations in support of DIP (1.1). | 1.80 |
| 09/16/19 | ACP | 010 | Review DIP document production for privilege concerns (.5); attend prep session with C. George and B. Latif in connection with DIP hearing (2.6); revise C. George supplemental declaration (2.5); finalize and transmit document production relating to DIP discovery (.3); analyze documents identified in parties' witness and exhibit list re confidentiality concerns (.8); designate confidential portions of C. George deposition testimony in compliance with protective order (1.0). | 7.70 |
| 09/17/19 | JS | 010 | Comment on reply (2.7); confer with J. Rubin re same (.3); review DIP supplemental declarations (1.3); review exhibits for DIP hearing (1.7); review revised final DIP order (.6); review revised DIP reply (1.1); confer with I. Dizengoff re same (.5); participate in calls with C. George (.2) and G. Kopel (.3) re DIP hearing; confer with M. Brimmage re same (.2). | 8.90 |
| 09/17/19 | ALL | 010 | Review revised DIP order (.1); confer with Akin team re final DIP order issues (.3). | 0.40 |
| 09/17/19 | ISD | 010 | Review draft DIP reply (.9); confer with J. Savin re same (.5). | 1.40 |
| 09/17/19 | BRK | 010 | Prepare exhibits for DIP hearing (.5); prepare and populate chart for tracking exhibits (5.0). | 5.50 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/17/19 | ELM | 010 | Review documentation in connection with final DIP (.5); confer with J. Rubin, A. Laves and E. Cowell re same (.3). | 0.80 |
| 09/17/19 | DPE | 010 | Confer with C. George re DIP hearing issues (.7, .8). | 1.50 |
| 09/17/19 | RT | 010 | Revise C. George supplemental declaration in support of DIP (1.0); finalize exhibit and witness list (2.1); review exhibits listed by parties in interest (3.0); analyze issues re confidentiality (1.5); confer with D. Park, K. Miller and A. Praestholm re exhibit issues and hearing prep (1.5); confer with A&M re draft declaration in support of DIP (1.5); review exhibit tracker for DIP hearing (.5); review draft DIP reply brief (1.1); review correspondence re deposition designations for confidentiality (.3). | 12.50 |
| 09/17/19 | SMC | 010 | Prepare amended DIP exhibit and witness list. | 0.50 |
| 09/17/19 | JPR | 010 | Review comments to draft DIP reply (.5); revise same (5.8); review supplemental declarations in support of DIP (1.5); finalize DIP order for filing (1.1); confer with E. Munoz, E. Cowell and A. Laves re same (.3); confer with J. Savin re DIP reply (.3). | 9.50 |
| 09/17/19 | MLB | 010 | Meet with C. George re preparations for DIP testimony (2.2); review and revise witness examination questions (2.3); review documents and deposition transcripts in connection with same (1.8); review DIP reply (.5); confer with J. Savin re DIP hearing (.2). | 7.00 |
| 09/17/19 | LML | 010 | Review various exhibit lists and proposed objections to same (1.6); analyze issues re deposition and confidentiality designations (.7); review witness examination outlines in connection with upcoming hearing on DIP motion (2.9); revise reply in support of DIP Motion (1.4) and related declarations (1.8); participate in witness prep session (partial) with C. George (1.8); confer with L. Freeman (Jackson Walker) re exhibit list (.2). | 10.40 |
| 09/17/19 | AFA | 010 | Conduct research re issues in connection with DIP reply (1.1); prepare summary re same for J. Rubin and M. Byun for review (.9); assist with revising DIP Reply (2.7); conduct research re final DIP order issues (1.4); draft summary of results (.6); correspond with M. Byun re same (.3); draft motion to seal DIP Reply (1.4). | 8.40 |
| 09/17/19 | DP | 010 | Confer with R. Tizravesh, K. Miller, A. Praestholm re DIP hearing preparations (1.5); revise supplemental declaration of C. George in support of DIP reply (1.8); correspond with Akin Litigation team re DIP hearing strategy (.5); prepare deposition excerpts re DIP hearing (.6); analyze draft DIP reply (.8); revise supplemental declaration of B. Latif in support of DIP reply (3.4); analyze confidentiality issues re DIP reply (.8); correspond with K. Miller re demonstrative for DIP hearing (.2); finalize witness and exhibit list re DIP hearing (.3). | 9.90 |
| 09/17/19 | MB | 010 | Revise sections of DIP reply and draft inserts for same (.7); correspond with A. Antypas re issues re DIP order (.3); finalize DIP order (.3); review draft DIP reply (.9); review J. Savin comments to DIP reply (.3); revise reply in accordance with same (.8). | 3.30 |
| 09/17/19 | MRR | 010 | Research re final DIP orders in support of prep for DIP hearing. | 1.20 |
| 09/17/19 | KNM | 010 | Draft direct examination for B. Latif (1.5); correspond with D. Park re same (.2); prepare demonstratives for DIP Motion (2.3); confer with D. Park, R. Tizravesh and A. Praestholm re DIP hearing (.8). | 4.80 |
| 09/17/19 | ACP | 010 | Analyze proposed exhibits for DIP hearing (3.0); confer with D. Park, K. Miller and R. Tizravesh re same (1.6); attend witness preparation session of C. George (2.2); revise draft C. George supplemental declaration in support of DIP Motion (3.4); finalize Debtors' winess and exhibit list (1.8); attend to correspondence re same (1.1). | 13.10 |
| 09/18/19 | JS | 010 | Prepare for 9/19 hearing re DIP and second day matters (2.6); attend B. Latif testimony preparation (2.4); attend C. George testimony preparation (3.4); attend D. Koetting testimony preparation (2.0); assist with preparation of DIP argument (1.9); confer with I. Dizengoff re | 14.00 |

SANCHEZ ENERGY CORPORATION

Page 52

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.7); confer with J. Rubin re same (.5); confer with M. Brimmage re same (.5). | |
| 09/18/19 | ALL | 010 | Review issues re final DIP order (.5); correspond with J. Ko re collateral trustee succession in connection with DIP (.2); review successor collateral trustee agreement (.3). | 1.00 |
| 09/18/19 | ISD | 010 | Review DIP reply in preparation for DIP hearing (1.2); review deposition transcripts re same (1.8); consider arguments re DIP hearing (1.2); confer with J. Savin re DIP argument (.7). | 4.90 |
| 09/18/19 | MRM | 010 | Prepare exhibits of discovery documents for DIP hearing. | 0.80 |
| 09/18/19 | DPE | 010 | Participate in C. George testimony prep (partial). | 1.30 |
| 09/18/19 | RT | 010 | Prepare supplemental A&M declaration in support of DIP (1.5); attend witness prep session with D. Koetting (partial) (1.0); participate in call with Jackson Walker re potential confidentiality issues re DIP reply exhibits (.2); review exhibits for confidentiality issues (1.0); participate on calls with RBC (.5), UCC (.2), unsecured group (.6) and secured group (.2) re hearing exhibits (.3); prepare for same (.2); prepare amended exhibit and witness list (2.2); prepare exhibits (.6); update hearing exhibit tracker (1.0); review DIP term sheets in preparation for DIP hearing (.7); revise draft direct examination of D. Koetting (2.0); correspond with Jackson Walker filing DIP declarations (.8). | 13.00 |
| 09/18/19 | SMC | 010 | Prepare DIP hearing exhibits. | 0.50 |
| 09/18/19 | JPM | 010 | Prepare and revise demonstrative exhibit for DIP hearing (5.7); confer with K. Miller re same (1.0). | 6.70 |
| 09/18/19 | JPR | 010 | Participate in call with T. Hancock re DIP objections (.2); participate in calls with D. Jenkins re DIP objections and responses (.2, .4); revise DIP reply and prepare for filing (4.8); confer with M. Byun re same (.1); assist with finalizing supplemental declarations in support of DIP (2.4); prepare sections of DIP argument outline (4.2); confer with M. Brimmage and D. Park re same (.6); confer with J. Savin re same (.5); review RBC reply in support of DIP (.2); review 1L reply in support of DIP (.3); review Tulsa objection to DIP (.1); participate in call with E. Fleck re DIP updates (.1). | 14.10 |
| 09/18/19 | MLB | 010 | Prepare DIP hearing argument (5.4); review exhbits in connection with same (.8); discussions with J. Rubin and D. Park re DIP argument (.6); discussions with J. Savin re same (.5); participate in witness prep sessions with C. George (3.4), B. Latif (2.4) and D. Koetting (2.0); participate on calls with UCC (.2), RBC (.5), 1L group (.2) and unsecured group (.6) advisors re hearing exhibits and logistics. | 16.60 |
| 09/18/19 | LML | 010 | Review re exhibits in preparation for upcoming hearing on DIP Motion (1.4); participate in witness prep sessions with C. George (1.5) (partial) and B. Latif (1.1) (partial); revise DIP reply (1.5) and declarations in support of same (2.3); revise argument outlines for upcoming hearing on DIP Motion (3.2); revise witness examination outlines (3.7); revise deposition and confidentiality designations (.7); analyze reply briefs filed by various parties in interest (.4). | 15.80 |
| 09/18/19 | NM | 010 | Review internal correspondence re DIP declarations and DIP hearing preparation (1.0); review DIP budget (.6); participate in call with A&M re DIP budget issues (.5) | 2.10 |
| 09/18/19 | DAS | 010 | Assist with preparation of DIP hearing exhibits. | 1.20 |
| 09/18/19 | JAH | 010 | Prepare DIP hearing exhibits. | 1.40 |
| 09/18/19 | AFA | 010 | Finalize motion to seal DIP Reply (1.5); confer with D. Park re same (.5); revise same (1.0); circulate DIP reply analysis to D. Park (.2); review revised motion to seal DIP reply (.3); review filed versions of DIP reply and supporting declarations in connection with prep for DIP hearing(2.0). | 5.50 |
| 09/18/19 | DP | 010 | Revise draft DIP reply (.9); correspond with counsel for the Committee and Unsecured Notes Ad Hoc Group re deposition transcript | 15.70 |

SANCHEZ ENERGY CORPORATION

Page 53

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | designations (.2); revise supplemental declaration of B. Latif (2.6); finalize supplemental declarations in support of DIP reply (1.7); finalize exhibits to declarations (.8); revise motion to seal DIP reply (.5); confer with A. Antypas re same (.5); analyze confidentiality issues re DIP reply (1.0); correspond with Jackson Walker re filing logistics (.6); coordinate filing of DIP reply and supporting declarations and exhibits (.7); draft argument outline re DIP hearing (4.0); confer with M. Brimmage and J. Rubin re same (.6); revise argument outline re DIP hearing (1.6). | |
| 09/18/19 | MB | 010 | Review and finalize DIP reply (1.2); discuss same with J. Rubin (.1); correspond with Jackson Walker team re same (.2); review late filed DIP objection (.2); finalize DIP reply exhibits (.9); coordinate filing of same (1.0). | 3.60 |
| 09/18/19 | MAT | 010 | Review DIP related filings to assist with prep for hearing. | 0.50 |
| 09/18/19 | CK | 010 | Review and revise sucessor collateral trustee agreement in connection with DIP (.3); confer with A. Laves re same (.2); correspond with Arnold Porter re finalization of documentation re same (.3). | 0.80 |
| 09/18/19 | KNM | 010 | Prepare direct examination outline for C. George (2.1); prepare direct examination for B. Latif (3.1); prepare direct examination re D. Koetting (2.9); prepare demonstrative exhibit for DIP hearing (1.0); confer with J. Moore, F. Racanati re same (1.0); review DIP reply (.2). | 10.30 |
| 09/18/19 | ACP | 010 | Review exhibits for DIP hearing (3.4); correspond with Akin litigation team re same (.5); revise exhibit tracker (.9); attend witness prep session for C. George (3.4); prepare for call with Unsecured Notes Ad Hoc Group advisors re hearing exhibit issues (.7); call with Unsecured Notes Ad Hoc Group advisors re same (.6); prepare for call with UCC advisors re hearing exhibit issues (.7); call with UCC advisors re same (.2); revise Debtors' amended witness and exhibit List (.7); revise C. George declaration in support of DIP motion (2.3); designate deposition transcript of B. Latif for confidentialtiy (2.3). | 15.70 |
| 09/19/19 | ALL | 010 | Analyze issues re discharge of first-out obligations under DIP. | 0.30 |
| 09/19/19 | ELM | 010 | Revise pay-off letter in connection with first out debt (.2); correspond with C. Cowell and J. Ko in connection with same (.2). | 0.40 |
| 09/19/19 | DP | 010 | Draft argument outline re DIP hearing (2.3); revise designations for deposition of G. Berube (3.7); draft argument outline re deposition designations re DIP hearing (.5); conduct research issues re use of deposition designations re DIP hearing (1.0); confer with M. Brimmage, L. Lawrence and R. Tizravesh re same (.5); correspond with counsel for the Committee and the Unsecured Notes Ad Hoc Group re same (.3); coordinate logistics re DIP hearing (.2); attend second day hearing (6.7). | 15.20 |
| 09/19/19 | CK | 010 | Review and revise RBC payoff letter in connection with DIP (1.0); discuss with E. Munoz and C. Cowell re same (.2). | 1.20 |
| 09/19/19 | ACP | 010 | Designate deposition transcript of G. Berube for confidentiality in compliance with protective order. | 1.90 |
| 09/20/19 | JS | 010 | Calls re next steps re DIP with C. George (.7), T. Sanchez (.4), E. Fleck (.3), B. Miller (.3) and B. Latif (.4); all hands call with A&M, Akin and Moelis re next steps (.7); follow up call with J. Rubin and I. Dizengoff (.3); consider DIP alternatives (1.4). | 4.50 |
| 09/20/19 | ISD | 010 | Participate in call with Moelis and A&M re next steps with respect to DIP (.7); call with J. Rubin and J. Savin re same (.3); consider DIP strategy issues (.3). | 1.30 |
| 09/20/19 | DPE | 010 | Participate in follow up call with Akin team, Moelis and A&M re DIP matters (.7); calls with T. Sanchez re DIP issues (.6, .6, .8). | 2.70 |
| 09/20/19 | JPR | 010 | Participate in all hands advisors call re DIP and next steps (.7); participate in call with B. Finestone re DIP and next steps (.5); confer with J. Savin and I. Dizengoff re same (.3); analyze potential extension of Final Order milestone (.1); conference with management re same (.1). | 1.70 |
| 09/20/19 | MLB | 010 | Consider post hearing strategy re DIP financing (.8); review DIP | 2.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | research and evidence issues re strategy going forward (.8); call with Moelis, A&M and Akin teams re DIP strategy (.7). | |
| 09/20/19 | LML | 010 | Participate on all hands advisors call re DIP strategy. | 0.20 |
| 09/20/19 | ALC | 010 | Attend conference with I. Dizengoff, D. Elder and J. Savin re DIP and related restructuring matters. | 0.70 |
| 09/20/19 | AFA | 010 | Review updates re status of DIP and next steps. | 0.40 |
| 09/20/19 | MB | 010 | Participate in call with Akin, Moelis and A&M teams re next steps re DIP analysis. | 0.70 |
| 09/21/19 | ALL | 010 | Review potential DIP credit agreement amendment (.3); correspond with J. Rubin re amendment issues (.3). | 0.60 |
| 09/21/19 | JPR | 010 | Review credit agreement and DIP Order in connection with potential amendments (.3); prepare correspondence to J. Savin re same (.1); correspond with A. Laves re same (.2); correspond with D. Jenkins and B. Miller re same (.1). | 0.70 |
| 09/22/19 | LML | 010 | Review correspondence with Akin team re ongoing DIP negotiation. | 0.40 |
| 09/23/19 | JS | 010 | Participate in call with E. Fleck re DIP issues (.4); participate in call with D. Jenkins re same (.4); participate in calls re same with B. Latif (.3), J. Rubin (.2), I. Dizengoff (.2); C. George (.4) and T. Sanchez (.4); review draft DIP amendment (.3); confer with J. Rubin re same (.2); review revised DIP amendments (.2, .1). | 3.10 |
| 09/23/19 | ALL | 010 | Review draft amendment to DIP agreement (1.4); correspond with J. Rubin and E. Munoz re same (.1). | 1.50 |
| 09/23/19 | ISD | 010 | Consider DIP options and strategy (1.5); confer with J. Savin re same (.2). | 1.70 |
| 09/23/19 | ELM | 010 | Revise DIP amendment (1.9); correspond with A. Laves and J. Rubin in connection with same (.1); confer with E. Cowell re DIP amendments (.1). | 2.10 |
| 09/23/19 | DPE | 010 | Attend call with C. George re DIP matters (.8); confer with G. Kopel and C. George re same (.5). | 1.30 |
| 09/23/19 | JPR | 010 | Participate in call with Quinn re DIP status (.2, .1); participate in call with Milbank re same (.1, .1); review draft DIP amendment (.2); prepare update email to Akin team re same (.2); attend to analysis re potential DIP revisions (1.8); review draft of DIP amendment and provide comments to same (.5); correspond with A. Laves and E. Munoz re same (.1, .1); confer with J. Savin re DIP issues and DIP amendments (.2, .2) | 3.80 |
| 09/23/19 | LML | 010 | Confer with C. George re case status (.4); confer with M. Brimmage re same (.2). | 0.60 |
| 09/23/19 | NM | 010 | Correspond with Akin team re status of pending DIP issues. | 0.40 |
| 09/23/19 | CK | 010 | Revise amendment to DIP credit agreement. | 0.80 |
| 09/24/19 | JS | 010 | Review revised draft of DIP amendment (.3, .1); confer with I. Dizengoff and management re same (.3, .2); participate in call with MoFo (.3) and E. Fleck (.3) re DIP updates; participate in calls with I. Dizengoff re DIP strategy (.4, .2); analyze potential DIP alternatives and next step (.6); calls with J. Rubin re same (.2, .2). | 2.80 |
| 09/24/19 | ALL | 010 | Review revised draft of DIP credit amendments (1.4); review 8-K re same (.1). | 1.50 |
| 09/24/19 | ISD | 010 | Calls with J. Savin and management re status of DIP and amendment (.3, .2); review DIP amendment (.2); confer with J. Savin and J. Rubin re same (.2); analyze DIP alternatives and strategy (1.5); calls with J. Savin re same (.4, .2); correspond with Moelis and A&M re same (.7). | 3.70 |
| 09/24/19 | ELM | 010 | Finalize DIP amendment (2.0); correspond with J. Rubin, J. Ko and R. Kim in connection with same (.1); revise form 8-K re same (1.0). | 3.10 |
| 09/24/19 | DPE | 010 | Call with C. George re pending DIP matters (.6); review correspondence re DIP amendments (.5). | 1.10 |
| 09/24/19 | JPR | 010 | Call with E. Fleck re DIP proposal (.1); correspond with D. Koetting, J. Hickman and D. McGuinness re same (.2); participate in call with B. Finestone re same (.7); prepare email update to I. Dizengoff, J. Savin | 3.50 |

SANCHEZ ENERGY CORPORATION

Page 55

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and N. Moss re same (.1); analyze issues re DIP and alternative DIP proposal (.8); review revised drafts of DIP amendment (.9); correspond with E. Munoz, J. Ko and R. Kim re same (.2); provide comments to draft 8-K re same (.3); confer with J. Savin and I. Dizengoff re DIP amendments (.2). | |
| 09/24/19 | MLB | 010 | Work on corporate representative witness issues. | 1.40 |
| 09/24/19 | DP | 010 | Conduct research re potential litigation issues re DIP financing. | 2.30 |
| 09/24/19 | MAT | 010 | Conduct research re potential legal issues re DIP. | 1.20 |
| 09/24/19 | CK | 010 | Revise amendment to DIP facility (1.6); correspond with parties in interest re same (.6); correspond with J. Rubin, E. Munoz and R. Kim re same (.3). | 2.50 |
| 09/25/19 | JS | 010 | Review revised DIP amendment (.5); participate in call with E. Fleck and J. Rubin re DIP (.5); call with MoFo re same (.4); review correspondence from B. Finestone re alternative DIP proposal (.1); confer with J. Rubin re DIP amendments and DIP issues (.5); confer with I. Dizengoff re same (.3); confer with Moelis and A&M re same (.7); confer with D. Elder re same (.3); participate in call with management, Moelis and A&M re DIP updates (.7); analyze issues re potential new DIP provisions (.5); confer with I. Dizengoff re same (.4); confer with A&M re same (.3). | 5.20 |
| 09/25/19 | LGB | 010 | Participate in call with Company re pending DIP matters. | 0.70 |
| 09/25/19 | ALL | 010 | Review internal correspondence re amendment to DIP credit agreement. | 0.30 |
| 09/25/19 | ISD | 010 | Confer with J. Savin re potential new provisions in connection with DIP (.4); confer with A&M re:same (.6); confer with D. Elder re same (.2); consider open issues re same (.8); review information from precedent cases re same (1.0); confer with J. Savin re status of DIP discussions and open issues (.3); participate on calls with management, Moelis and A&M re same (.7, .5). | 4.50 |
| 09/25/19 | ELM | 010 | Finalize form 8-K re DIP amendment (.2); correspond with C. Cowell re same (.1). | 0.30 |
| 09/25/19 | DPE | 010 | Attend call with management, A&M and Moelis re DIP financing issues (.7); attend call with J. Savin re pending DIP matters (.3); attend call with G. Kopel re same (.4); call with C. George re potential new provisions of DIP (.4); confer with I. Dizengoff re same (.2). | 2.00 |
| 09/25/19 | JPR | 010 | Participate in call with E. Fleck and J. Savin re DIP (.5); participate in call with management and advisors re DIP updates (.7); correspond with T. Good re update on amendment signature pages (.1); review email from B. Finestone re alternative DIP proposal and consider issues re same (.9); correspond with Moelis re meeting with unsecured notes ad hoc group re alternative DIP proposal (.1); respond to client inquiries re DIP amendment 8-K (.4); confer with J. Savin re DIP amendments and other DIP issues (.5). | 3.20 |
| 09/25/19 | MLB | 010 | Work on corporate representative witness issues. | 0.40 |
| 09/25/19 | NM | 010 | Participate in call with management and advisors re DIP update. | 0.40 |
| 09/25/19 | DP | 010 | Research case law re potential DIP financing issues. | 3.10 |
| 09/25/19 | MB | 010 | Participate on DIP update call with management, Akin, Moelis and A&M teams. | 0.60 |
| 09/26/19 | JS | 010 | Participate in call with management, Moelis and A&M teams re DIP status updates (.7); follow up calls with management re same (.3, .2., .4); call with MoFo re same (.4); call with Milbank re same (.5); call with I. Dizengoff re same (.4); call with D. Elder re same (.3); calls with B. Latif re DIP discussions (.3, .2); confer with J. Rubin re DIP issues (.6); call with J. Rubin, N. Moss, M. Cavenaugh and L. Freeman re same (.4); consider issues re potential new terms of DIP Facility (.5); confer with I. Dizengoff re same (.5); confer with D. Elder re same (.3). | 6.00 |
| 09/26/19 | ALL | 010 | Review debt entity organizational structure chart in connection with DIP amendment. | 0.50 |

SANCHEZ ENERGY CORPORATION                                                                    Page 56
Invoice Number: 1858749                                                               November 13, 2019

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 09/26/19 | ISD | 010 | Participate on call with management, Akin, Moelis and A&M teams re DIP updates (.7); follow up call with J. Savin re same (.4); consider alternatives re same (.3); analyze issues re potential new terms of DIP Facility (1.0); confer with J. Savin re same (.5). | 2.90 |
| 09/26/19 | ELM | 010 | Review secured financing documents in connection with DIP matters (.8); correspond with Jackson Walker re same (.4); coordinate filing of form 8-K in connection with DIP amendment (.4). | 1.60 |
| 09/26/19 | DPE | 010 | Attend call with J. Savin re DIP matters (.3); participate in follow up call with J. Savin re potential new provisions of DIP Facility (.3). | 0.60 |
| 09/26/19 | JPR | 010 | Participate in call with management re DIP update (.7); correspond with MoFo re finalizing execution of DIP amendment (.2); review 8-K re same (.2); consider open issues re DIP (.8); confer with J. Savin re same (.6); confer with J. Savin, N. Moss and Jackson Walker re DIP issues (.4); confer with I. Dizengoff re DIP and next steps (.5). | 3.40 |
| 09/26/19 | LML | 010 | Confer with J. Hough re status of DIP negotiations and steps for going forward. | 0.40 |
| 09/26/19 | NM | 010 | Review correspondence re status of DIP negotiations (.3); participate in call re DIP issues with J. Rubin, J. Savin and Jackson Walker (.4) | 0.70 |
| 09/26/19 | DP | 010 | Research case law re potential DIP litigation (.6); prepare analysis re same (.5). | 1.10 |
| 09/26/19 | MB | 010 | Participate in call with management, Akin, Moelis and A&M teams re updates re DIP and next steps. | 0.60 |
| 09/26/19 | ACP | 010 | Draft presentation re potential DIP litigation issues. | 1.20 |
| 09/27/19 | JS | 010 | Participate in call with management,  Moelis, I. Dizengoff and J. Rubin re updates re DIP negotiations (.5); call with D. Jenkins re same (.2); call with C. George re same (.3); analyze potential DIP alternatives (1.2); confer with B. Latif re same (.4); confer with I. Dizengoff re same (.6). | 3.20 |
| 09/27/19 | ALL | 010 | Review issues re collateral trustee pay-off under current DIP facility. | 0.50 |
| 09/27/19 | ISD | 010 | Participate in call with J. Savin, J. Rubin, Moelis and Company re DIP updates (.5); consider DIP financing alternatives and cash collateral options (1.0); confer with J. Savin re same (.6). | 2.10 |
| 09/27/19 | JPR | 010 | Participate in call with J. Savin, I. Dizengoff, Moelis and Debtors re DIP updates and next steps (.5); participate in call with D. Jenkins re DIP update (.2); consider potential revisions to DIP (.6); analyze issues re payment of RBC fees in connection with DIP (.2). | 1.50 |
| 09/27/19 | ACP | 010 | Prepare presentation re potential DIP litigation issues. | 0.70 |
| 09/30/19 | JS | 010 | Participate in call with D. Jenkins re DIP status (.3); analyze related issues re same (.8); review precedent and other issues re potential new DIP provisions (1.2). | 2.30 |
| 09/30/19 | DP | 010 | Conduct research re potential DIP litigation issues(1.2); revise presentation re same (1.1). | 2.30 |
| 08/22/19 | MAT | 011 | Research case law re: executory contracts in the 5th circuit (1.0); prepare analysis re: same (1.0). | 2.00 |
| 08/23/19 | MAT | 011 | Review arbitration agreements. | 0.40 |
| 09/03/19 | JS | 011 | Review letters from forward contact counter party re: termination (.3); review research re: same (.8); correspond with M. Byun re: same (.3). | 1.40 |
| 09/03/19 | MB | 011 | Review correspondence from forward contract counterparty re termination (.3); review underlying contracts (.6); conduct research re forward contract terminations and related issues (.9); prepare analysis re same (.7); correspond with J. Savin re: same (.3). | 2.80 |
| 09/04/19 | JS | 011 | Participate in call with N. Moss and M. Byun re: forward contract termination issues (.4); review research re same (.4). | 0.80 |
| 09/04/19 | MLB | 011 | Analyze potential executory contract rejection issues (.9); review materials in connection with same (.7). | 1.60 |
| 09/04/19 | NM | 011 | Review research re: forward contract termination (.4); confer with M. Byun re: same (.4); call with J. Savin and M. Byun re: same (.4); follow up correspondence re: same (.3). | 1.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 57
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/04/19 | MB | 011 | Correspond with Debtors re forward contracts termination (.2); analyze re same (.8); correspond with N. Moss re same (.4); call with J. Savin and N. Moss re: same (.4). | 1.80 |
| 09/04/19 | MAT | 011 | Conduct research re forward contract termination issues. | 1.80 |
| 09/04/19 | MHG | 011 | Conduct research re: forward contracts. | 3.60 |
| 09/05/19 | MB | 011 | Review research re forward contracts (.4); conduct follow up research (1.0); prepare analysis for re same (.4). | 1.80 |
| 09/11/19 | MPV | 011 | Review summary chart of executory contracts (1.3); correspond internally re same (.1). | 1.40 |
| 09/27/19 | NM | 011 | Correspond with Debtors re various open contracts issues. | 0.40 |
| 08/23/19 | MAT | 012 | Review docket for filed proofs of claim (.3); correspond re: same with Prime Clerk (.1). | 0.40 |
| 08/27/19 | MAT | 012 | Participate in call with Prime Clerk re: proof of claims process. | 0.30 |
| 09/25/19 | AFA | 012 | Draft bar date motion order and notice (7.5); review bar date motion precedent (1.0); correspond with M. Byun re same (.2). | 8.70 |
| 09/25/19 | MB | 012 | Review precedential bar date motions and orders (.4); review precedential claims objections procedures motions (.3); correspond with A. Antypas re bar date motions (.1). | 0.80 |
| 09/25/19 | MAT | 012 | Research omnibus claims objection procedures precedent. | 0.20 |
| 09/26/19 | AFA | 012 | Analyze issues re Bar Date Motion and notice procedures (1.6); correspond with M. Byun re same (.4); conduct follow up research re same (1.1); participate in call with T. Behnke (A&M) re proofs of claim issues (.2); participate in calls with M. Byun re Bar Date Motion issues (.4); revise Bar Date motion (2.8). | 6.50 |
| 09/26/19 | MB | 012 | Correspond with A. Antypas re potential issues re claims bar date motion (.2); review draft claims bar date motion (.3); participate in calls with A. Antypas re same (.4). | 0.90 |
| 09/26/19 | MRR | 012 | Review and revise bar date motion. | 1.40 |
| 09/27/19 | MB | 012 | Review draft bar date motion. | 0.50 |
| 09/30/19 | AFA | 012 | Review comments to Bar Date Motion from M. Byun (.4); correspond with M. Byun re same (.2). | 0.60 |
| 09/30/19 | MB | 012 | Revise draft bar date motion and notices (1.7); correspond with A. Antypas re same (.2). | 1.90 |
| 09/30/19 | MAT | 012 | Draft omnibus claims procedure motion. | 4.20 |
| 08/15/19 | RT | 013 | Review issues re: lien review (.5); review Interim DIP Order re: same (.2). | 0.70 |
| 08/15/19 | LML | 013 | Review background re: certain pre-petition transactions. | 0.60 |
| 08/15/19 | DP | 013 | Analyze first day pleadings re: potential standing motion issues. | 0.70 |
| 08/15/19 | ACP | 013 | Research re: potential restructuring issues in connection with prior transactions. | 0.20 |
| 08/16/19 | RT | 013 | Confer with Akin finance team re: prepetition debt transactions (.2); review materials re: same (.2); participate in call with Jackson Walker re: prepetition lien review (.3). | 0.70 |
| 08/16/19 | JPR | 013 | Participate in call with Jackson Walker team re: lien analysis and challenge period. | 0.30 |
| 08/16/19 | DP | 013 | Attend call with Akin and Jackson Walker teams re: lien analysis (.3); analyze first day pleadings re: potential standing motion issues (.8); research re: same (.5). | 1.60 |
| 08/19/19 | ALL | 013 | Review correspondence from Jackson Walker team re: lien analysis. | 0.30 |
| 08/19/19 | RT | 013 | Call with R. Chatterjee re: prepetition debt issues. | 0.40 |
| 08/19/19 | JPR | 013 | Review email from Jackson Walker team re: lien analysis (.1); review documents attached thereto (.2); draft email to E. Munoz re: same (.1); draft email to Jackson Walker team re: response to question re: lien analysis (.1). | 0.50 |
| 08/19/19 | MLB | 013 | Analyze issues re: prepetition financing transaction (.8); review correspondence with Jackson Walker re same (.2); review materials in connection with same (.7). | 1.70 |

SANCHEZ ENERGY CORPORATION                                                      Page 58
Invoice Number: 1858749                                              November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/19/19 | RC | 013 | Call with R. Tizravesh re: prepetition debt grid. | 0.40 |
| 08/20/19 | ELM | 013 | Review mortgages, security and collateral agreements (1.2), real property information (.5) and debt instruments (1.0) in connection with summary of prepetition collateral. | 2.70 |
| 08/20/19 | MLB | 013 | Review re prepetition transactions. | 0.60 |
| 08/21/19 | RC | 013 | Draft prepetition debt documents summary (2.5); review prepetition debt documents (1.3); correspond internally re: debt grid (.2). | 4.00 |
| 08/22/19 | EFC | 013 | Participate in teleconference with E. Munoz and Jackson Walker  re: lien review (partial). | 0.30 |
| 08/22/19 | ELM | 013 | Review mortgage and security agreements (.9); correspond with J. Rubin re: same (.1);  participate in conference call with Jackson Walker re: lien analysis (.8). | 1.80 |
| 08/22/19 | JPR | 013 | Review email from E. Munoz re: lien analysis (.1); draft reply email to E. Munoz re: same (.1). | 0.20 |
| 08/23/19 | DP | 013 | Research issues re prepetition transactions. | 0.60 |
| 08/26/19 | ELM | 013 | Participate in conference call with Company and Jackson Walker re: real property records (1.1); review documents re same (.8). | 1.90 |
| 08/26/19 | RT | 013 | Review mortgage documents (.5); review correspondence re: lien analysis (.1). | 0.60 |
| 08/27/19 | ELM | 013 | Review and revise debt summary grid. | 0.70 |
| 08/28/19 | ALL | 013 | Call with J. Rubin, J. Savin and M. Byun re: SN UR support agreement (.5); prepare for same (.3). | 0.80 |
| 08/28/19 | ELM | 013 | Revise debt chart in connection with prepetition transaction analysis (2.0); confer with R. Tizravesh re: same (.1). | 2.10 |
| 08/28/19 | RT | 013 | Confer with Akin finance team re: analysis of prepetition debt summary. | 0.10 |
| 08/28/19 | RC | 013 | Revise prepetition debt chart. | 2.50 |
| 08/29/19 | ELM | 013 | Review prepetition debt grid in connection with prepetition lien investigation. | 0.30 |
| 08/29/19 | RT | 013 | Review prepetition debt grid in connection with prepetition transaction analysis (.3); correspond with R. Chatterjee re: same (.1). | 0.40 |
| 08/29/19 | LML | 013 | Review prepetition debt grid in connection with prepetition debt investigation. | 0.40 |
| 08/29/19 | RC | 013 | Correspond with R. Tizravesh re: pre-petition debt grid. | 0.20 |
| 08/30/19 | ISD | 013 | Review prepetition transactions overview. | 0.40 |
| 08/30/19 | ELM | 013 | Correspondence re: lien analysis. | 0.20 |
| 08/30/19 | RT | 013 | Review prepetition debt grid (.2); draft notes re same (.3); correspond with J. Latov re: investigation (.1). | 0.60 |
| 08/31/19 | RT | 013 | Review summary of prepetition financings. | 0.10 |
| 09/02/19 | RT | 013 | Draft summary of issues re: prepetition debt analysis (.3); review materials re: same (.1); correspond with A&M re: same (.1). | 0.50 |
| 09/02/19 | JAL | 013 | Research in connection with prepetition debt transaction analysis. | 3.40 |
| 09/03/19 | ELM | 013 | Review collateral documents for prepetition debt (.5); participate in call with the Debtors' re: collateral documents (.3). | 0.80 |
| 09/04/19 | ELM | 013 | Review prepetition debt documents in connection with prepetition transactions analysis (.7); correspond with Akin litigation team re: same (.2). | 0.90 |
| 09/04/19 | RT | 013 | Confer with E. Munoz and Akin litigation team re prepetition transactions analysis. | 0.20 |
| 09/04/19 | LML | 013 | Confer with E. Munoz and Akin litigation team re: status of prepetition transactions analysis. | 0.40 |
| 09/04/19 | JAL | 013 | Review materials re prepetition debt in connection with prepetition transactions analysis (3.2); correspond with E. Munoz and R. Chatterjee re: same (.3). | 3.50 |
| 09/04/19 | RC | 013 | Review prepetition debt offering documents in connection with prepetition transactions analysis (1.1); correspond with J. Latov and E. Munoz re: same (.3). | 1.40 |
| 09/05/19 | RT | 013 | Conduct research re: prepetition transactions. | 0.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

Page 59

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/06/19 | ELM | 013 | Participate in call with R. Tizravesh and R. Chatterjee re prepetition debt analysis (.6); participate in call with the Company re same (.2); review debt analysis materials (.5). | 1.30 |
| 09/06/19 | RT | 013 | Review prepetition debt grid (.6); participate in call with A&M, E. Munoz and R. Chatterjee re analysis of prepetition debt (.6). | 1.20 |
| 09/06/19 | JAL | 013 | Conduct research in connection with prepetition transactions analysis. | 3.90 |
| 09/06/19 | RC | 013 | Participate in call with R. Tizravesh, E. Munoz and financial advisors re potential claims related to company's pre-petition debt. | 0.50 |
| 09/09/19 | RT | 013 | Review research re: prepetition debt transactions. | 0.50 |
| 09/09/19 | LML | 013 | Review updates re: prepetition transactions analysis. | 0.30 |
| 09/10/19 | JS | 013 | Participate in call with Jackson Walker re: lien analysis (.5); review collateral documents in advance of same (.3). | 0.80 |
| 09/10/19 | ALL | 013 | Correspond internally re prepetition debt analysis. | 0.10 |
| 09/10/19 | ELM | 013 | Participate in call with Jackson Walker re real property lien analysis (.5); follow up re same (.2). | 0.70 |
| 09/10/19 | RT | 013 | Review draft prepetition debt grid (.6); draft questions re prepetition debt grid (.2); correspond with Akin Gump Finance team re same (.1). | 0.90 |
| 09/10/19 | JPR | 013 | Participte in call with Jackson Walker team re lien analysis. | 0.50 |
| 09/10/19 | LML | 013 | Prepare for anticipated UCC discovery request re prepetition transactions (1.0); correspond with Akin team re same (.4). | 1.40 |
| 09/10/19 | NM | 013 | Correspond with Akin team re anticipated UCC discovery request re prepetition transactions. | 0.50 |
| 09/11/19 | ELM | 013 | Review and revise debt grid (.2); participate in conference call with R. Tizravesh, R. Chatterjee and D. Park re same (.5); correspond with Akin team in connection with same (.1). | 0.80 |
| 09/11/19 | RT | 013 | Participate in call with E. Munoz, R. Chaterjee and D. Park re prepetition debt grid (.5); correspond with A&M re analysis of prepetition debt (.1); draft summary re prepetition debt analysis (.4). | 1.00 |
| 09/11/19 | DP | 013 | Participate in call with E. Munoz, R. Tizravesh and R. Chaterjee re: analysis of prepetition transactions (.5); prepare for same (.1). | 0.60 |
| 09/11/19 | RC | 013 | Participate in call with E. Munoz, R. Tizravesh and D. Park re prepetition debt analysis. | 0.50 |
| 09/12/19 | PGO | 013 | Attend conference with R. Tizravesh re background and research issues re UCC prepetition transaction discovery (.3); conduct research re same (.5). | 0.80 |
| 09/12/19 | ELM | 013 | Review secured debt summary (.3); participate in call with Jackson Walker re lien analysis (.5). | 0.80 |
| 09/12/19 | RT | 013 | Confer with team re: document collection from Special Committee in anticipation of UCC discovery re prepetition transactions (.2); participate in call with P. O'Brien re: same (.3); correspond with Ropes re: same (.1). | 0.60 |
| 09/12/19 | MLB | 013 | Analyze prepetition transaction issues (1.3); review prepetition debt summary (.5). | 1.80 |
| 09/12/19 | LML | 013 | Analyze issues re document collection and review efforts in connection with anticipated UCC discovery re prepetition transactions. | 0.30 |
| 09/13/19 | PGO | 013 | Confer with Ropes & Gray re: anticipated UCC discovery re: prepetition transactions (.6); confer with M. Lloyd re: research issues (.2). | 0.80 |
| 09/13/19 | RT | 013 | Participate in call with Ropes & Gray re discovery in connection with UCC investigation (.6); review summary of research re: prepetition transactions (.2). | 0.80 |
| 09/13/19 | MVL | 013 | Review background correspondence and materials re: research re: prepetition transactions (.4); confer with P. O'Brien re same (.2). | 0.60 |
| 09/13/19 | LML | 013 | Analyze issues re document collection and review in connection with anticipated UCC discovery requests. | 0.80 |
| 09/16/19 | PGO | 013 | Conduct research re prepetition debt investigation. | 1.20 |
| 09/16/19 | ELM | 013 | Revise prepetition debt summary (.4); correspond with Akin re same (.2). | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 60
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/16/19 | SMB | 013 | Review prepetition transaction documents in connection with anticipated UCC discovery requests. | 2.30 |
| 09/17/19 | PGO | 013 | Correspond with L. Lawrence and R. Tizravesh re privilege issues and preparing document review in connection with UCC discovery request(.3); conduct research re privilege issues (1.7). | 2.00 |
| 09/17/19 | ELM | 013 | Revise prepetition debt summary. | 1.40 |
| 09/17/19 | RT | 013 | Prepare plan for document collection in response to Committee's request for documents in connection with investigation (.8); draft notes re privilege issues for document collection (.3); correspond with P. O'Brien and L. Lawrence re same (.2). | 1.30 |
| 09/17/19 | MVL | 013 | Review background correspondence and documents re prepetition transactions (.6); conduct research re privilege issues in connection with UCC discovery re same (1.7). | 2.30 |
| 09/17/19 | LML | 013 | Review correspondence re anticipated UCC discovery (.2); revise document review plan (.2); correspond with R. Tizravesh, P. O'Brien re document review (.2). | 0.60 |
| 09/17/19 | RC | 013 | Review prepetition credit agreement and amendments (.8); update prepetition debt chart (.4). | 1.20 |
| 09/18/19 | PGO | 013 | Prepare for and attend conference with R. Tizravesh and M. Lloyd re document review and collection in connection with UCC discovery (.8); conduct research re same (.5). | 1.30 |
| 09/18/19 | RT | 013 | Participate in call with P. O'Brien and M. Lloyd re collection of documents for anticpated UCC discovery (.8); review updated prepetition debt grid (.2); correspond with Debtors re potential issues re UCC discovery (.1). | 1.10 |
| 09/18/19 | MVL | 013 | Analyze background materials re document collection in connection with UCC anticipated discovery request (.7); conduct research re prepetition transactions  (2.8); prepare for and participate in call with R. Tizravesh and P. O'Brien re document collection and review re UCC discovery (.8). | 4.30 |
| 09/18/19 | NM | 013 | Review UCC draft discovery requests re prepetition transactions (.5); participate in calls with A&M re same (.5). | 1.00 |
| 09/18/19 | RC | 013 | Review prepetition debt documents (.9); update prepetition debt chart re same (.6). | 1.50 |
| 09/19/19 | PGO | 013 | Correspond with e-discovery vendor re prepetition transaction documents. | 0.10 |
| 09/19/19 | ELM | 013 | Review secured debt documents in connection with prepetition transaction analysis. | 0.80 |
| 09/20/19 | JS | 013 | Call with Jackson Walker, J. Rubin and E. Munoz re prepetition lien analysis (.5); review documents to prepare for same (.2). | 0.70 |
| 09/20/19 | PGO | 013 | Confer with Ropes & Gray re UCC investigation discovery issues. | 1.00 |
| 09/20/19 | ELM | 013 | Participate in call with Jackson Walker, J. Savin and J. Rubin re real property lien analysis (.5); follow up analysis re same (1.0); confer with Debtors re same (.2). | 1.70 |
| 09/20/19 | RT | 013 | Review correspondence from Debtors re privilege issues in connection with review of Special Committee documents in connection with UCC discovery (.2); draft notes re protocol for review of Special Committee discovery documents (.8). | 1.00 |
| 09/20/19 | MVL | 013 | Conduct research re privilege issues in connection with UCC discovery matters. | 1.50 |
| 09/20/19 | JPR | 013 | Participate in call with Jackson Walker, J. Savin and E. Munoz re lien analysis. | 0.50 |
| 09/20/19 | MLB | 013 | Review letter re UCC discovery requests re prepetition transactions (.5); analyze potential issues in connection with investigation of prepetition transactions (.5). | 1.00 |
| 09/20/19 | LML | 013 | Review and analyze correspondence from UCC re discovery requests re UCC investigation. | 0.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/20/19 | AFA | 013 | Review letter from UCC re discovery requests re prepetition transactions. | 0.30 |
| 09/21/19 | PGO | 013 | Review correspondence from UCC re discovery requests re prepetition transactions. | 0.20 |
| 09/21/19 | RT | 013 | Review letter and document requests from UCC (.3); correspond with L. Lawrence re same (.3); correspond with UCC re document requests (.1). | 0.70 |
| 09/21/19 | LML | 013 | Review discovery requests re prepetition transactions (.7); correspond with R. Tizravesh re same (.2). | 0.90 |
| 09/21/19 | NM | 013 | Review UCC document request letter. | 0.20 |
| 09/23/19 | JS | 013 | Review UCC discovery requests re prepetition transactions (.4); participate in call with G. Kopel, T. Sanchez, C. George and D. Elder re same (.6); review follow up correspondence re same (.3). | 1.30 |
| 09/23/19 | PGO | 013 | Coordinate discovery process in connection with the UCC discovery request. | 3.00 |
| 09/23/19 | ELM | 013 | Review oil and gas lease information in connection with lien analysis (.2); correspond with the Debtors and Jackson Walker in connection with same (.1). | 0.30 |
| 09/23/19 | DPE | 013 | Attend call with J. Savin and management re UCC discovery request re prepetition transactions (.6); review documents to prepare for same (.5). | 1.10 |
| 09/23/19 | RT | 013 | Participate in call with Akin Litigation team re the Committee's document requests re prepetition transactions (1.0); coordinate document collection efforts in response to same (2.9); correspond with Akin team re collection of documents and review of documents in connection with discovery request (.6). | 4.50 |
| 09/23/19 | MVL | 013 | Participate in call with Akin Litigation team re the UCC discovery requests (1.0); conduct research re various issues relating to same (6.3); correspond with Akin Litigation team re same (.4). | 7.70 |
| 09/23/19 | JPR | 013 | Participate in call with S. Rose (Jackson Walker) re lien analysis. | 0.20 |
| 09/23/19 | MLB | 013 | Review draft of UCC investigation document request responses (1.2); analyze related issues (1.2). | 2.40 |
| 09/23/19 | LML | 013 | Participate in call with Akin Litigation team re the UCC discovery request re prepetition investigation (1.0); analyze potential issues re privilege review for document production (.8); work on issues re document collection efforts (.9); review updates re diligence efforts (.5); confer with N. Moss re same (.3); revise summary and strategy plan for responding to document requests (1.8). | 5.30 |
| 09/23/19 | NM | 013 | Confer with L. Lawrence re diligence efforts in connection with lien investigation. | 0.30 |
| 09/23/19 | NM | 013 | Correspond with L. Lawrence re UCC discovery requests re prepetition transactions (.3, .2); review related requests and associated issues (.5). | 1.00 |
| 09/23/19 | LPW | 013 | Review UCC discovery requests and related materials (.4); participate in call with Akin litigation team re same (1.0). | 1.40 |
| 09/23/19 | DP | 013 | Participate in call with Akin Litigation team re UCC discovery request (1.0); review discovery requests to prepare for same (1.1). | 2.10 |
| 09/23/19 | ACP | 013 | Call with Akin litigation team re UCC discovery issues (partial). | 0.70 |
| 09/24/19 | JS | 013 | Confer with N. Moss and L. Lawrence re UCC discovery requests (.2); confer with L. Lawrence and M. Brimmage re next steps for document collection and review (.2); review UCE discovery request and advice of same (.2). | 0.60 |
| 09/24/19 | JS | 013 | Call with M. Brimmage and L. Lawrence re UCC discovery requests re prepetition tranactions and document review efforts. | 0.20 |
| 09/24/19 | PGO | 013 | Coordinate discovery efforts with Akin Litigation team, Milbank, and Ropes & Gray re the Committee's draft document requests issued to the Debtors (1.8); participate in call with broader Akin Litigation team re same (.5); participate in follow-up call with R. Tizravesh, M. Lloyd, and M. Garrett re same (.3). | 2.60 |
| 09/24/19 | ELM | 013 | Confer with Jackson Walker re lien analysis issues. | 0.40 |

SANCHEZ ENERGY CORPORATION                                                   Page 62
Invoice Number: 1858749                                              November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/24/19 | RT | 013 | Attend to document collection issues re UCC discovery equests re investigation (2.0); correspond with Akin team re same (.9); review FTI/A&M diligence tracker (.2); participate in call with Milbank and Ropes & Gray re UCC discovery requests (.6); participate in call with broader Akin Litigation team re document review and collection effort (.5); participate in follow-up call with P. O'Brien, M. Lloyd, and M. Garrett re same (.3). | 4.50 |
| 09/24/19 | MVL | 013 | Review internal correspondence and analysis re UCC discovery requests re prepetition transactions (.7); conduct research re privilege issues (1.4); participate in call with Milbank and Ropes & Gray re UCC discovery requests (.6); participate in all hands Akin Litigation team call re document review and next steps (.5); participate in follow up call with R. Tizravesh, M. Garrett, and P. O'Brien re same (.3). | 3.50 |
| 09/24/19 | JPR | 013 | Participate in call with L. Lawrence re UCC discovery requests re prepetition transactions (.2); participate in call with Milbank and Ropes teams re discovery requests (partial) (.3). | 0.50 |
| 09/24/19 | MLB | 013 | Analyze discovery requests from UCC re prepetition transactions (1.2); call with J. Savin and L. Lawrence re same (.2); participate in call with Milbank and Ropes re same (.6); participate in Akin litigation team call re document review and collection plan (.5). | 2.50 |
| 09/24/19 | LML | 013 | Review and analyze document requests from UCC re prepetition transactions investigation (1.1); prepare for upcoming call with Milbank and Ropes (1.2); call with J. Rubin re pending discovery requests (.2); call with J. Savin and N. Moss re various aspects of pending document requests (.2); call with J. Savin and M. Brimmage re strategy for document collection and review (.2); call with Milbank and Ropes re UCC discovery requests and next steps (.6); call with Akin litigation team re next steps for document review (.5); review and analyze diligence tracker and related documents (1.5); review and analyze summary prepared by Akin litigation team re document collection needs (.9). | 6.40 |
| 09/24/19 | NM | 013 | Confer with J. Savin and L. Lawrence re various aspects of UCC document requests re prepetition transactions. | 0.20 |
| 09/24/19 | DP | 013 | Participate in call with Milbank, and Ropes & Gray re UCC discovery re prepetition transactions (.6); participate in call with Akin Litigation team re next steps re document review and collection efforts (.5); review follow-up correspondence re same (.2). | 1.30 |
| 09/24/19 | ACP | 013 | Review privilege issues re documents for UCC discovery re prepetition transactions (.6); review discovery requests from UCC (.6); review documents for production in response to same (3.2); participate in call with Akin Litigation team re next steps re document review (.5). | 4.90 |
| 09/24/19 | MRG | 013 | Review documents for production in response to UCC discovery re prepetition transactions (3.0); call with Akin litigation team re document review plan (.5); follow-up call with R. Tizravesh, M Lloyd and P. O'Brien re same (.3). | 3.80 |
| 09/25/19 | PGO | 013 | Participate in call with M. Lloyd and Ropes & Gray re document collection (.2); coordinate same with e-Discovery vendor (2.0); prepare summary re document collection status and review plan (1.9); review emails from UCC counsel re same (.2). | 4.30 |
| 09/25/19 | ELM | 013 | Correspond with Debtors re lien analysis issues (.3); review records in connection with same (.3); review correspondence re UCC discovery requests re prepetition transactions (.4). | 1.00 |
| 09/25/19 | DPE | 013 | Review UCC discovey requests re prepetition transactions (.5); review potential production documents for corporate-related issues (.9). | 1.40 |
| 09/25/19 | RT | 013 | Correspond with team re E-Discovery vendor and contract attorney issues (1.0); review issues re collection of Debtors' various contracts (.5); correspond with E-Discovery team re document search issues (.5); | 3.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review documents in connection with UCC discovery requests re prepetition transactions (.7); correspond with Milbank re document requests (.1); correspond with L. Lawrence and M. Brimmage re open issues re discovery (.5); correspond with A&M re same (.4). | |
| 09/25/19 | MVL | 013 | Prepare analysis re privilege issues in connection with UCC discovery requests re prepetition transactions (.4); review discovery materials (2.2); participate in call with P. O'Brien and Ropes & Gray re document collection issues (.2). | 2.80 |
| 09/25/19 | MLB | 013 | Review summary re document collection and review in connection with UCC discovery requests (1.3); analyze open issues re same (.5); correspond with L. Lawrence and R. Tizravesh re same (.5). | 2.30 |
| 09/25/19 | LML | 013 | Confer with R. Tizravesh and M. Brimmage re document collection and pending matters re UCC discovery requests re prepetition transactions (.5); review summary re status of and strategy for document collection efforts (1.2). | 1.70 |
| 09/25/19 | JAH | 013 | Begin review of documents in response to UCC discovery requests. | 1.60 |
| 09/25/19 | DP | 013 | Prepare draft document review memo in connection with UCC discovery requests re prepetition transactions (.4); correspond with A. Praestholm re same (.2). | 0.60 |
| 09/25/19 | KNM | 013 | Review internal correspondence re UCC discovery requests. | 0.20 |
| 09/25/19 | ACP | 013 | Draft document review memo in connection with production to UCC in response to discovery requests re prepetition transactions (1.7); correspond D. Park re same (.4). | 2.10 |
| 09/26/19 | MRM | 013 | Coordinate receipt of document production from Ropes & Gray. | 0.80 |
| 09/26/19 | PGO | 013 | Participate in call with M. Lloyd, Akin e-discovery team, and e-discovery vendor re UCC discovery process (.6); coordinate document collection and review efforts by e-discovery vendor and Akin e-discovery team (3.9). | 4.50 |
| 09/26/19 | RT | 013 | Participate in call with A&M re document collection issues in connection with UCC discovery (.8); revise drafts of document collection tracker (1.8); correspond with Moelis re discovery matters (.3); prepare correspondence to Company re document collection issues in connection with UCC discovery (.1); prepare correspondence to UCC re same (.1); correspond with Akin team re same (.3); correspond with A&M re same (.3). | 3.70 |
| 09/26/19 | SMC | 013 | Prepare tracker of discovery materials in connection with UCC discovery requests re prepetition transactions. | 6.00 |
| 09/26/19 | MVL | 013 | Coordinate document review and collection efforts in connection with UCC discovery requests (4.3); call with e-discovery vendor, P. O'Brien and J. Hunter re discovery process (.6). | 4.90 |
| 09/26/19 | LML | 013 | Call with A&M re various discovery requests and collection needs (.8); follow up discussions with A&M re same (.6); confer with Ropes re status of document collection efforts (.2); analyze issues re same (.3); review correspondence to Milbank re status of discovery efforts (.2); review updates with Akin team re discovery process (.7). | 2.80 |
| 09/26/19 | JAH | 013 | Call with M. Lloyd, P. O'Brien and e-discovery vendor re discovery efforts in connection with UCC discovery requests (.6); attend to document collection efforts (.5). | 1.10 |
| 09/26/19 | DP | 013 | Revise document review protocol memorandum re UCC prepetition transactions discovery (1.0); correspond with S. Cruse (Gibbs & Bruns) re document collection re same (.3). | 1.30 |
| 09/26/19 | ACP | 013 | Revise document review memo in connection with UCC discovery (2.2); participate in call with A&M re same (.8). | 3.00 |
| 09/26/19 | MRG | 013 | Review emails re UCC discovery requests. | 0.20 |
| 09/27/19 | MRM | 013 | Review discovery materials in connection with response to UCC discovery request re prepetition transactions. | 3.60 |
| 09/27/19 | PGO | 013 | Coordinate document collection and document review efforts in | 1.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 64
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | response to UCC discovery request re prepetition transactions. | |
| 09/27/19 | ELM | 013 | Review correspondence (.3) and documents (.9) re UCC prepetition transactions investigation (.). | 1.20 |
| 09/27/19 | RT | 013 | Participate in call with A. Praestholm, D. Park and Moelis re document collection issues re UCC discovery requests (.3); correspond with A&M re same (.3); correspond with Debtors re same (.1); correspond with Akin litigation team re same (.5); review materials in connection with UCC discovery requests (2.1); correspond with e-Discovery team re same (.4). | 3.70 |
| 09/27/19 | MVL | 013 | Prepare Debtors' response to UCC discovery requests re prepetition transactions. | 1.10 |
| 09/27/19 | LML | 013 | Review correspondence from R. Tizravesh re status of UCC discovery efforts. | 0.20 |
| 09/27/19 | DP | 013 | Participate in call with R. Tizravesh, A. Praestholm and Moelis team re UCC discovery requests in connection with prepetition transaction investigation (.3); correspond with S. Cruse re document production issues in response to same (.2). | 0.50 |
| 09/27/19 | MHG | 013 | Conduct research re prepetition transaction issues. | 0.30 |
| 09/27/19 | ACP | 013 | Revise document review memorandum in connection with UCC discovery re prepetition transactions (1.3); participate in call with Moelis, R. Tizravesh and D. Park re document collection (.3). | 1.60 |
| 09/28/19 | MRM | 013 | Review documents in connection with UCC discovery re prepetition transactions. | 1.90 |
| 09/28/19 | RT | 013 | Revise draft document collection tracker (.7); draft email to UCC re document collection plan (.8); correspond with Akin team re same (.3); correspond with A&M re same (.1). | 1.90 |
| 09/28/19 | MVL | 013 | Coordinate document collection and document review in response to Committee discovery request. | 1.00 |
| 09/28/19 | LML | 013 | Review correspondence from R. Tizravesh re document collection plan in connection with UCC discovery requests. | 0.20 |
| 09/28/19 | DAS | 013 | Review documents in connection with UCC discovery requests re prepetition transactions. | 3.10 |
| 09/28/19 | DP | 013 | Coordinate document production re Committee discovery requests (.8); correspond with the Committee re same (.2). | 1.00 |
| 09/28/19 | ACP | 013 | Prepare documents for production to the Committee (.3); review same (1.0). | 1.30 |
| 09/30/19 | MRM | 013 | Review documents in connection with UCC discovery. | 4.10 |
| 09/30/19 | PJH | 013 | Review potential document production in connection with UCC discovery request. | 0.40 |
| 09/30/19 | PGO | 013 | Review documents in connection with UCC Discovery requests re prepetition transactions. | 1.90 |
| 09/30/19 | ELM | 013 | Review UCC discovery request and documents re prepetition transactions. | 0.60 |
| 09/30/19 | RT | 013 | Review summary of board materials (1.1); review documents in connection with UCC discovery requests (3.4); prepare correspondence to Akin litigation team re status of document collection and review efforts (.3); correspond with E-Discovery team re document collection issues (.6); review FTI/A&M diligence tracker (.1). | 5.50 |
| 09/30/19 | SMC | 013 | Review documents in connection with UCC discovery requests. | 2.80 |
| 09/30/19 | MVL | 013 | Collect and review documents re UCC discovery re prepetition transactions. | 10.40 |
| 09/30/19 | MLB | 013 | Review correspondence from R. Tizravesh re status of response to UCC discovery requests re prepetition transactions (.2); analyze pending issues re UCC investigation document discovery and related issues (2.0). | 2.20 |
| 09/30/19 | LML | 013 | Revise correspondence from R. Tizravesh to UCC re status of discovery efforts (.3); review potential document production (3.2); analyze issues | 4.50 |

SANCHEZ ENERGY CORPORATION                                                  Page 65
Invoice Number: 1858749                                              November 13, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re document review efforts (1.0). | |
| 09/30/19 | DP | 013 | Revise document review protocol memorandum re UCC discovery requests. | 1.50 |
| 09/30/19 | ACP | 013 | Review documents in connection with UCC discovery requests. | 7.00 |
| 08/30/19 | JS | 014 | Review comments from insurer counsel to proposed insurance order. | 0.30 |
| 08/30/19 | NM | 014 | Review correspondence re: insurer comments to proposed insurance motion order. | 0.40 |
| 08/30/19 | MAT | 014 | Participate in call with insurer counsel re: comments to insurance order (.2); draft reply to counsel re: same (.3). | 0.50 |
| 09/03/19 | NM | 014 | Correspond with M. Byun re revisions to insurance order. | 0.30 |
| 09/03/19 | MB | 014 | Review Chubb comments to proposed insurance order (.2); participate in call with Chubb counsel re revisions to insurance order and objection deadline (.3); revise order (.3); communicate with N. Moss re same (.3). | 1.10 |
| 09/03/19 | MAT | 014 | Review Chubb comments to insurance order (.2); review revised insurance order (.2). | 0.40 |
| 09/04/19 | NM | 014 | Call with M. Byun re insurance order. | 0.20 |
| 09/04/19 | MB | 014 | Call with N. Moss re insurance order (.2); call with Chubb counsel re revisions to insurance order (.3); follow up correspondence with Chubb counsel re same (.2); prepare correspondence to Debtors re same (.2). | 0.90 |
| 09/06/19 | MB | 014 | Revise insurance order per Chubb comments (.2); correspond with Chubb counsel re same (.2); correspond with Milbank re same (.1). | 0.50 |
| 09/11/19 | MB | 014 | Review Milbank comments to proposed surety bond and insurance orders. | 0.20 |
| 09/15/19 | JPR | 014 | Provide comments to drafts of proposed final orders for Insurance and Surety motions. | 0.40 |
| 09/15/19 | MAT | 014 | Revise proposed insurance and surety bond orders in accordance with UCC comments. | 2.50 |
| 09/16/19 | MB | 014 | Correspond with Chubb counsel re revisions to proposed insurance order. | 0.20 |
| 09/17/19 | NM | 014 | Review correspondence from counsel for Chubb re revised insurance order. | 0.10 |
| 09/17/19 | MB | 014 | Finalize surety bond order (.2); review and finalize insurance order (.2); coordinate filing of same (.1). | 0.50 |
| 09/20/19 | JPR | 014 | Participate in call with R. Hill, D. Koetting and M. Byun re surety bonds (.2); analyze issues re surety bonds (.5); revise surety bond order (.3). | 1.00 |
| 09/20/19 | AFA | 014 | Conduct research re surety bond orders (1.0); correspond with M. Byun re same (.2). | 1.20 |
| 09/20/19 | MB | 014 | Review surety bond order entered by court (.1); review precedential surety bond orders (.2); correspond with A. Antypas re same (.1); revise draft proposed surety bond order (.2); participate in call with R. Hill, D. Koetting (A&M) and J. Rubin re same (.2). | 0.80 |
| 09/23/19 | JPR | 014 | Review revised surety bond order (.2); conduct diligence with Debtors re same (.7); correspond with M. Byun re same (.1); correspond with Jackson Walker team re same (.1); participate in call with Milbank re surety bonds (.1); review emails with R. Hill and M. Wiggins re surety bonds (.1, .1). | 1.40 |
| 09/23/19 | MB | 014 | Revise draft proposed surety bond order (.5); review hearing transcript re same (.2); prepare correspondence to J. Rubin re revisions (.2); correspond with company re surety bond renewal issues (.2); correspond with Milbank re same (.1). | 1.20 |
| 08/15/19 | JS | 015 | Call with J. Rubin, A&M and company re: hedges. | 0.40 |
| 08/15/19 | JPR | 015 | Participate in call with G. Hill, G. Kopel, C. George, D. Koetting and J. Savin re: hedges (.4); review emails re: unwound hedges in advance of same (.4). | 0.80 |
| 08/28/19 | JPR | 015 | Participate in call with counsel to hedge counterparty re: hedges (.4); review email re: current hedge position in advance of same (.1); review hedge counterparty termination notice (.1); prepare follow up email to | 0.80 |

SANCHEZ ENERGY CORPORATION

Page 66

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | G. Hill re: hedges (.2). | |
| 09/16/19 | JS | 015 | Call with Company and advisors re potential retention of operational advisor by ad hoc secured notes group (.5); call with C. George and D. Elder re same (.5). | 1.00 |
| 09/16/19 | DPE | 015 | Participate in call with company and advisors re proposed retention of operational advisor by 1L group (.5); participate in follow up call with C. George and J. Savin re same (.5). | 1.00 |
| 09/16/19 | NM | 015 | Participate in call with management, Akin team, Moelis and A&M re 1L operational advisors. | 0.30 |
| 09/16/19 | MB | 015 | Review vendor notice of lien perfection (.3);  correspond with A&M re same (.3). | 0.60 |
| 09/17/19 | NM | 015 | Review Tulsa notice of perfection (.3); analyze issues re same (.7). | 1.00 |
| 09/20/19 | ELM | 015 | Review secured notes ad hoc group filings (.8); review mortgage materials (.2); participate in call with Debtors re same (.2). | 1.20 |
| 08/12/19 | LML | 016 | Analyze issues re: application of automatic stay to pending litigation (2.2); correspond with L. Warrick, K. Miller and A. Blakeway re: same (.5). | 2.70 |
| 08/12/19 | LPW | 016 | Review materials re: automatic stay and bankruptcy filing (.5); revise automatic stay tracker (.7); correspond with K. Miller, L. Lawrence, and A. Blakeway (company) re: automatic stay (.8). | 2.00 |
| 08/12/19 | BGP | 016 | Correspond with counsel in labor suit to discuss automatic stay. | 0.50 |
| 08/12/19 | LC | 016 | Review tolling agreement with GSO. | 0.20 |
| 08/12/19 | KNM | 016 | Confer with Debtor's counsel in various litigation proceedings re: filing suggestions of bankruptcy (1.9); update automatic stay tracker (1.2); correspond with L. Lawrence, L. Warrick, and Debtors' in-house counsel re: status of automatic stay issues (.8). | 3.90 |
| 08/13/19 | LML | 016 | Review updates re: stay of open litigation involving Debtors. | 0.40 |
| 08/13/19 | LPW | 016 | Revise task list re: automatic stay workstreams (.3); review communications with opposing counsel in various lawsuits in connection with same (.3); email with K. Miller re: same (.5). | 1.10 |
| 08/13/19 | BGP | 016 | Review FLSA suit docket (.5); call with Debtors re: automatic stay issues (.7); correspond with opposing counsel re: Chapter 11 filing (.3). | 1.50 |
| 08/13/19 | KNM | 016 | Confer with local counsel in various litigation proceedings re: suggestions of bankruptcy (.7); update automatic stay tracker (.6); analyze issues re: staying arbitration and litigation (1.0); correspond with L. Warrick re: same (.8); prepare update for L. Lawrence re: same (.5). | 3.60 |
| 08/14/19 | MLB | 016 | Analyze automatic stay issues re: various litigation matters. | 2.40 |
| 08/14/19 | LML | 016 | Review research re automatic stay and pending litigation (.6); confer with L. Warrick and K. Miller re: automatic stay issues (.4); revise status update for client re: stay issues for open litigation (.6); confer with K. Miller, A. Praestholm re: automatic stay issues (.3). | 1.90 |
| 08/14/19 | LPW | 016 | Correspond with L. Lawrence and K. Miller re: automatic stay issues. | 0.60 |
| 08/14/19 | KNM | 016 | Analyze automatic stay issues (1.3); confer with L. Lawrence and A. Praestholm re: same (.4); correspond with L. Lawrence and L. Warrick re: same (.4);  correspond with counsel in various debtor litigation re: status of suggestion of bankruptcy (.3); update stay tracker re: same (.6) draft summary re: same for client (1.4); correspond with client re: same (.2). | 4.60 |
| 08/14/19 | ACP | 016 | Conduct research re: automatic stay (.7); confer with K. Miller and L. Lawrence re: same (.4). | 1.10 |
| 08/15/19 | MLB | 016 | Analyze automatic stay issues re: various litigation matters (1.2); review research re: same (1.5). | 2.70 |
| 08/15/19 | LML | 016 | Draft summary of automatic stay issues (1.1); review case law re: stay (.6). | 1.70 |
| 08/15/19 | LPW | 016 | Prepare analysis re: automatic stay issues (.5); draft summary of same (1.2); meeting (.2) with K. Miller and A. Praestholm re: same. | 1.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/15/19 | KNM | 016 | Confer with A. Praestholm re: automatic stay issues (.6); correspond with counsel in various litigation re: suggestion of bankruptcies and status of stay (.9); update stay status tracker (.8); correspond with SOG counsel re: automatic stay (.3); correspond with L. Warrick and A. Praestholm re: automatic stay (1.4); meeting with L. Warrick and A. Praestholm re: same (.2); draft letter in McKinsey arbitration notifying of bankruptcy and automatic stay (.8). | 5.00 |
| 08/15/19 | ACP | 016 | Confer with K. Miller re: automatic stay issues (.6); correspondence with Akin team members re: same (1.4); confer with L. Warrick and K. Miller re: same (.2). | 2.20 |
| 08/16/19 | JS | 016 | Participate in call with Gibbs & Bruns, Jackson Walker, J. Rubin, L. Lawrence, M. Brimmage and management re: potential Gavilan lift stay motion (.9); communications with I. Dizengoff re: same (.2). | 1.10 |
| 08/16/19 | ISD | 016 | Review materials re: Gavilan dispute (1.0); review GSO tolling agreement (.3); analyze issues re: court approval of same (.3); confer with J. Savin re same (.2). | 1.80 |
| 08/16/19 | HLP | 016 | Confer with L. Lawrence re: stay issues re: pending Gavilan arbitration (.2); review background materials in connection with same (.2); correspond with L. Warrick and K. Miller re: same (.3). | 0.70 |
| 08/16/19 | DPE | 016 | Participate in call with N. Petree and K. Miller re: stay issues (.3); review arbitration materials re: same (.3). | 0.60 |
| 08/16/19 | JPR | 016 | Participate in call with management Gibbs team, G. Kopel, A. Blakeway, J. Savin, L. Lawrence, and M. Brimmage re: Gavilan lift stay issues. | 0.90 |
| 08/16/19 | MLB | 016 | Analyze  automatic stay issues re: various litigation matters (.9); attend call with Debtors' management team, Gibbs & Brun, J. Savin, J. Rubin and L. Lawrence re: Gavilan stay issues (.9); review materials re: same (.3). | 2.10 |
| 08/16/19 | LML | 016 | Confer with Gibbs, management, J. Savin, J. Rubin and M. Brimmage re: Gavilan dispute (.9); confer with H. Peckham re: issues concerning stay of Gavilan arbitration (.2); review and analyze case law and related materials re: application of stay or other procedures to pending litigation (1.0); review updates re: potential motion to lift stay in connection with Gavilan matter (.2); review updates re: stay in connection with arbitration (.2). | 2.50 |
| 08/16/19 | NM | 016 | Review GSO tolling agreement (.7); conduct research re: same (2.1); confer with Akin team re: same and automatic stay issues (.6); participate in call with Paul Weiss re: same (.3); analyze issues re: potential Gavilan lift stay motion (.6); review analysis re: same (.6). | 4.90 |
| 08/16/19 | LPW | 016 | Correspond with H. Peckham and K. Miller re: Gavilan arbitration and stay related issues (.4); review case law re: same (1.2). | 1.60 |
| 08/16/19 | MB | 016 | Prepare draft motion to authorize GSO tolling agreement and modification of the automatic stay. | 1.30 |
| 08/16/19 | KNM | 016 | Confer with D. Elder and N. Petree re: application of automatic stay to McKinsey arbitration (.3);  correspond with H. Peckham and L. Warrick re: Gavilan arbitration and potential lift stay motion (.4); conduct research re: potential automatic stay issues (2.5). | 3.20 |
| 08/16/19 | ACP | 016 | Confer with K. Miller re: automatic stay issue (.6); draft adversary complaint re: same (1.2). | 1.80 |
| 08/18/19 | LML | 016 | Confer with L. Warrick re: application of automatic stay to pending litigation. | 0.20 |
| 08/18/19 | LPW | 016 | Confer with L. Lawrence re: automatic stay issues. | 0.20 |
| 08/18/19 | MB | 016 | Draft motion to authorize GSO tolling agreement. | 1.40 |
| 08/19/19 | HLP | 016 | Meet with L. Warrick and K. Miller re: stay issues (.6); conduct legal research and analysis re: potential stay issues (2.0); review background materials in connection with lift stay objection (1.4). | 4.00 |
| 08/19/19 | MLB | 016 | Review research re: potential automatic stay issues (3.3); meet and | 5.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | confer with Weil re: Gavilan stay issues (.3); review Gavilan arbitration materials (1.4). | |
| 08/19/19 | LML | 016 | Review case law summary re: potential motion to lift stay in connection with Gavilan matter (.4); prepare outline re: same (.3). | 0.70 |
| 08/19/19 | NM | 016 | Research re: GSO tolling motion issues (1.6); review GSO tolling agreement (.6); confer with M. Byun re: same (.3). | 2.50 |
| 08/19/19 | LPW | 016 | Meet with K. Miller and A. Praestholm re: automatic stay issues (.3); meet with K. Miller and H. Peckham re: Gavilan dispute (.6); review case law re: stay issues (1.2). | 2.10 |
| 08/19/19 | DP | 016 | Analyze Local Rules re: automatic stay issues (.2); prepare analysis re: same (.2). | 0.40 |
| 08/19/19 | MB | 016 | Draft GSO tolling agreement motion (1.0); confer with N. Moss re: same (.3). | 1.30 |
| 08/19/19 | KNM | 016 | Confer with A. Praestholm re: stay issues and potential adversary complaint (.3); meet with L. Warrick and A. Praestholm re: same (.3); meet with L. Warrick and H. Peckham re: Gavilan arbitration and potential automatic stay issues (.6); update task list for automatic stay workstreams (1.5); conduct research re: potential automatic stay issues (3.4); draft analysis re: potential stay issues (2.0). | 8.10 |
| 08/19/19 | ACP | 016 | Meet with L. Warrick and K. Miller re: automatic stay issues (.3); prepare adversary complaint re: potential automatic stay issues (1.5). | 1.80 |
| 08/20/19 | ISD | 016 | Review analysis of potential stay issue. | 1.00 |
| 08/20/19 | HLP | 016 | Review background materials re: Gavilan arbitration (1.3); conduct legal research and analysis re: Gavilan lift stay issues (1.7). | 3.00 |
| 08/20/19 | MLB | 016 | Review cases re: Gavilan arbitration issues and the automatic stay (2.0); review background materials re: Gavilan arbitration (1.2); analyze issues in connection with potential adversary complaint re: automatic stay (.5); review internal correspondence re: automatic stay issues (.3). | 4.00 |
| 08/20/19 | LML | 016 | Review correspondence re: automatic stay issues. | 0.60 |
| 08/20/19 | NM | 016 | Review automatic stay stipulation in pending litigation (.5); revise same (.3); review revised draft (.2). | 1.00 |
| 08/20/19 | LPW | 016 | Multiple communications with K. Miller and H. Peckham re: Gavilan arbitration and automatic stay issues (.8); review case law re: same (1.1); attend to multiple email communications with litigation team re: automatic stay and indemnity in pending litigation (.4). | 2.30 |
| 08/20/19 | MB | 016 | Continue drafting GSO tolling agreement motion. | 4.20 |
| 08/20/19 | KNM | 016 | Correspond with L. Warrick and H. Peckham re: Gavilan Arbitration and potential motion to lift the stay (.8); conduct research re: same (2.3); correspond with M. Brimmage, L. Lawrence, and L. Warrick re: same (.2). | 3.30 |
| 08/21/19 | HLP | 016 | Confer and correspond with D. Staber re: automatic stay issues re: Gavilan arbitration (.3); review case law and secondary authorities re: automatic stay (1.7); prepare analysis re: automatic stay issues (1.4). | 3.40 |
| 08/21/19 | MLB | 016 | Review updates and analysis re: pending litigation and automatic stay issues. | 0.80 |
| 08/21/19 | LML | 016 | Review stay issues re: pending personal injury litigation. | 0.20 |
| 08/21/19 | NM | 016 | Correspond with Paul Weiss re: GSO tolling agreement motion (.4); conduct research issues re: same (.6). | 1.00 |
| 08/21/19 | LPW | 016 | Review case law re: automatic stay issues (.4); correspondence with Akin lit team re: same (.3); call with K. Miller re: same (.1). | 0.80 |
| 08/21/19 | DP | 016 | Research issues re: application of automatic stay to pending litigation (.8); draft summary of research re: same (.3). | 1.10 |
| 08/21/19 | MB | 016 | Review N. Moss comments to draft GSO tolling agreement motion. | 0.20 |
| 08/21/19 | KNM | 016 | Conduct research re: Gavilan lift stay issues (3.9); start draft objection to same (1.3); correspond with   Akin lit team re: same (.4); conduct research re: stay issues (1.8); conduct research re: effective service (.4); call with L. Warrick re: same (.1); draft email to client re: same (.6). | 8.50 |

SANCHEZ ENERGY CORPORATION

Page 69

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 08/21/19 | ACP | 016 | Prepare draft adversary complaint re: automatic stay. | 2.50 |
| 08/22/19 | PJH | 016 | Review draft GSO tolling agreement motion (1.2); review related corporate documents in connection with same (.9). | 2.10 |
| 08/22/19 | HLP | 016 | Confer with L. Warrick and K. Miller re: objection to Gavilan lift stay motion. | 0.40 |
| 08/22/19 | LML | 016 | Revise draft update re: stay of pending litigation (.6); attend to issues re: implementation of stay in pending litigation (.8); comment on GSO tolling agreement motion (.3). | 1.70 |
| 08/22/19 | NM | 016 | Prepare for (.4) and attend call with GSO's advisors re: tolling motion (.5); attend to follow up correspondence with Akin team re: same (.3); review draft motion (1.2); revise same (.7); review L. Lawrence comments to same (.4); attend to correspondence re: scheduling issues (.2). | 3.70 |
| 08/22/19 | LPW | 016 | Correspond with H. Peckham and K. Miller re: stay issues (.4); call with K. Miller re: stay issues (.1);  draft summary re: same (.7); attend to follow up communications re: same (.2); review case law re: same (.9). | 2.30 |
| 08/22/19 | MB | 016 | Revise draft GSO tolling agreement motion (.6); participate in call with Paul Weiss re: motion and timing (.5); review comments to revised draft (.2); revise same (.3). | 1.60 |
| 08/22/19 | KNM | 016 | Update stay tracker re: status of Suggestions of Bankruptcy in various pending litigation (.6); correspond with Debtors re: same (.6); correspond with co-counsel re: same (.5); confer with L. Warrick and H. Peckham re: stay issues and Gavilan motion to lift stay (.4); call with L. Warrick re: same (.1); conduct research re: same (2.9); prepare analysis re: same (1.5); correspond with Debtors re: same (.5). | 7.10 |
| 08/22/19 | ACP | 016 | Draft documents in connection with potential litigation re automatic stay. | 1.60 |
| 08/23/19 | HLP | 016 | Call with S. Cruse (Gibbs) re: stay issues in connection with Gavilan arbitration (.4); confer with L. Lawrence, L. Warrick and K. Miller re: stay issues in connection with pending legal matters (.5); conduct legal research re: Gavilan lift stay issues (2.2); confer with D. Park re: same (.2). | 3.30 |
| 08/23/19 | DPE | 016 | Review Gavilan motion to lift stay. | 0.30 |
| 08/23/19 | JPR | 016 | Review Gavilan lift stay motion. | 0.30 |
| 08/23/19 | MLB | 016 | Review research re automatic stay issues (.8); review Gavilan motion to lift stay (.8); draft outline re: objection to same (1.7); confer with L. Lawrence re: same (.2). | 3.50 |
| 08/23/19 | LML | 016 | Review motion to lift stay in connection with Gavilan matter (.4); correspond with M. Brimmage re: same (.2); review research in connection with potential stay of ongoing arbitration (.8); attend to strategy re: stay of pending litigation (.7); review and analyze background materials re: Terra litigation (.4); review status updates concerning stay of all open litigation (.3); call with L. Warrick, H. Peckham, and K. Miller re: Terra litigation and Gavilan dispute (.5); confer with S. Cruse and A. Blakeway re: status of Terra litigation and Gavilan dispute (.5); attend to issues re: Valdez litigation (.3). | 4.10 |
| 08/23/19 | LPW | 016 | Participate in call re: Gavilan arbitration and automatic stay with L. Lawrence, H. Peckham and K. Miller (.5); prepare for call with Gibbs & Bruns re: same (1.6); participate in call (.4). | 2.50 |
| 08/23/19 | AFA | 016 | Review Gavilan motion to lift stay. | 0.60 |
| 08/23/19 | DP | 016 | Correspond with K. Miller re: Gavilan motion to lift stay (.2); analyze the same (.3); analyze research prepared by Akin litigation team re: lift stay issue (.4); confer with H. Peckham re: same (.2). | 1.10 |
| 08/23/19 | KNM | 016 | Confer with L. Lawrence, L. Warrick, and H. Peckham re: various automatic stay issues (.4); correspond with L. Lawrence, L. Warrick, and H. Peckham re: same (.4); confer with H. Peckham re: same (.1); confer with Jackson Walker re: same (.5); conduct research re: same (1.5); | 3.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | correspond with D. Park re: same (.2). | |
| 08/24/19 | HLP | 016 | Review Gavilan's motion to lift stay and exhibits thereto (1.2); conduct legal research re: response to Gavilan's motion to lift stay (1.5). | 2.70 |
| 08/24/19 | LML | 016 | Correspond with L. Warrick and K. Miller re: stay of certain personal injury matters. | 0.20 |
| 08/24/19 | LPW | 016 | Correspond with L. Lawrence and K. Miller re: stay of pending litigation. | 0.30 |
| 08/24/19 | KNM | 016 | Correspond with L. Warrick, L. Lawrence and A. Praestholm re: potential automatic stay issues. | 0.90 |
| 08/25/19 | HLP | 016 | Analyze arguments for opposition to Gavilan lift stay motion (1.8); analyze potential procedural issues re Gavilan lift stay motion (2.3); review background materials re: opposition to Gavilan lift stay motion (.5). | 4.60 |
| 08/25/19 | MLB | 016 | Review analysis re objection to Gavilan lift stay motion. | 0.40 |
| 08/25/19 | LML | 016 | Attend to issues re: status of Gavilan lift stay motion (.3); attend to issues stay of pending litigation (.2). | 0.50 |
| 08/25/19 | NM | 016 | Review Gavilan lift stay motion (.3); attend to correspondence with Paul Weiss re: GSO tolling agreement motion (.3). | 0.60 |
| 08/25/19 | LPW | 016 | Correspond with K. Miller re: automatic stay issues. | 0.40 |
| 08/25/19 | DP | 016 | Analyze research re: Gavilan lift stay motion (.3); research case law re: same (2.3). | 2.60 |
| 08/26/19 | JS | 016 | Review Gavilan lift stay motion (.5); analyze issues re: same (.7). | 1.20 |
| 08/26/19 | PJH | 016 | Review GSO tolling agreement motion. | 0.70 |
| 08/26/19 | HLP | 016 | Call with S. Cruse, L. Warrick and D. Park re: Gavilan arbitration in connection with Gavilan lift stay motion (.8); review authority for objection to Gavilan's lift stay motion (2.3); calls with L. Warrick, D. Park re: same (.2, .4, .2). | 3.90 |
| 08/26/19 | LML | 016 | Attend to issues re potential continuation of hearing on Gavilan Motion to Lift Stay (.4); analyze issues re: potential discovery in connection with same (.8). | 1.20 |
| 08/26/19 | LPW | 016 | Participate in calls with H. Peckham and D. Park re: Gavilan arbitration (.2, .4, .2); participate in call with S. Cruse, H. Peckham, and D. Park re: same (.8); review case law re: automatic stay (.8); review arbitration filings (.5). | 2.90 |
| 08/26/19 | DP | 016 | Call with L. Warrick, H. Peckham, S. Cruse re: Gavilan motion to lift stay (.8); calls with L. Warrick and H. Peckham re: same (.2, .4, .2); research case law re: lift stay argument (4.4); research case law re: Bankruptcy Court jurisdiction and authority (2.8); draft outline of objection (.7). | 9.50 |
| 08/26/19 | MB | 016 | Review Paul Weiss comments to GSO tolling agreement motion (.3); revise draft of same (.8). | 1.10 |
| 08/27/19 | JS | 016 | Review outline of objection to Gavilan lift stay motion (1.1); review GSO tolling motion comments from Paul Weiss (.5); confer with A. Eaton re: same (.5); comment on tolling agreement motion re: same (.7). | 2.80 |
| 08/27/19 | PJH | 016 | Review tolling agreement motion comments from Paul Weiss (.3); provide comments to tolling agreement motion (.2). | 0.50 |
| 08/27/19 | HLP | 016 | Continue drafting outline of objection to Gavilan lift stay motion. | 1.40 |
| 08/27/19 | MLB | 016 | Review tolling agreement (.5) and draft motion to approve same (.6); correspondence with Akin team re same (.4); review correspondence re Gavilan lift stay motion (.4); review same (.5). | 2.40 |
| 08/27/19 | LML | 016 | Review background material re: Gavilan dispute (1.1); work on objection to Gavilan lift stay motion (1.2); review updates re: stay applicability to pending litigation (.4). | 2.70 |
| 08/27/19 | LPW | 016 | Revise outline re: objection to Gavilan automatic stay motion (.8); review case law and documents re: same (1.5). | 2.30 |
| 08/27/19 | DP | 016 | Draft outline of objection to Gavilan lift stay motion (1.3); research case law re: same (3.1); draft summary of relevant case law (.5). | 4.90 |

SANCHEZ ENERGY CORPORATION

Page 71

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/28/19 | JS | 016 | Review GSO tolling motion revisions (.5); confer with M. Brimmage (.5) and I. Dizengoff (.3) re: same; confer with A. Eaton re: same (.5); revise motion (.4). | 2.20 |
| 08/28/19 | ISD | 016 | Review GSO tolling agreement motion (.5); review GSO tolling agreement (.3); confer with J. Savin re: same (.3); call with management re same (.4). | 1.50 |
| 08/28/19 | PJH | 016 | Review revised tolling agreement motion. | 0.20 |
| 08/28/19 | HLP | 016 | Participate in call with M. Cavenagh and L. Freeman re: objection to Gavilan's lift stay motion (.4); review background materials and case law in connection with same (1.7); draft arguments in support of objection to Gavilan's lift stay motion (1.6); confer with D. Park and L. Warrick re: same (.3). | 4.00 |
| 08/28/19 | MLB | 016 | Confer with J. Savin re: GSO tolling agreement motion (.5); review same (.3); review draft Gavilan lift stay response and provide feedback re same (1.1); confer with L. Lawrence re same (.5); attend to lift stay issues in pending litigations (1.5). | 3.90 |
| 08/28/19 | LML | 016 | Review GSO Tolling Agreement motion (.2); attend to issues re: application of stay to pending litigation (.5); attend to outline for objection to Gavilan motion to lift stay (1.2); confer with counsel for Secured Lenders re: status of Gavilan motion to lift stay (.4); meet with M. Brmmage re Gavilan lift stay issues (.5); attend to issues re: potential discovery in connection with Gavilan Motion to Lift Stay (.7). | 3.50 |
| 08/28/19 | NM | 016 | Review correspondence from GSO re: tolling agreement extension (.2); attend to correspondence re: timing for filing tolling agreement (.4); review additional comments to the motion and revised draft (.5); attend to issues re: filing same (.3). | 1.40 |
| 08/28/19 | LPW | 016 | Confer with H. Peckham and D. Park re: stay issues (.3); confer with M. Cavenaugh and E. Freeman re: same (.4); review and analyze case law re: same (1.0). | 1.70 |
| 08/28/19 | DP | 016 | Confer with M. Cavenagh and L. Freeman re: Gavilan motion to lift stay (.4); draft preliminary objection to Gavilan lift stay motion (6.5); research case law re: same (3.9); draft summary of research (.4); confer with H. Peckham and L. Warrick re: same (.3). | 11.50 |
| 08/28/19 | MB | 016 | Review J. Savin comments to tolling agreement motion (.3); revise same (.6); attend to correspondence with Paul Weiss team re: same (.1). | 1.00 |
| 08/29/19 | JS | 016 | Review GSO tolling motion revisions from Paul Weiss (.4); confer with A. Eaton re: same (.3); confer with C. George re: draft motion (.3); review final tolling motion (.4). | 1.40 |
| 08/29/19 | HLP | 016 | Revise outline for objection to Gavilan lift stay motion (2.3); confer with D. Park re: same (.5); draft insert for objection to Gavilan lift stay motion (1.0). | 3.80 |
| 08/29/19 | MLB | 016 | Review Gavilan lift stay objection outline (1.1); comment on same (.6). | 1.70 |
| 08/29/19 | LML | 016 | Continue working on outline for Objection to Lift Stay Motion in connection with Gavilan dispute (.9); review updates re: status of open litigation (.6); comment on motion to perform under GSO tolling agreement (.2). | 1.70 |
| 08/29/19 | NM | 016 | Review revisions to GSO tolling motion (.3); confer with M. Byun re: same (.3); attend to issues re filing same (.2). | 0.80 |
| 08/29/19 | LPW | 016 | Participate in call with D. Park re: stay issues (.2); draft outline insert re: Gavilan arbitration (.6); review case law in connection with same (.9); communicate with D. Park and H. Peckham re same (.4) attend to email communications with K. Miller and A. Praestholm re: automatic stay issues (.3). | 2.40 |
| 08/29/19 | DP | 016 | Continue drafting objection to Gavilan lift stay motion (3.3); correspond with H. Peckam re: same (.6); call with L. Warrick re: automatic stay issues (.2). | 4.10 |
| 08/29/19 | MB | 016 | Review Paul Weiss/GSO comments to draft tolling agreement motion | 1.60 |

SANCHEZ ENERGY CORPORATION

Page 72

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| | | | (.1); revise draft in accordance with same (.9); confer with N. Moss re same (.3); coordinate filing of same (.2); review filed version of same (.1). | |
| 08/30/19 | JS | 016 | Review Gavilan lift stay objection outline (.8); review research re same (.7). | 1.50 |
| 08/30/19 | HLP | 016 | Emails with litigation team re: Gavilan lift stay objection (.1); confer with D. Park re: Gavilan lift stay objection (.1); confer with L. Lawrence re: same (.3). | 0.50 |
| 08/30/19 | MLB | 016 | Review and analyze Valdez motion for relief from stay (1.2); respond to issues re: same (.4); attend to Gavilan lift stay response (1.3). | 2.90 |
| 08/30/19 | LML | 016 | Review and analyze motion to lift stay re: Valdez case (.3); analyze arguments for objection to Valdez motion to lift stay (.6); review and revise outline of objection to Gavilan motion to lift stay (.7); confer with H. Peckham re: same (.3); review update re: status of Valdez litigation (.3). | 2.20 |
| 08/30/19 | NM | 016 | Correspond with Akin team re: GSO tolling agreement motion (.2); review filed version of the motion (.1). | 0.30 |
| 08/30/19 | LPW | 016 | Communicate with counsel for SOG re: automatic stay and the Valdez matter (.3); attend to multiple email communications with D. Park, H. Peckham, and L. Lawrence re: Gavilan matter (.6); review and analyze Valdez motion for relief from stay (.5). | 1.40 |
| 08/30/19 | DP | 016 | Revise outline of objection to Gavilan lift stay motion (.3); correspond with H. Peckham and L. Warrick re: same (.3). | 0.60 |
| 08/30/19 | KNM | 016 | Review Valdez motion to lift stay (.6); prepare summary re: same (.6). | 1.20 |
| 08/31/19 | MLB | 016 | Analyze evidence issues in connection with Gavilan lift stay hearing. | 0.50 |
| 08/31/19 | LML | 016 | Comment on outline of Objection to Motion to Lift Stay in connection with Gavilan dispute (.6); review and analyze case law and background materials in connection with stay of Gavilan dispute (1.4); attend to issues re: strategy for Objection to Lift Stay Motion for Gavilan dispute (.4). | 2.40 |
| 08/31/19 | MAT | 016 | Review Valdez motion for relief from stay. | 0.10 |
| 08/31/19 | KNM | 016 | Review and analyze issues. | 0.20 |
| 09/01/19 | LML | 016 | Review updates re: status of objection to Gavilan lift stay motion. | 0.20 |
| 09/01/19 | LPW | 016 | Correspond with Akin team re: status of objection to Gavilan lift stay motion. | 0.20 |
| 09/02/19 | MLB | 016 | Review revised outline for objection to Gavilan lift stay motion. | 0.60 |
| 09/02/19 | LML | 016 | Review revised outline re objection to Gavilan Lift Stay Motion (.9); review background materials and case law re same (.9); correspond with Akin team re same (.4). | 2.20 |
| 09/02/19 | LPW | 016 | Review Gibbs & Bruns comments to Gavilan objection outline (.2); review revised outline reflecting the same (.2); correspond with Akin team re same (.3). | 0.70 |
| 09/02/19 | DP | 016 | Revise outline of objection to Gavilan lift stay motion (2.2); analyze Gibbs & Bruns comments to same (.3); correspond with Akin team re same (.4). | 2.90 |
| 09/03/19 | JS | 016 | Review revised Gavilan objection outline (.4); call with N. Moss & Akin litigation team re same (.5). | 0.90 |
| 09/03/19 | MLB | 016 | Participate in conference call with J. Savin, N. Moss & Akin Lit team and re Gavilan dispute (.5); attend to strategy re same (.8); call with S. Cruse and Akin Lit team re same (.5); call with Debtors, Gibbs, and Akin team re same (.3); comment on Gavilan objection outline (1.0). | 3.10 |
| 09/03/19 | LML | 016 | Review and analyze motion to lift stay in connection with Valdez matter (.3); participate in call with S. Cruse and Akin team re Gavilan dispute (.5); attend follow-up meeting with Akin team re objection to Gavilan lift stay motion (.5); attend call with J. Savin, N. Moss & Akin litigation team re: same (.5); follow up discussion with Akin litigation team re: same (.2); attend call with Debtors, S. Cruse, B. Wilkinson, and Akin | 3.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re strategy for Gavilan dispute (.3); review updates re: stay of pending litigation (.6); revise outline for objection to Gavilan lift stay motion (.7). | |
| 09/03/19 | NM | 016 | Attend call with J. Savin and Litigation teams re Gavilan stay issues (.5); analyze potential lift stay issues (.6); review outline for objection to Gavilan lift stay motion (.5). | 1.60 |
| 09/03/19 | LPW | 016 | Review and analyze materials re Gavilan dispute (1.0); correspond with Akin team (.4); participate in call with S. Cruse and Akin litigation team re same (.5); follow-up strategy meeting with Akin litigation team re same (.5); participate in call with J. Savin, N. Moss and Akin litigation team re same (.5); attend follow-up strategy discussion with litigation team re Gavilan dispute (.2); participate in call with Debtors, Gibbs team and Akin litigation team re Gavilan dispute (.3); correspond with Akin team re: various issues re: same (.5). | 3.90 |
| 09/03/19 | DP | 016 | Draft objection to Gavilan lift stay motion (5.4); research case law re: same (1.3); confer with H. Peckham re same (.2); participate in call with S. Cruse and Akin team re Gavilan dispute (.5); attend meeting with Akin litigation team re same (.5); call with J. Savin, N. Moss & Akin litigation team re same (.5); follow-up meeting with litigation team re same (.2); participate in call with Debtors' in-house counsel, Gibbs & Bruns team and Akin team re same (.3). | 8.90 |
| 09/03/19 | MB | 016 | Participate in call with Akin litigation team re Gavilan objection issues. | 0.50 |
| 09/03/19 | MAT | 016 | Attend call with Akin litigation and financial restructuring teams re Gavilan lift stay motion. | 0.50 |
| 09/03/19 | KNM | 016 | Review Valdez lift stay motion (1.2); conduct research re: same (2.6); confer with B. Patterson re: potential automatic stay issues in connection with pending labor suits (.9); conduct research re: same (3.0). | 7.70 |
| 09/04/19 | JS | 016 | Review Valdez lift stay motion. | 0.50 |
| 09/04/19 | BRK | 016 | Review hearing transcripts in connection with research re: automatic stay. | 0.30 |
| 09/04/19 | MLB | 016 | Review Valdez lift stay motion (.3); review background materials re: same (.5); call with SOG counsel re: same (.3); confer with Akin team re: Gavilan objection (.2). | 1.30 |
| 09/04/19 | LML | 016 | Review background materials re Valdez litigation (.5); confer with SOG counsel re status of Valdez litigation (.3); confer with L. Warrick and K. Miller re: same (.3); analyze issues re: stay of pending litigation (.6); confer with Akin team re: draft objection to Gavilan lift stay motion (.2). | 1.90 |
| 09/04/19 | LPW | 016 | Review materials related to indemnification issues (1.1); review and analyze case law re automatic stay issues (.7); draft summary re same (.3); call with K. Miller re stay issues (.2); call with D. Park re same (.1); participate in call with counsel for SOG re Valdez motion (.3); confer with L. Lawrence and K. Miller re: same (.3); analyze issues related to vendor demand letter and automatic stay (.7). | 3.70 |
| 09/04/19 | AFA | 016 | Review Valdez lift stay motion. | 0.20 |
| 09/04/19 | DP | 016 | Draft objection to Gavilan's lift stay motion (7.2); conduct research re: same (2.0); call with L. Warrick re: same (.1). | 9.30 |
| 09/04/19 | MB | 016 | Confer with N. Moss re potential mineral lien issue (.4); discuss same with J. Savin and N. Moss (.5). | 0.90 |
| 09/04/19 | MB | 016 | Review letter from vendor re contract termination and lien issue (.2); review forms for response letter re automatic stay (.4); conduct research re automatic stay and lien issues (2.1); correspond with Jackson Walker team re same (.2). | 2.90 |
| 09/04/19 | KNM | 016 | Review Valdez motion to lift stay (2.3); conduct research re same (1.7); prepare summary re same (.5); call with L. Warrick re same (.2); call with Akin team and SOG counsel re same (.3); correspond with L. Lawrence and L. Warrick re same (.3); revise task list re automatic stay workstreams (.4); correspond with M. Taylor re same (.2); conduct | 14.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 74
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | research re automatic stay (4.0); draft analysis re same (4.3). | |
| 09/04/19 | ACP | 016 | Draft reply to correspondence received from vendor re potential violation of automatic stay. | 1.30 |
| 09/05/19 | MLB | 016 | Review draft objection to Gavilan lift stay motion (1.3); comment on same (1.7). | 3.00 |
| 09/05/19 | LML | 016 | Review correspondence re vendor contract dispute and automatic stay issues re: same (.3); confer with Debtors re same (.3); review and revise Gavilan lift stay objection and related documents (.9); analyze issues re stay of pending litigation (.9); participate in call with N. Moss re automatic stay issues re: mineral lien (.2). | 2.60 |
| 09/05/19 | NM | 016 | Correspond with Akin team re vendor letter and potential mineral lien issues (.5); participate in call with Jackson Walker re same (.4); participate in call with L. Lawrence re same (.2); participate in call with Debtors, Jackson Walker, M. Byun, A. Praestholm and L. Warrick re same (.5). | 1.60 |
| 09/05/19 | LPW | 016 | Review email correspondence re lien issues (.8); call with Debtors, Jackson Walker, N. Moss, M. Byun and A. Praestholm re same (.5); call with A. Praestholm re same (.2); comment on draft Gavilan objection (1.0). | 2.50 |
| 09/05/19 | DP | 016 | Continue to draft objection to Gavilan lift stay motion (3.8); revise same based on comments by H. Peckham and L. Warrick (.3). | 4.10 |
| 09/05/19 | MB | 016 | Participate in call with L. Freeman (Jackson Walker) re automatic stay and mineral lien issues (.4); participate in call with Debtors, N. Moss, L. Warrick, A. Praestholm and Jackson Walker re same (.5); correspond with Akin team re same (.3). | 1.20 |
| 09/05/19 | KNM | 016 | Conduct research re: potential automatic stay issues (.7); draft task list of automatic stay workstreams (.4). | 1.10 |
| 09/05/19 | ACP | 016 | Call with Debtors, N. Moss, M. Byun, L. Warrick and Jackson Walker re: automatic stay and mineral lien issues (.5); revise reply to vendor re same (.2); call with L. Warrick re same (.2). | 0.90 |
| 09/05/19 | ACP | 016 | Participate in call with L. Warrick re lien issues. | 0.20 |
| 09/06/19 | MLB | 016 | Review and revise objection to Gavilan lift stay motion (1.8); review and comment on declaration in support of objection (1.1). | 2.90 |
| 09/06/19 | LML | 016 | Revise objection to Gavilan motion to lift stay and related documents (1.7); analyze issues re stay in connection with pending litigation (.8). | 2.50 |
| 09/06/19 | LML | 016 | Call with K. Miller, A. Praestholm and L. Warrick re automatic stay issues (.5); confer with Akin lit team re: Gavilan objection (.4). | 0.90 |
| 09/06/19 | LPW | 016 | Participate in call with K. Miller re stay issues (.3); participate in call with L. Lawrence, K. Miller, and A. Praestholm re same (.5); correspond with Akin litigation team re objection to Gavilan lift stay motion (.5); review and analyze various comments to same (.7). | 2.00 |
| 09/06/19 | DP | 016 | Revise objection to Gavilan lift stay motion based on comments from M. Brimmage and L. Lawrence (.7); correspond with Gibbs & Bruns re same (.2); analyze local rules in connection with same (.3); further revise objection to Gavilan lift stay motion (2.4). | 3.60 |
| 09/06/19 | KNM | 016 | Draft task list re automatic stay issues (.8); correspond with Akin Litigation team re same (.4); conduct research re same (2.3); draft summary of same for Company (1.7); participate in call with L. Warrick re stay and litigation issues (.3); call with L. Lawrence, A. Praestholm and L. Warrick re automatic stay issues (.5). | 6.00 |
| 09/06/19 | ACP | 016 | Participate in call L. Lawrence, K. Miller and L. Warrick re automatic stay issues (.5); review automatic stay task list (.4); confer with Akin Litigation team re stay task list (.5). | 1.40 |
| 09/07/19 | MLB | 016 | Review objection to Gavilan lift stay motion and declaration in support of same (.4); comment on same (1.0). | 1.40 |
| 09/07/19 | LML | 016 | Review and revise objection to Gavilan Lift Stay Motion. | 0.80 |
| 09/07/19 | LPW | 016 | Review and analyze multiple email communications concerning | 0.60 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection to Gavilan lift stay motion. | |
| 09/07/19 | DP | 016 | Revise objection to Gavilan lift stay motion based on comments by M. Brimmage and L. Lawrence (1.4); further revise same (.2); draft declaration in support of objection (.3). | 1.90 |
| 09/07/19 | KNM | 016 | Conduct research re Valdez Motion to Lift Stay (.8); confer with A. Praestholm re same and automatic stay issues (.2). | 1.00 |
| 09/07/19 | ACP | 016 | Confer with K. Miller re automatic stay issues in connection with Valdez lift stay motion. | 0.20 |
| 09/08/19 | JS | 016 | Review draft objection to Gavilan lift stay motion (1.5); confer with I. Dizengoff re same (.3); confer with M. Brimmage re same (.3). | 2.10 |
| 09/08/19 | ISD | 016 | Confer with J. Savin re case updates. | 0.30 |
| 09/08/19 | MLB | 016 | Revise objection to Gavilan lift stay motion. | 1.00 |
| 09/08/19 | LML | 016 | Review draft objection to Gavilan lift stay motion (.7); analyze issues re hearing on Valdez list stay motion (.2). | 0.90 |
| 09/08/19 | NM | 016 | Corresspond with Akin team re objection to Gavilan lift stay motion. | 0.40 |
| 09/08/19 | LPW | 016 | Review multiple internal email communications re Gavilan stay issue. | 0.40 |
| 09/08/19 | DP | 016 | Draft factual stipulation in connection with objection to Gavilan motion to lift stay (1.1); revise objection to Gavilan motion to lift stay (.5); draft declaration in support of objection (2.2); correspond with Akin team re same (.2); review precedent declarations (.3). | 4.30 |
| 09/08/19 | KNM | 016 | Conduct research re Valdez Motion to Lift Stay (1.1); draft summary re same (.4). | 1.50 |
| 09/09/19 | MLB | 016 | Analyze issues re objection to Gavilan lift stay motion (1.6); review response re Valdez motion to lift stay (.4); comment on declaration in support of same (1.6). | 3.60 |
| 09/09/19 | LML | 016 | Confer with counsel for UCC, L. Warrick, and D. Park re objection to Gavilan lift stay motion (.3); review draft fact stipulations for Gavilan objection (.8). | 1.10 |
| 09/09/19 | LPW | 016 | Participate in call with Milbank L. Lawrence and D. Park re objection to Gavilan lift stay motion (.3); review follow up email communications re same (.3); review updated draft objection to Gavilan lift stay motion (.6); review research re automatic stay issues (.5); review multiple email communications re Valdez lift stay motion (.6); review multiple email communications re various automatic stay issues (.4). | 2.70 |
| 09/09/19 | DP | 016 | Attend call with counsel for UCC, L. Lawrence and L. Warrick re: Gavilan lift stay motion (.3); revise declaration in support of objection to Gavilan lift stay motion (2.2); draft summary of arguments re: objection to Gavilan lift stay motion (3.8); revise draft objection (1.5); correspond with Gibbs & Bruns re: same (.4). | 8.20 |
| 09/09/19 | KNM | 016 | Conduct research in connection with Valdez Motion to lift stay (3.2); draft memo re same (1.5); conduct follow up research re same (1.2); research other issues re automatic stay (1.5); correspond with Akin litigation team re research (.3). | 7.70 |
| 09/10/19 | MLB | 016 | Review revised objection to Gavilan lift stay motion (1.0); review objection to Valdez motion to lift stay (.7); revise declaration in support of same (2.2). | 3.90 |
| 09/10/19 | LML | 016 | Revise objection to Gavilan lift stay motion and related documents (.8); prepare strategy for upcoming hearing on Gavilan lift stay motion (.7). | 1.50 |
| 09/10/19 | DP | 016 | Participate in call with Milbank and Gibbs & Bruns re Gavilan lift stay motion (.4); revise objection to Gavilan lift stay motion (.6); correspond with Gibbs & Bruns re same (.2); correspond with Akin Litigation team re filing objection to Gavilan lift stay motion (.5); prepare exhibits re same (.3). | 2.00 |
| 09/11/19 | JS | 016 | Review revised objection to Gavilan lift stay motion. | 1.80 |
| 09/11/19 | ISD | 016 | Review revised objection to Gavilan lift stay motion. | 1.20 |
| 09/11/19 | RT | 016 | Review objection to Gavilan lift stay motion (.8); review Gavilan motion (.6). | 1.40 |

SANCHEZ ENERGY CORPORATION                                                          Page 76
Invoice Number: 1858749                                                      November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/11/19 | MLB | 016 | Review revised objection to Gavilan lift stay motion (1.1); confer with D. Park re same (.3). | 1.40 |
| 09/11/19 | LML | 016 | Review and revise objection to Gavilan Lift Stay Motion and related documents (.9); analyze issues re application of stay to various pending matters (.4). | 1.30 |
| 09/11/19 | LPW | 016 | Review revised draft of objection to Gavilan lift stay motion (.4); conduct research re automatic stay issues (1.5). | 1.90 |
| 09/11/19 | DP | 016 | Revise objection to Gavilan lift stay motion (1.4); correspond with counsel for UCC and the Secured Notes Ad Hoc Group re same (.2); finalize exhibits for filing (.4); work on confidentiality issues re same (.5); draft proposed order re same (.4); correspond with Akin Litigation team re same (.5); conference with M. Brimmage re same (.3); prepare issues re filing logistics (.5); confer with K. Miller re stay issues (.2). | 4.40 |
| 09/11/19 | MB | 016 | Review mineral lien analysis in connection with automatic stay issues from Jackson Walker. | 0.30 |
| 09/11/19 | KNM | 016 | Confer with D. Park re automatic stay (.2); review research re same from M. Garrett (.4); conduct research re Valdez motion to lift stay (1.6). | 2.20 |
| 09/11/19 | ACP | 016 | Revise declaration in support of opposition to Gavilan motion for relief from stay. | 0.40 |
| 09/11/19 | MRG | 016 | Conduct research re: automatic stay (5.6); draft analysis re: same for team (2.1). | 7.70 |
| 09/12/19 | MLB | 016 | Review final version of Gavilan objection and evidence in support thereof (2.2); prepare responsive arguments to Valdez motion to lift stay (.5). | 2.70 |
| 09/12/19 | LML | 016 | Review and comment on objection to Gavilan lift stay motion. | 0.30 |
| 09/12/19 | LPW | 016 | Conduct research re automatic stay issues. | 1.80 |
| 09/12/19 | DP | 016 | Finalize objection to Gavilan lift stay motion (1.8); correspond with counsel for Creditors' Committee and Secured Notes Ad Hoc Group re same (.1); coordinate filing logistics re same (.3). | 2.20 |
| 09/12/19 | KNM | 016 | Review final objection to Gavilan list stay motion (.6); conduct research re open automatic stay issues (.8). | 1.40 |
| 09/13/19 | LML | 016 | Review and analyze research update re potential automatic stay issues. | 0.30 |
| 09/13/19 | LPW | 016 | Correspond with K. Miller re automatic stay issues. | 0.60 |
| 09/13/19 | KNM | 016 | Conduct research re: automatic stay issues (1.7); prepare summary re: same (.7); correspond with L. Warrick re: same (.4). | 2.80 |
| 09/13/19 | ACP | 016 | Confer with K. Miller re stay task list. | 0.20 |
| 09/14/19 | LML | 016 | Review and revise draft stipulation of facts re Gavilan Motion to Lift Stay. | 0.40 |
| 09/14/19 | LPW | 016 | Review and analyze revised Gavilan facts stipulation. | 0.30 |
| 09/14/19 | DP | 016 | Draft stipulation of agreed facts re Gavilan lift stay motion (2.4); correspond with Gibbs & Bruns re same (.1). | 2.50 |
| 09/15/19 | DP | 016 | Revise stipulation of undisputed facts re Gavilan lift stay motion (.3); draft email to counsel for Gavilan re same (.2). | 0.50 |
| 09/16/19 | JS | 016 | Assist with preparation for partial hearing and argument re Gavilan lift stay motion (1.7); confer with M. Brimmage re same (.3). | 2.00 |
| 09/16/19 | MLB | 016 | Confer with J. Savin re objection to Gavilan lift stay motion. | 0.30 |
| 09/16/19 | LML | 016 | Analyze issues re application of stay to pending litigation (1.0); prepare stipulation of facts in connection with Gavilan Motion (.3); confer with K. Miller re automatic stay issues (.3). | 1.60 |
| 09/16/19 | NM | 016 | Review correspondence from contract counterparty re potential lien issues (.2); correspond with Akin team and company re same (.7); confer with Jackson Walker re same and potential automatic stay issues (.5); analyze research re same (1.5). | 2.90 |
| 09/16/19 | DP | 016 | Revise exhibit list re hearing on Gavilan lift stay motion. | 0.10 |
| 09/16/19 | DP | 016 | Prepare exhibits for hearing re Gavilan lift stay motion (.3); draft email to Gibbs & Bruns re same (.2); draft argument outline re hearing on Gavilan lift stay motion (3.1); revise cross examination outline for C. | 3.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 77
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | George re Gavilan lift stay motion (.2). | |
| 09/16/19 | KNM | 016 | Conduct research re automatic stay and prepetition claims issues (1.8); confer with L. Lawrence re same (.3); review Gavilan Motion to Lift Stay (.7); analyze issues re same (.4); assist with preparation for hearing on Gavilan Motion to Lift Stay (3.4). | 6.60 |
| 09/17/19 | LML | 016 | Analyze potential stipulation of facts in connection with Gavilan lift stay (.8); analyze background materials re Gavilan lift stay issues (.4); review and revise argument outline re same (.6). | 1.80 |
| 09/17/19 | DP | 016 | Prepare argument outline for objection to Gavilan lift stay motion (2.6); revise stipulation of undisputed facts re same (1.4); correspond with Gibbs & Bruns re same (.2); confer with B. Wilkinson (Gibbs & Bruns) re Miramar joinder to Gavilan lift stay motion (.4); correspond with K. Miller re Gavilan issues (.5). | 5.10 |
| 09/17/19 | KNM | 016 | Confer with D. Park re Gavilan Lift Stay Motion (.5); review Valdez Motion to Lift Stay (1.3); conduct research re same (2.5); prepare analysis regarding same (1.0). | 5.30 |
| 09/18/19 | LML | 016 | Review analysis re stay issues. | 0.30 |
| 09/18/19 | LPW | 016 | Participate in calls with K. Miller re stay issues (.4, .3, .2); review documents related to Valdez proceeding (.4). | 1.30 |
| 09/18/19 | KNM | 016 | Confer with Debtor re Valdez motion to lift stay (.4); participate in calls with L. Warrick re stay issues (.4, .3, .2). | 1.30 |
| 09/20/19 | LML | 016 | Review updates re application of stay to various pending litigation. | 0.70 |
| 09/20/19 | LPW | 016 | Review Valdez lift stay motion materials (.5); review research re same (.9); participate in call with Debtors, K. Miller, D. Park re Valdez motion (.4); participate in follow up call with K. Miller and D. Park re same (.3). | 2.10 |
| 09/20/19 | DP | 016 | Participate in call with L. Warrick, K. Miller, and Debtors re Valdez stay issues (.4); participate in follow up call with L. Warrick and K. Miller re same (.3). | 0.70 |
| 09/20/19 | KNM | 016 | Prepare summary of Valdez lift stay motion and related issues (1.2); call with Debtors, L. Warrick, and D. Park re same (.4); participate in follow up call with L. Warrick and D. Park re same (.3). | 1.90 |
| 09/23/19 | LML | 016 | Call with L. Warrick re potential automatic stay issues. | 0.50 |
| 09/23/19 | LPW | 016 | Attend conference with L. Lawrence re pending automatic stay matters (.5); review documents in connection with same (.4). | 0.90 |
| 09/23/19 | MRG | 016 | Continue to revise motion to remand Dimension action (1.6); conduct follow-up research re same (2.5). | 4.10 |
| 09/24/19 | KNM | 016 | Conduct follow-up research re potential automatic stay issues. | 0.30 |
| 09/26/19 | LPW | 016 | Review legal analysis re stay issues. | 0.70 |
| 09/27/19 | LML | 016 | Review correspondence with L. Warrick, K. Miller, D. Park, and M. Garrett re Valdez lift stay motion. | 0.40 |
| 09/27/19 | LPW | 016 | Participate in multiple email communications with K. Miller, L. Lawrence, D. Park and M. Garrett re Valdez lift stay motion. | 1.30 |
| 09/27/19 | DP | 016 | Confer with L. Lawrence, M. Garrett, K. Miller, and L. Warrick re automatic stay issues (.2); analyze analysis prepared by K. Miller re same (.5). | 0.70 |
| 09/27/19 | KNM | 016 | Confer with Debtors re Valdez motion to lift stay (.3); correspond with L. Lawrence, L. Warrick, D. Park, and M. Garrett re same (.5); conduct research re same (2.8); draft objection re same (1.4). | 5.00 |
| 09/27/19 | MRG | 016 | Confer with L. Lawrence, L. Warrick, D. Park and K. Miller re automatic stay issues (.5); conduct research re potential issues re enforcement of automatic stay (4.6). | 5.10 |
| 09/28/19 | LML | 016 | Review updates re status of objection to Valdez lift stay motion. | 0.20 |
| 09/28/19 | LPW | 016 | Review legal research re potential stay issue. | 0.60 |
| 09/29/19 | MRG | 016 | Conduct research re Valdez lift stay action. | 5.60 |
| 09/30/19 | MLB | 016 | Review Valdez lift stay motion (.8); review research re same (1.2); analyze issues re same (.8). | 2.80 |

SANCHEZ ENERGY CORPORATION

Page 78

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/30/19 | LML | 016 | Prepare arguments for objection to Valdez lift stay motion (.4); review motion (.4); review lift stay research (.5); confer with L. Warrick re same (.2). | 1.50 |
| 09/30/19 | LPW | 016 | Review legal research related to potential automatic stay dispute (1.5); correspond with L. Lawrence re same (.2); review materials re Valdez lift stay motion (.4). | 2.10 |
| 09/30/19 | KNM | 016 | Conduct research for objection to Valdez Motion to Lift Stay (5.5); draft objection re same (3.3). | 8.80 |
| 09/30/19 | MRG | 016 | Draft email re research conclusions re Valdez lift stay motion. | 3.60 |
| 08/12/19 | DPE | 017 | Review McKinsey arbitration materials. | 0.50 |
| 08/15/19 | DPE | 017 | Analyze issues re: McKinsey arbitration matters (1.1); call with M. Brimmage re: same (.3). | 1.40 |
| 08/15/19 | MLB | 017 | Call with D. Elder re: McKinsey arbitration (.3); analyze open issues re: same (.6). | 0.90 |
| 08/16/19 | MLB | 017 | Analyze open litigation matters (.6); prepare litigation plan going forward (1.2). | 1.80 |
| 08/19/19 | MRM | 017 | Prepare for potential DIP discovery requests. | 0.40 |
| 08/20/19 | DP | 017 | Research issues re: potential litigation. | 4.60 |
| 08/23/19 | ACP | 017 | Draft potential adversary complaint. | 1.10 |
| 08/24/19 | SCL | 017 | Review documents in connection with DIP discovery. | 5.00 |
| 08/25/19 | KNM | 017 | Revise draft adversary complaint re: potential restructuring issue (.3); correspond with Akin team re: same (.2). | 0.50 |
| 08/26/19 | LML | 017 | Revise draft Protective Order. | 0.30 |
| 08/26/19 | KNM | 017 | Revise draft adversary complaint (3.2); conduct research re: same (1.9); correspond with A. Praestholm re: same (.4). | 5.50 |
| 08/26/19 | ACP | 017 | Revise draft adversary complaint (1.6); correspond with K. Miller re: same (.3); Revise draft protective order (1.5). | 3.40 |
| 08/27/19 | JS | 017 | Participate in call with management re: McKinsey dispute (.4); review contract re: same (.5); confer with D. Elder re: same (.2). | 1.10 |
| 08/27/19 | DPE | 017 | Attend conference call with Company re: McKinsey dispute (.4); confer with J. Savin re: same (.2). | 0.60 |
| 08/27/19 | LML | 017 | Revise draft protective order. | 0.20 |
| 08/27/19 | NM | 017 | Attend to discovery requests from SOG (.5); correspondence with Akin team re: same (.4). | 0.90 |
| 08/27/19 | KNM | 017 | Revise draft potential litigation pleadings. | 3.20 |
| 08/27/19 | ACP | 017 | Revise draft protective order. | 1.50 |
| 08/28/19 | RT | 017 | Review and revise drafts of protective order (.8);  correspondence with Akin team re: draft protective order (.3); correspond with various constituencies re: drafts of protective order (.7); review proposed edits to protective order from various constituencies (.6). | 2.40 |
| 08/28/19 | JPR | 017 | Review UCC diligence requests. | 0.30 |
| 08/28/19 | LML | 017 | Revise draft Protective Order (.4); correspond with litigation team re: same (.2). | 0.60 |
| 08/28/19 | LPW | 017 | Revise draft adversary complaint re:potential litigation issue (1.2); emails re: same (.3); confer with K. Miller re: same (.2). | 1.70 |
| 08/28/19 | SMB | 017 | Review diligence requests (.9); call with Debtors re same (.7). | 1.60 |
| 08/28/19 | KNM | 017 | Revise adversary complaint re: potential litigation issue (1.8); correspond with L. Warrick re: same (.2). | 2.00 |
| 08/28/19 | ACP | 017 | Revise draft protective order. | 1.10 |
| 08/29/19 | RT | 017 | Revise draft protective order (.8); correspond with various creditor groups re: draft protective order (.2); revise draft tracker on protective order comments (.3). | 1.30 |
| 08/29/19 | LML | 017 | Review updates re: draft protective order. | 0.40 |
| 08/29/19 | BGP | 017 | Analyze liability risk in connection with litigation issues. | 1.10 |
| 08/29/19 | SMB | 017 | Review diligence requests (.5); calls with Debtor representatives re same (1.3). | 1.80 |
| 08/29/19 | KNM | 017 | Revise documents in connection with potential litigation (.3); correspond | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with L. Warrick re: same (.3). | |
| 08/29/19 | ACP | 017 | Revise draft protective order (.6); review comments to same from other parties (.3); create document tracker re: same (.6). | 1.50 |
| 08/30/19 | MLB | 017 | Comment on draft protective order. | 0.60 |
| 08/30/19 | LML | 017 | Revise draft Protective Order. | 0.80 |
| 08/30/19 | ACP | 017 | Revise draft protective order (.9); update tracker re same (.4). | 1.30 |
| 08/31/19 | RT | 017 | Review proposed changes to protective order (.3); review revised draft protective order (.2). | 0.50 |
| 08/31/19 | LML | 017 | Review proposed edits to draft protective order. | 0.30 |
| 09/02/19 | RT | 017 | Analyze open issues re protective order (.5); review revised draft of protective order (.2); confer with L. Lawrence re protective order (.2). | 0.90 |
| 09/02/19 | LML | 017 | Confer with R. Tizravesh re protective order. | 0.20 |
| 09/02/19 | ACP | 017 | Revise draft protective order. | 0.20 |
| 09/03/19 | RT | 017 | Revise draft protective order (.8); participate in call with Jackson Walker re draft protective order (.2); correspond with K. Miller and A. Praestholm (.3) and other parties re same (1.2). | 2.50 |
| 09/03/19 | MLB | 017 | Review draft protection order (.6); analyze issues re: same (.5). | 1.10 |
| 09/03/19 | LML | 017 | Review revised protective order (.2); attend to issues re: same (.4). | 0.60 |
| 09/03/19 | ACP | 017 | Revise draft protective order (.6); correspond with R. Tizravesh & K. Miller re: same (.3). | 0.90 |
| 09/04/19 | JS | 017 | Review diligence requests from SOG (.5); call with N. Moss, J. Rubin, D. Elder and Akin lit team re: same (.3); call re: same with SOG counsel (.4). | 1.20 |
| 09/04/19 | DPE | 017 | Review SOG diligence requests (.4); confer with J. Savin, N. Moss, J. Rubin and Akin lit team re: same (.3). | 0.70 |
| 09/04/19 | RT | 017 | Review and revise drafts of protective order (.6); correspond with parties in interest re: same (.5); review updated draft tracker re: same (.2). | 1.30 |
| 09/04/19 | JPR | 017 | Call with J. Savin, N. Moss, D. Elder and Akin lit team re: SOG diligence requests. | 0.30 |
| 09/04/19 | MLB | 017 | Review revised draft protective order (.5); review SOG diligence requests (.4); call with J. Savin, N. Moss, D. Elder and Akin lit team re: same (.3); call with SOG counsel re: same (.4). | 1.60 |
| 09/04/19 | LML | 017 | Call with J. Savin, N. Moss, D. Elder and Akin lit team re SOG diligence requests (.3); attend call with SOG counsel re same (.4). | 0.70 |
| 09/04/19 | NM | 017 | Participate in call with J. Savin, J. Rubin, D. Elder and Akin lit team re SOG diligence requests (.3); participate in call with SOG counsel re same (.4); review documents to prepare for same (.2). | 0.90 |
| 09/04/19 | DP | 017 | Conduct research re potential restructuring issues (1.1); review SOG diligence request (.2); call with Akin team to discuss same (.3); call with SOG counsel re: same (.4). | 2.00 |
| 09/04/19 | ACP | 017 | Revise draft protective order (1.0); update internal document tracking changes made to same (.3); correspond with Akin litigation team re same (.3). | 1.60 |
| 09/05/19 | DPE | 017 | Review Dimension notice of removal. | 0.30 |
| 09/05/19 | RT | 017 | Review and revise drafts of protective order (.6); correspond with parties in interest re same (1.5); review updated draft tracker (.2). | 2.30 |
| 09/05/19 | MLB | 017 | Review Dimension notice of removal (.4); prepare response to same (.7). | 1.10 |
| 09/05/19 | LML | 017 | Review revised draft protective order (.3); review Dimension notice of removal and exhibits (.5); confer with K. Miller re: same (.2). | 1.00 |
| 09/05/19 | LPW | 017 | Review and analyze draft adversary pleadings (.4); email with K. Miller re same (.3). | 0.70 |
| 09/05/19 | LPW | 017 | Review and analyze Dimension notice of removal (.3); communicate with team re same (.3); review and analyze draft adversary pleadings (.4); email with K. Miller re same (.3). | 1.30 |
| 09/05/19 | MAT | 017 | Review Dimension notice of removal and related exhibits. | 1.50 |
| 09/05/19 | MRR | 017 | Review Dimension notice of removal and exhibits (.5); prepare same for attorney review (1.8). | 2.30 |

SANCHEZ ENERGY CORPORATION                                                          Page 80
Invoice Number: 1858749                                                      November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/05/19 | KNM | 017 | Review Dimension notice of removal (1.2); conduct research re same (.7); correspond with L. Lawrence re same (.2); revise adversary pleadings re: potential litigation (1.9); confer with L. Warrick re: same (.2). | 4.20 |
| 09/05/19 | ACP | 017 | Revise draft protective order (.4); revise tracker re: revisions to same (.2). | 0.60 |
| 09/06/19 | LML | 017 | Correspond with L. Warrick re: Dimension adversary proceeding and open issues. | 0.40 |
| 09/06/19 | LPW | 017 | Correspond with L. Lawrence re Dimension removal and related research issues (.2); confer with K. Miller re: same (.2). | 0.40 |
| 09/06/19 | MAT | 017 | Conduct research re: issues raised in Dimension adversary proceeding. | 1.00 |
| 09/06/19 | KNM | 017 | Conduct research re Dimension Energy's Notice of Removal (2.3); confer with L. Warrick re: same (.2); correspond with M. Garrett re same (.4). | 2.90 |
| 09/08/19 | LPW | 017 | Review materials re Dimension notice of removal (.3); correspond with K. Miller re same (.2). | 0.50 |
| 09/08/19 | KNM | 017 | Confer with L. Warrick re: Dimension notice of removal. | 0.20 |
| 09/09/19 | JS | 017 | Prepare for (.1) and attend call with company and Akin litigation team re potential litigation issues (.4). | 0.50 |
| 09/09/19 | RT | 017 | Review and revise draft tracker for protective order (.5); correspond with parties in interest re draft protective order (.8); update draft protective order (.5). | 1.80 |
| 09/09/19 | LML | 017 | Participate on call with Debtors and Akin team re potential litigation (.4); review draft pleading re same (.6). | 1.00 |
| 09/09/19 | NM | 017 | Participate in call with Akin team and Debtor's management re potential litigation issues (.4); prepare for same (.6). | 1.00 |
| 09/09/19 | LPW | 017 | Review and revise draft adversary complaint re: potential litigation issues (1.8); conduct research re various issues related to same (.9); call with Debtors and Akin team re: same (.4). | 3.10 |
| 09/09/19 | DP | 017 | Conduct research re: potential litigation issues. | 1.60 |
| 09/09/19 | ACP | 017 | Revise draft protective order (1.3); correspond internally re same (.3). | 1.60 |
| 09/09/19 | MRG | 017 | Conduct research re procedural issues for adversary proceedings. | 0.50 |
| 09/10/19 | RT | 017 | Review and revise draft protective order tracker (.5); review and update protective order (.6). | 1.10 |
| 09/10/19 | MLB | 017 | Review revised draft protective order. | 0.30 |
| 09/10/19 | LML | 017 | Analyze issues re Dimension adversary proceeding (.6); review adversary complaint in connection with potential litigation (.6). | 1.20 |
| 09/10/19 | LPW | 017 | Revise adversary proceeding documents (.6); review email communications re potential adversary proceeding (.3); circulate to team with comment (.4); participate in call with Akin team and Company re Dimension matter (.4); participate in call with K. Miller re same (.5); review and analyze materials related to same (.6). | 2.80 |
| 09/10/19 | KNM | 017 | Revise adversary complaint re potential litigation (1.7); call with Akin team and Debtors management re same (.4); call with L. Warrick re same (.5); review Dimension removal issues (.5); correspond with Akin team re same (.2). | 3.30 |
| 09/10/19 | ACP | 017 | Draft witness and exhibit list for Second Day Hearing (.6); revise draft protective order and tracker (1.8). | 2.40 |
| 09/10/19 | MRG | 017 | Conduct research re adversary proceeding issues. | 2.10 |
| 09/11/19 | RT | 017 | Revise and finalize protective order (.9); revise tracker re protective order revisions (.3). | 0.20 |
| 09/11/19 | KNM | 017 | Conduct research re Dimension Energy notice of removal. | 2.40 |
| 09/11/19 | ACP | 017 | Revise draft protective order (.5); research re potential litigation issues (.3). | 0.80 |
| 09/12/19 | RT | 017 | Attend litigation team call re task list (.3); draft task list for litigation team (.2); correspond with litigation team re same (.2). | 0.70 |
| 09/12/19 | RT | 017 | Finalize protective order. | 0.60 |

SANCHEZ ENERGY CORPORATION
Page 81
Invoice Number: 1858749
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/12/19 | LML | 017 | Analyze issues re: protective order. | 0.40 |
| 09/12/19 | LPW | 017 | Participate on litigation team update call. | 0.30 |
| 09/12/19 | DP | 017 | Confer with Akin litigation team re task list (.3); draft task list re litigation workstreams (.4). | 0.70 |
| 09/12/19 | KNM | 017 | Conduct research re Dimension Notice of Removal (.9); revise Rule 9027 statement re same (1.6). | 2.50 |
| 09/12/19 | KNM | 017 | Participate in call with Akin litigation team re litigation task list (.3); follow up correspondence re same (.3); revise same (.2). | 0.80 |
| 09/12/19 | ACP | 017 | Finalize protective order (.9); conduct research re potential litigation issues (1.1). | 2.00 |
| 09/12/19 | ACP | 017 | Participate on call with Akin litigation team re litigation task list (.3); correspond re same (.2). | 0.50 |
| 09/12/19 | MRG | 017 | Draft Rule 9027(e) statement. | 1.00 |
| 09/13/19 | KNM | 017 | Conduct research re: Dimension Notice of Removal. | 0.50 |
| 09/13/19 | ACP | 017 | Confer with Akin Gump litigation team re task list. | 0.40 |
| 09/15/19 | KNM | 017 | Conduct research re: potential litigation issues. | 4.70 |
| 09/16/19 | MRG | 017 | Draft motion to remand for Dimension adversary proceeding. | 2.10 |
| 09/17/19 | LML | 017 | Analyze issues re Rule 9027 statement in connection with Dimension adversary proceeding. | 0.20 |
| 09/17/19 | LPW | 017 | Provide comments on 9027 statement for Dimension adversary proceeding (.3); correspond with K. Miller and M. Garrett re same (.3). | 0.60 |
| 09/17/19 | KNM | 017 | Revise Rule 9027 Statement (.3); conduct research re same (.8); correspond with L. Warrick, and M. Garrett re same (.3); correspond with Jackson Walker re same (.2). | 1.60 |
| 09/17/19 | MRG | 017 | Draft analysis re removal procedure (1.0); draft motion to remand (6.9); correspond with L. Warrick and K. Miller re same (.3). | 8.20 |
| 09/18/19 | LML | 017 | Review draft declaration in support of adversary complaint re potential litigation. | 0.40 |
| 09/18/19 | KNM | 017 | Revise declaration in support of adversary proceeding (1.5); correspond with Jackson Walker re Dimension Removal and Rule 2027 Statement (.2); review and revise same (.5). | 2.20 |
| 09/18/19 | MRG | 017 | Draft motion to remand Dimension action. | 7.30 |
| 09/19/19 | LML | 017 | Correspond with N. Moss, L. Warrick, K. Miller and M. Garrett re 9027 statement in Dimension adversary proceeding. | 0.20 |
| 09/19/19 | NM | 017 | Review Dimension adversary proceeding 9027 statement (.3); revise same (.3); correspond with L. Warrick and L. Lawrence re same (.4); participate in call with L. Warrick re same (.2). | 1.20 |
| 09/19/19 | LPW | 017 | Correspondence with N. Moss, L. Lawrence, K. Miller and M. Garrett re 9027 statement in Dimension adversary (.3); participate in call with N. Moss re same (.2); review related filing re same (.3); review final version of 9027 statement (.3). | 1.10 |
| 09/19/19 | KNM | 017 | Correspond with L. Lawrence, M. Garrett, L. Warrick and N. Moss re Dimension adversary proceeding. | 0.50 |
| 09/19/19 | MRG | 017 | Prepare Rule 9027 statement for filing (.7) and coordinate filing of same (.3); correspond with L. Lawrence, N. Moss, L. Lawrence and K. Miller re same (.3); draft motion to remand dimension adversary proceeding (3.9). | 6.20 |
| 09/20/19 | MRG | 017 | Continue to draft motion to remand Dimension action (4.4); conduct research in connection with same (3.2). | 7.60 |
| 09/23/19 | NM | 017 | Participate in call with Debtors re various potential litigation issues. | 0.50 |
| 09/24/19 | LPW | 017 | Review draft motion to remand Dimension adversary proceeding (.5); confer with M. Garrett same (.2). | 0.70 |
| 09/24/19 | MRG | 017 | Finalize draft motion to remand Dimension action (.3); confer with L. Warrick re same (.2). | 0.50 |
| 09/25/19 | MRG | 017 | Review court order setting Rule 7016 conference in Dimension adversary proceeding. | 0.10 |
| 09/27/19 | NM | 017 | Review correspondence from L. Warrick re status of potential litigation | 0.70 |

SANCHEZ ENERGY CORPORATION                                          Page 82
Invoice Number: 1858749                                      November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | matters (.2); discuss same with Milbank (.2); confer with A. Antypas re motion to extend removal deadline (.3). | |
| 09/27/19 | LPW | 017 | Review and revise draft of motion to remand Dimension action (2.1); review and analyze material re potential litigation matter (.4); correspond with N. Moss re same (.2). | 2.70 |
| 09/27/19 | AFA | 017 | Confer with N. Moss re motion to extend deadline to remove actions. | 0.30 |
| 09/28/19 | KNM | 017 | Revise Dimension motion to remand (2.1); conduct research re same (1.2). | 3.30 |
| 09/29/19 | LML | 017 | Review correspondence from L. Warrick re status of motion to remand Dimension adversary proceeding. | 0.20 |
| 09/29/19 | LPW | 017 | Provide comments on motion to remand Dimension action (1.4); prepare correspondence to Akin team re same (.2); correspond with K. Miller re further research (.2). | 1.80 |
| 09/29/19 | AFA | 017 | Conduct research re precedent motions to extend deadline to remove actions (1.6); review precedent hearing transcripts in connection with same (1.2). | 2.80 |
| 09/29/19 | KNM | 017 | Revise motion to remand Dimension dispute (4.1); conduct research re same (1.2); correspond with L. Warrick re same (.3). | 5.60 |
| 09/30/19 | LML | 017 | Revise Motion to Remand in connection with Dimension dispute. | 1.10 |
| 09/30/19 | AFA | 017 | Draft motion to extend deadline to remove actions. | 3.50 |
| 09/30/19 | DP | 017 | Revise motion to remand re Dimension adversary proceeding (1.3); conduct research case law re same (.3); incorporate comments to same from L. Lawrence (1.8). | 3.40 |
| 09/30/19 | KNM | 017 | Conduct research in connection with Dimension Motion to Remand (2.3); correspond with Jackson Walker re same (.2). | 2.50 |
| 09/30/19 | MRG | 017 | Assist with revisions to motion to remand to Dimension adversary proceeding. | 2.40 |
| 09/06/19 | HBJ | 018 | Review interim NOL order (.3); rieview draft final NOL order (.4); confer with B. Morris and S. Davidov re: potential claims trading order (.3). | 1.00 |
| 09/06/19 | SD | 018 | Review and revise draft final NOL order (1.1); confer with H. Jacobson and B Morris re: open tax issues (.4). | 1.50 |
| 09/06/19 | MB | 018 | Review draft final NOL order from tax team. | 0.30 |
| 09/09/19 | HBJ | 018 | Call with S. Davidov re claims trading motion/order (.5); review precedent motions (.2). | 0.70 |
| 09/09/19 | SD | 018 | Review emails re: claims record date motion (.2); participate in call with H. Jacobson re: same (.5). | 0.70 |
| 09/10/19 | HBJ | 018 | Review draft claims record date motion and order (.5); review precedent motions and orders (.5); confer with S. Davidov re same (.3). | 1.30 |
| 09/10/19 | SD | 018 | Prepare draft claims trading motion and order (2.9); review precedent motions and orders in connection with same (2.2); confer with H. Jacobson re same (.3). | 5.40 |
| 09/11/19 | SD | 018 | Finalize draft of claims trading motion and order. | 2.80 |
| 09/12/19 | HBJ | 018 | Confer with S. Davidov and B. Morris re claims trading motion and research re NOL issues. | 1.10 |
| 09/12/19 | JPR | 018 | Review request from Texas comptroller re potential set off (.2); review tax reporting matrix (.2) and coordinate distribution with M. Taylor and W. Walker (.2). | 0.60 |
| 09/12/19 | SD | 018 | Update claims trading motion (.7); discussion with H. Jacobson and B. Morris re: same (.6). | 1.30 |
| 09/13/19 | JS | 018 | Correspond with H. Jacobson re NOL issue (.4); review precedent record date motions (.8). | 1.20 |
| 09/14/19 | HBJ | 018 | Review materials in connection with NOL analysis. | 0.30 |
| 09/17/19 | SD | 018 | Participate in call with B. Morris re tax matters. | 0.30 |
| 09/17/19 | MB | 018 | Review final NOL order. | 0.20 |
| 09/18/19 | HBJ | 018 | Review trading record date motion (.6); review structure and related tax issues in connection with restructuring (.5). | 1.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 09/18/19 | ALC | 018 | Review presentation deck from A&M re tax issues (1.5); analyze issues re same (1.0). | 2.50 |
| 09/18/19 | SD | 018 | Review tax presentation prepared A&M. | 1.00 |
| 09/19/19 | HBJ | 018 | Review materials in preparation for internal tax call. | 0.50 |
| 09/19/19 | ALC | 018 | Analyze NOL and tax attributes. | 1.60 |
| 09/20/19 | JS | 018 | Confer with D. Elder, I. Dizengoff and A. Chen re tax and related NOL planning. | 0.50 |
| 09/20/19 | HBJ | 018 | Review claims trading record date motion (.6); review presentation re stay issues to prepare for internal call (.4); participate in call with A. Chen and T. Weir re tax presentation and additional background and issues (.8); discuss update with A. Chen (.1). | 1.90 |
| 09/20/19 | ISD | 018 | Confer with J. Savin, D. Elder, and A. Chen re tax and NOL issues. | 0.50 |
| 09/20/19 | DPE | 018 | Confer with J. Savin, I. Dizengoff  and A. Chen re potential tax and NOL planning issues. | 0.50 |
| 09/20/19 | DPE | 018 | Attend conference with A. Chen re NOL tax matters. | 0.50 |
| 09/20/19 | ALC | 018 | Participate in call with T. Weir and H. Jacobson re tax presentation (.8); call with D. Elder, I. Dizengoff and J. Savin re tax and related NOL planning (.5); follow up  analysis re same (1.6); discuss same with H. Jacobson (.1). | 3.00 |
| 09/20/19 | SD | 018 | Conduct research re tax issues. | 0.30 |
| 09/20/19 | MB | 018 | Review draft claims record date and trading motion from tax team (.5); revise same (1.0); finalize notice of final NOL order (.1); correspond with Prime Clerk team re same (.1). | 1.70 |
| 09/21/19 | MB | 018 | Revise draft record date motion and order. | 1.30 |
| 09/22/19 | LGB | 018 | Review tax presentation from A&M to understand restructuring implications. | 0.90 |
| 09/23/19 | JS | 018 | Review tax presentation from A&M (.4); participate in call with A&M, D. Elder and Akin Tax and FR teams re same (.8); confer with J. Hickman (A&M) re same (.2); confer with D. Elder re same (.4); confer with R. Zaiss re same (.2). | 1.60 |
| 09/23/19 | LGB | 018 | Participate in A&M tax call with J. Savin, H. Jacobson, D. Elder, J. Rubin, A. Chen, S. Davidov and T. Weir. | 0.80 |
| 09/23/19 | HBJ | 018 | Conduct tax analysis and research re potential stock conversion issues (.8); correspond with S. Davidov and A. Chen re pending tax issues (.2); participate in Akin team and A&M call re proposed tax plan (.8); review edits to record date motion and draft order (.3); correspond with M. Byun re potential conversion issues (.2). | 2.30 |
| 09/23/19 | DPE | 018 | Call with J. Savin re NOL and tax analysis (.4); participate in conference with A. Chen re NOL matters (.4); participate in call with Akin Tax and FR teams and A&M re NOL matters and tax planning matters (2.4). Review presentation to prepare for same (.8). | 4.00 |
| 09/23/19 | RZ | 018 | Confer with J. Savin re tax matters (.2); review A&M presentation re same (.6); call with A&M, Akin tax and J. Savin re same (.8); consider issues re same (.3). | 1.90 |
| 09/23/19 | JPR | 018 | Attend call with A&M, Akin Tax team, Akin Financial Restructuring team re tax considerations (.8); review presentation re same (.8). | 1.60 |
| 09/23/19 | ALC | 018 | Attend call re tax attributes planning (`.8)); analyze Debtors tax structure and treatment (2.7); confer with T. Weir re tax treatments (.3); confer with D. Elder re same (.4). | 4.20 |
| 09/23/19 | SD | 018 | Revise NOL record date order/motion (1.0); conduct research re treatment of preferred stock conversion (1.7) confer with H. Jacobson re same (.2); participate in call with M. Byun re same (.2). | 3.10 |
| 09/23/19 | SD | 018 | Call with M. Byun re same and record date motion. | 0.20 |
| 09/23/19 | MB | 018 | Correspond with H. Jacobson re potential tax issues in connection with stock conversion (.2); call with S. Davidov re same and record date motion (.2); participate in call with A&M and Akin FR and tax teams re pending tax issues (.8). | 1.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/24/19 | JS | 018 | Review draft record date motion re NOL (.9); review precedent re same (.6). | 1.50 |
| 09/24/19 | HBJ | 018 | Review additional edits to claims trading record date motion (1.2); correspond with S. Davidov re same (.5); analyze stock conversion issues (.8). | 2.50 |
| 09/24/19 | SD | 018 | Conduct research on stock conversion related tax issues (1.0); review 382 model (.5); correspond with H. Jacobson re same (.5). | 2.00 |
| 09/25/19 | JS | 018 | Review tax analysis re NOLs (.7); comment on draft record date motion (.4). | 1.10 |
| 09/25/19 | MB | 018 | Review J. Savin comments and questions re claims record date motion (.2); revise same (.4). | 0.60 |
| 09/26/19 | JS | 018 | Attend call with M. Byun re open issues re record date motion. | 0.20 |
| 09/26/19 | SD | 018 | Calls with M. Byun re same. | 0.30 |
| 09/26/19 | SD | 018 | Participate in calls with M. Byun re claims trading record date motion (.1, .2); draft email and send to J. Savin explaining issue in claims trading motion (.2). | 0.50 |
| 09/26/19 | MB | 018 | Revise draft record date motion (.3); correspond with UCC counsel re same (.1); participate in call with J. Savin re potential issues re same (.2); participate in calls with S. Davidov re same (.1, .2); participate in call with D. Malo (Prime Clerk) re service issues re same (.2). | 1.10 |
| 09/27/19 | SD | 018 | Review edits made by Milbank to NOL order (.5); revise NOL motion (1.0). | 1.50 |
| 09/27/19 | MB | 018 | Review Milbank comments to draft record date motion. | 0.30 |
| 09/29/19 | ALC | 018 | Analyze NOL and tax attributes planning. | 2.00 |
| 09/30/19 | DPE | 018 | Attend conference with A. Chen re NOL matters (.2); attend meeting with A&M and Debtors re same (3.5); attend meeting with T. Sanchez re same (.5); review A&M presentations re NOL and other tax issues (1.6). | 5.80 |
| 09/30/19 | ALC | 018 | Review tax attributes analysis (1.5); attend meeting with D. Elder re tax attributes (.2); attend tax review meeting with management and A&M team (3.5); review motion for debt trading record date (1.0). | 6.20 |
| 09/30/19 | MB | 018 | Revise draft record date motion and order (.3); correspond with Jackson Walker team re same (.1); prepare correspondence to management team re same (.3). | 0.70 |
| 08/12/19 | BGP | 019 | Review of pleadings in pending labor suit (.8); correspond with outside counsel re: same (.9); participate in call with outside counsel to discuss indemnification issues re: pending labor suit (.9); correspond with outside counsel re: next steps (.6); confer with A. Papadopoulos re: potential labor issue (.3). | 3.50 |
| 08/12/19 | SLF | 019 | Attend to potential labor issues. | 0.30 |
| 08/14/19 | PJH | 019 | Review employment agreements. | 0.20 |
| 08/14/19 | LML | 019 | Confer with L. Warrick, B. Patterson, K. Miller, and SOG counsel re: FLSA matters. | 0.40 |
| 08/14/19 | LPW | 019 | Prepare for call with SOG counsel re: FLSA matters (.9); participate in call with K. Miller, L. Lawrence, B. Patterson and SOG counsel re: same (.4). | 1.30 |
| 08/14/19 | BGP | 019 | Prepare for (1.3) and participate in call with Akin lit team and SOG counsel re: FLSA matters (.4); draft correspondence re: same (1.0); participate in call with outside counsel re: same (.2); follow up re: same (.8). | 3.70 |
| 08/14/19 | KNM | 019 | Call with SOG counsel L. Lawrence, B. Patterson  and L. Warrick re: FLSA matters. | 0.40 |
| 08/15/19 | JS | 019 | Review letter to work force re: notice of commencement (.2); draft email to Prime Clerk re: same (.1). | 0.30 |
| 08/15/19 | ISD | 019 | Review workforce letter re: commencement of chapter 11 case. | 0.30 |
| 08/15/19 | BGP | 019 | Attend to issues re: pending FLSA matters. | 1.10 |
| 08/16/19 | JS | 019 | Confer with C. George re: workforce town hall meeting (.3); confer with J. Rubin re: same (.1). | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/16/19 | JPR | 019 | Correspond with C. George and G. Kopel re: employee benefits questions (.1); correspond with J. Savin re: same (.1). | 0.20 |
| 08/16/19 | BGP | 019 | Analyze disclosure issues in connection with FLSA matters. | 0.30 |
| 08/19/19 | JPR | 019 | Attend to questions from C. George re: work force severance payments. | 0.20 |
| 08/19/19 | BGP | 019 | Review status of labor suits (.2); review litigation materials (.3); attend to issues re: same (.7). | 1.20 |
| 08/20/19 | DPE | 019 | Call with B. Patterson re: FLSA indemnity issues (.3); follow-up call with B. Patterson re: same (.3). | 0.60 |
| 08/20/19 | BGP | 019 | Review potential restructuring issues related to FLSA cases (1.3); correspond with Akin team re: application of stay in FLSA matters (.6); confer with D. Elder re: FLSA issues (.3). | 2.20 |
| 08/21/19 | PJH | 019 | Review benefits issues. | 0.30 |
| 08/21/19 | DPE | 019 | Call with J. Rubin, M. Brimmage, N. Moss, and B. Patterson re: status of FLSA matters. | 1.10 |
| 08/21/19 | JPR | 019 | Call with D. Elder, M. Brimmage, N. Moss, and B. Patterson re: status of FLSA cases. | 1.10 |
| 08/21/19 | MLB | 019 | Participate in teleconference with J. Rubin, D. Elder, N. Moss and B. Patterson re: status of FLSA cases (1.1); confer with N. Moss re: same (.1). | 1.20 |
| 08/21/19 | NM | 019 | Participate in call with M. Brimmage, D. Elder, B. Patterson and J. Rubin re: FLSA cases (1.1); follow up with M. Brimmage re: same (.1) | 1.20 |
| 08/21/19 | BGP | 019 | Participate in call with Akin team re: FLSA matters (1.1); review joint defense agreement and defense assumption agreements (.8); correspondence re: potential stay of various FLSA cases (.8); review order re: same (.6). | 3.30 |
| 08/26/19 | BGP | 019 | Correspond re: status of various labor issues. | 0.60 |
| 08/28/19 | PJH | 019 | Review various prepetition labor agreements. | 0.80 |
| 08/28/19 | BGP | 019 | Correspond with J. Sekoski re: potential labor issue (.6); review documents re same (.8). | 1.40 |
| 09/03/19 | BGP | 019 | Research re indemnification issues re: pending labor litigation (1.9); confer with K. Miller re potential stay issues in connection with same (.9); analyze issues re same (.5). | 3.30 |
| 09/04/19 | JKS | 019 | Attend to indemnification issues re: pending litigation (1.0); confer with B. Patterson re: same (.2). | 1.20 |
| 09/04/19 | BGP | 019 | Analyze potential indemnification issues re: pending litigation (1.0); correspond with J. Sekoski re: same (.2); review vendor demand letter for indemnification issues (.4); confer with Akin team re: same (.3). | 1.90 |
| 09/05/19 | JKS | 019 | Analysis of potential indemnification issues. | 0.40 |
| 09/05/19 | BGP | 019 | Review status of indemnification issues re: pending litigation (1.0); confer with Debtors re: same (.5). | 1.50 |
| 09/06/19 | BGP | 019 | Review liability and indemnity issues in pending litigation matters. | 0.40 |
| 09/09/19 | BGP | 019 | Review indemnification issues re: various pending labor litigation (.7); draft update re same (1.0). | 1.70 |
| 09/10/19 | JKS | 019 | Review indemnification issues re: pending labor litigation matters (.6); confer with B. Patterson re same (.5). | 1.10 |
| 09/10/19 | BGP | 019 | Review status and updates re indemnification issues in pending labor suit (1.3); confer with J. Sekoski re: same (.5). | 1.80 |
| 09/11/19 | JKS | 019 | Review status re indemnification issues in pending labor litigation (.8); confer with B. Patterson re same (.6). | 1.40 |
| 09/11/19 | BGP | 019 | Review case status updates re indemnification issues in various labor litigation matters (1.2); confer with J. Sekoski re same (.6). | 1.80 |
| 09/12/19 | JKS | 019 | Confer with SOG counsel re indemnification issues in pending labor litigation matters. | 0.40 |
| 09/12/19 | BGP | 019 | Analyze Debtors' potential indemnification obligations with respect to pending labor litigation (.5); call with SOG counsel re status (.5). | 1.00 |
| 09/13/19 | JKS | 019 | Analysis re: potential indemnifiction obligations of debtors in connection with pending labor matters (1.8); review status updates re: | 2.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 86
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.5). | |
| 09/13/19 | BGP | 019 | Review status update in pending labor litigation matters re: Debtors' indemnification obligations (.7); analyze potential indemnity issues in connection with same (1.3). | 2.00 |
| 09/15/19 | MAT | 019 | Revise proposed 1099 order in accordance with UCC comments. | 0.70 |
| 09/17/19 | JKS | 019 | Review status of various pending labor matters re: Debtors' potential indemnification obligations (1.1); prepare update re same (.5); confer with B. Patterson re same (.6). | 2.20 |
| 09/17/19 | BGP | 019 | Review documents in connection with status of pending labor matters re: Debtors' potential indemnification obligations (.8); correspond with J. Sekoski re same (.6). | 1.40 |
| 09/17/19 | MB | 019 | Review final 1099 order. | 0.20 |
| 09/18/19 | JKS | 019 | Confer with B. Patterson re status of pending labor litigation. | 0.20 |
| 09/18/19 | BGP | 019 | Review status of pending labor matters re: Debtors' potential indemnification obligations (.7); confer with J. Sekoski re same (.2); correspond with company re same (.3). | 1.20 |
| 09/19/19 | BGP | 019 | Analysis of issues re Debtors' potential indemnity obligations in pending litigation. | 3.60 |
| 09/19/19 | BGP | 019 | Correspond with Gryphon re MSA and trade agreement (.7); review of initial disclosures in Hornsby matter for potential liabilities (.4); consult with SOG outside counsel re Crescent strategy and motion to stay (.5). | 1.60 |
| 09/20/19 | RZ | 019 | Review compensation materials from A&M (2.7); analyze issues re same (.9). | 3.60 |
| 09/23/19 | JS | 019 | Review A&M compensation and benefits presentation (.9); confer with R. Zaiss and I. Dizengoff re same (.2); review follow up correspondence re same (.2). | 1.30 |
| 09/23/19 | ISD | 019 | Review A&M compensation and benefits presentation (.5); confer with R. Zaiss and J. Savin re same (.2); analyze issues re same (.6). | 1.30 |
| 09/23/19 | RZ | 019 | Confer with J. Savin and I. Dizengoff re compensation and benefits presentation. | 0.20 |
| 09/23/19 | BGP | 019 | Review status re pending labor matters re Debtors' potential indemnification obligations.. | 0.70 |
| 09/24/19 | BGP | 019 | Review status re various labor litigation matters re Debtors' potential indemnification obligations. | 0.70 |
| 09/25/19 | BGP | 019 | Review status of potential settlements of pending labor litigation matters re Debtors' potential indemnification obligations. | 0.60 |
| 09/26/19 | JKS | 019 | Confer with B. Patterson re pending labor litigation matters. | 0.20 |
| 09/26/19 | BGP | 019 | Review status of pending litigation re Debtors' potential indemnification obligations (.3); confer with J. Sekoski re same (.3). | 0.60 |
| 09/27/19 | JKS | 019 | Confer with B. Patterson re status of pending labor litigation matters re: Debtors' potential indemnity obligations. | 0.30 |
| 09/27/19 | BGP | 019 | Confer with J. Sekoski re Debtors' potential indemnification obligation in pending labor litigation matters (.3); review status of same (.6). | 0.90 |
| 09/30/19 | BGP | 019 | Review status updates re pending labor matters and Debtors' potential indemnity. | 0.60 |
| 08/13/19 | PJH | 020 | Review special committee minutes (.5) and related committee materials (.3). | 0.80 |
| 08/13/19 | JGJ | 020 | Review Special Committee meeting minutes. | 1.10 |
| 08/15/19 | JS | 020 | Review draft special committee call agenda (.4); review SC meeting minutes (1.0). | 1.40 |
| 08/15/19 | ISD | 020 | Review agenda for special committee call (.5); prepare for same (.6). | 1.10 |
| 08/15/19 | PJH | 020 | Review special committee minutes (.4); review board minutes (.3). | 0.70 |
| 08/15/19 | DPE | 020 | Review board minutes. | 2.00 |
| 08/16/19 | JS | 020 | Prepare for (.4) and attend special committee call (.5). | 0.90 |
| 08/16/19 | ISD | 020 | Prepare for special committee update call (.7); participate on call (.5); follow up re: same (.6). | 1.80 |
| 08/16/19 | DPE | 020 | Review materials in preparation for special committee call (1.6) attend | 2.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.5); follow up re: same (.4). | |
| 08/16/19 | JPR | 020 | Attend special committee call (partial). | 0.20 |
| 08/16/19 | MLB | 020 | Prepare for (.3) and attend special committee call (.5). | 0.80 |
| 08/16/19 | NM | 020 | Attend special committee call (partial). | 0.40 |
| 08/16/19 | ACP | 020 | Attend Special Committee call (partial). | 0.30 |
| 08/18/19 | JPR | 020 | Revise chapter 11 presentation for the Debtors' workforce (1.4); confer with L. Postolos re: same (.1); emails with J. Stegenga re: same (.1., .1). | 1.70 |
| 08/19/19 | PJH | 020 | Review board minutes. | 0.90 |
| 08/19/19 | DPE | 020 | Call with management re: Board matters. | 0.50 |
| 08/19/19 | JGJ | 020 | Prepare Special Committee materials. | 0.60 |
| 08/20/19 | PJH | 020 | Review board resolutions re: Chapter 11 filing (.5); review certification to same in connection with US Trustee request (.4). | 0.90 |
| 08/20/19 | DPE | 020 | Call with management re: corporate governance in chapter 11. | 0.90 |
| 08/21/19 | PJH | 020 | Review special committee minutes. | 0.60 |
| 08/21/19 | JPR | 020 | Attend weekly Akin team task list call (.5); participate in call with A&M and Moelis teams re: preparation for meeting with Company re: chapter 11 process (.4); review draft presentation to prepare for same (.8); email comments to L. Postolos (.3); email to A&M team re: chapter 11 process presentation (.1). | 2.10 |
| 08/22/19 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 08/22/19 | JGJ | 020 | Prepare special committee meeting materials. | 0.20 |
| 08/23/19 | PJH | 020 | Attend special committee meeting (.5) and review special committee materials (.4). | 0.90 |
| 08/23/19 | DPE | 020 | Preparation for (.6) and attend special committee meeting (.5); participate in teleconference with C. George re: special committee matters (.9). | 2.00 |
| 08/23/19 | JPR | 020 | Attend Special Committee call (partial). | 0.30 |
| 08/23/19 | NM | 020 | Attend special committee call. | 0.50 |
| 08/23/19 | MB | 020 | Participate on weekly special committee update call (partial). | 0.30 |
| 08/26/19 | PJH | 020 | Review special committee materials. | 0.80 |
| 08/27/19 | PJH | 020 | Review special committee meeting materials. | 0.30 |
| 08/27/19 | JGJ | 020 | Review special committee meeting materials. | 0.50 |
| 08/28/19 | DPE | 020 | Review board materials. | 0.80 |
| 08/29/19 | JS | 020 | Review draft special committee materials and agenda (.3); confer with C. George re: same (.3). | 0.60 |
| 08/29/19 | ISD | 020 | Review special committee agenda & materials. | 0.40 |
| 08/29/19 | PJH | 020 | Review special committee materials. | 0.30 |
| 08/30/19 | JS | 020 | Prepare for (.4) and attend special committee call (.4); follow up calls with B. Latif (.3) and C. George re: same (.3). | 1.40 |
| 08/30/19 | ISD | 020 | Prepare for (.2) and attend weekly special committee update call (.4); follow up with management re same and restructuring issues (.5). | 1.10 |
| 08/30/19 | PJH | 020 | Attend special committee meeting (.4) review committee materials (.2). | 0.60 |
| 08/30/19 | DPE | 020 | Preparation for (.5) and attend special committee meeting (.4). | 0.90 |
| 08/30/19 | MLB | 020 | Prepare for (.3) and participate in special committee meeting (.4). | 0.70 |
| 08/30/19 | NM | 020 | Attend special committee call (.4); prepare for same (.1). | 0.50 |
| 08/30/19 | JGJ | 020 | Attend Special Committee call (.4); prepare Special Committee materials for same (.4). | 0.80 |
| 08/30/19 | MB | 020 | Participate in weekly special committee call (.4); attend to scheduling re upcoming meeting (.1). | 0.50 |
| 09/03/19 | JGJ | 020 | Prepare board meeting minutes. | 2.90 |
| 09/04/19 | JGJ | 020 | Prepare special committee minutes for August 30 (.7); review prior board minutes (3.4). | 4.10 |
| 09/05/19 | PJH | 020 | Review special committee minutes (.9); correspond with D. Elder and J. Johnson re: Akin team re: same (.2). | 1.10 |
| 09/05/19 | DPE | 020 | Review minutes of special committee meetings (.6); correspond with P. Hurley and J. Johnson re: same (.3). | 0.90 |
| 09/05/19 | JGJ | 020 | Revise special committee meetings minutes (1.2); correspond with D. | 2.10 |

SANCHEZ ENERGY CORPORATION                                                   Page 88
Invoice Number: 1858749                                              November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Elder and P. Hurley re: same (.3); prepare  execution versions of same (.6). | |
| 09/06/19 | JS | 020 | Prepare for (.9) and attend Special Committee call (.6). | 1.50 |
| 09/06/19 | ISD | 020 | Participate on weekly special committee call. | 0.60 |
| 09/06/19 | PJH | 020 | Attend special committee meeting. | 0.60 |
| 09/06/19 | DPE | 020 | Attend special committee meeting (.6); review board materials re: director appointments (1.0); review special committee minutes (.5). | 2.10 |
| 09/06/19 | MLB | 020 | Prepare for Special Committee meeting (.2); attend same (.6). | 0.80 |
| 09/06/19 | NM | 020 | Attend special committee call (partial). | 0.40 |
| 09/06/19 | JGJ | 020 | Attend Special Committee meeting (.6); review special committee meeting minutes (1.9). | 2.50 |
| 09/08/19 | PJH | 020 | Review resolutions re: certain board matters  (.3); prepare summary re: same (.4). | 0.70 |
| 09/08/19 | MB | 020 | Review correspondence from Milbank re director compensation (.1); correspond with Akin team re same (.1). | 0.20 |
| 09/09/19 | DPE | 020 | Review materials re director compensation (.5); confer with Company and Akin team re same (.2). | 0.70 |
| 09/09/19 | JGJ | 020 | Prepare minutes for Special Committee meeting. | 0.70 |
| 09/10/19 | PJH | 020 | Review board resolutions re: compensation  matters. | 0.40 |
| 09/10/19 | JGJ | 020 | Review September 6 Special Committee minutes. | 0.10 |
| 09/11/19 | PJH | 020 | Review special committee meeting minutes. | 0.40 |
| 09/12/19 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 09/12/19 | JGJ | 020 | Prepare minutes for Special Committee meetings (1.9); review minutes for September 6 Special Committee meeting (.5). | 2.40 |
| 09/13/19 | JS | 020 | Prepare for (.7) and attend Special Committee call (.4). | 1.10 |
| 09/13/19 | ISD | 020 | Prepare for (.1) and attend Special Committee call (.4). | 0.50 |
| 09/13/19 | PJH | 020 | Attend special committee meeting (.4) review special committee materials (.2). | 0.60 |
| 09/13/19 | DPE | 020 | Prepare for (.1) and attend special committee meeting (.4). | 0.50 |
| 09/13/19 | JPR | 020 | Attend special committee call. | 0.40 |
| 09/13/19 | NM | 020 | Attend special committee call. | 0.40 |
| 09/13/19 | JGJ | 020 | Attend Special Committee meeting (.4); confer with company re: board minutes (.2). | 0.60 |
| 09/13/19 | MB | 020 | Attend weekly call of special committee of the board. | 0.40 |
| 09/15/19 | JGJ | 020 | Correspond with Akin team re special committee minutes. | 0.30 |
| 09/16/19 | JGJ | 020 | Prepare correspondence to Akin team re Special Committee minutes (.3); prepare minutes for September 13 Special Committee meeting (.5). | 0.80 |
| 09/17/19 | JS | 020 | Review materials to prepare for (1.5) and participate in call with full Board of Directors (1.0). | 2.50 |
| 09/17/19 | PJH | 020 | Review board meeting minutes. | 0.40 |
| 09/17/19 | DPE | 020 | Attend board meeting (telephonically). | 0.70 |
| 09/17/19 | JGJ | 020 | Attention to September 13 Special Committee minutes. | 0.30 |
| 09/18/19 | PJH | 020 | Review special committee minutes. | 0.20 |
| 09/20/19 | JS | 020 | Prepare for (.4) and participate in call with special committee (.5); follow up call with special committee member and I. Dizengoff re same (.3); revise email update to Board (.3). | 1.50 |
| 09/20/19 | ISD | 020 | Participate on special commiittee call (.5); follow up call with special committee member and J. Savin re next steps (.3). | 0.80 |
| 09/20/19 | PJH | 020 | Participate in special committee meeting. | 0.50 |
| 09/20/19 | DPE | 020 | Prepare for (.3) and attend special committee meeting (.5). | 0.80 |
| 09/20/19 | JPR | 020 | Attend special committee call (.5); review update email to board (.3) | 0.80 |
| 09/20/19 | LML | 020 | Attend Special Committee meeting telephonically. | 0.40 |
| 09/20/19 | NM | 020 | Attend special committee call. | 0.50 |
| 09/20/19 | JGJ | 020 | Attend Special Committee meeting. | 0.50 |
| 09/20/19 | MB | 020 | Participate in weekly special committee update call (.5); prepare correspondence to full board re DIP hearing and court ruling (.7); review J. Rubin comments to same (.2); review G. Kopel comments to same | 1.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1). | |
| 09/23/19 | PJH | 020 | Confer with D. Elder re special committee meeting matters. | 0.40 |
| 09/23/19 | DPE | 020 | Confer with P. Hurley re special committee meeting matters. | 0.40 |
| 09/23/19 | JGJ | 020 | Prepare minutes for Special Committee meeting. | 0.50 |
| 09/24/19 | JGJ | 020 | Prepare minutes for September 20 Special Committee meeting (.2); review Special Committee minutes for prior meetings (2.0); prepare summary re same (.2). | 2.40 |
| 09/25/19 | JS | 020 | Review proposed agenda for Special Committee call (.3); review minutes of special committee meeting (.6). | 0.90 |
| 09/25/19 | PJH | 020 | Participate in call with D. Elder re draft board minutes. | 0.30 |
| 09/25/19 | DPE | 020 | Participate in call with P. Hurley re board minutes. | 0.30 |
| 09/25/19 | JGJ | 020 | Correspond with Akin team re Special Committee minutes (.3); prepare summary of same (.3). | 0.60 |
| 09/26/19 | JS | 020 | Prepare for (.4) and attend (.6) Special Committee call; follow up call with Special Committee member re same (.4); attend follow up call with C. George re same (.4); attend follow up call with G. Kopel re same (.3); follow up call with I. Dizengoff re same (.5). | 2.60 |
| 09/26/19 | ISD | 020 | Participate on weekly special committee call (.5); prepare for same (.3); follow up call with D. Elder (.6); follow up call with J. Savin re same (.5); confer with J. Rubin re same (.5). | 2.40 |
| 09/26/19 | DPE | 020 | Prepare for special committee meeting (.5); attend special committee meeting (.5); follow up call with I. Dizengoff re same (.6). | 1.60 |
| 09/26/19 | JPR | 020 | Participate in Special Committee call. | 0.50 |
| 09/26/19 | MLB | 020 | Prepare for (.2) and participate in Special Committee call (.5); follow up re issues raised on Special Committee call (.4). | 1.10 |
| 09/26/19 | JGJ | 020 | Attend Special Committee meeting (.5); prepare Special Committee meeting minutes (.3). | 0.80 |
| 09/26/19 | MB | 020 | Attend weekly special committee call. | 0.40 |
| 09/27/19 | DPE | 020 | Attend conference with C. George re special committee meeting matters. | 0.20 |
| 09/27/19 | JGJ | 020 | Prepare minutes for September 26 Special Committee meeting. | 0.40 |
| 09/30/19 | PJH | 020 | Review special committee minutes. | 0.30 |
| 09/30/19 | JGJ | 020 | Review minutes for September 26 Special Committee meeting. | 0.30 |
| 09/12/19 | ISD | 022 | Analysis re: restructuring strategy and alternatives. | 0.40 |
| 09/25/19 | AFA | 022 | Update draft disclosure statement. | 1.40 |
| 09/26/19 | ISD | 022 | Consider strategy for potential paths forward (.8); review materials in connection with same (.5); calls with management re same (.3); calls with Moelis and A&M re same (.3). | 1.90 |
| 08/23/19 | JPR | 023 | Participate in calls with A. Blakeway re: potential asset sales (.1, .1); call with D. Koetting re: same (.1). | 0.30 |
| 08/27/19 | MPV | 023 | Analyze potential asset divestiture issues (1.9); confer with S. Boone re: same (.2). | 2.10 |
| 08/27/19 | SMB | 023 | Review potential asset divestiture documents (1.9); confer with M. Sisley re same (.2). | 2.10 |
| 09/03/19 | DCV | 023 | Analyze potential IP issues (1.7); review materials in connection with same (.8). | 2.50 |
| 09/10/19 | DPE | 023 | Review asset purchase offer (.2); consider issues re: same (.6). | 0.80 |
| 09/10/19 | AFA | 023 | Review Maverick offer from TerraFina Energy. | 0.10 |
| 09/11/19 | ALL | 023 | Review offer re potential asset sale. | 0.20 |
| 09/12/19 | ALL | 023 | Correspond internally re offer for potential asset sale (.2); confer with J. Rubin re same (.1). | 0.30 |
| 08/16/19 | JS | 024 | Confer with G. Kopel, A. Blakeway and J. Rubin re: lease issues (.4); review office lease agreement (.7) and sublease agreement (.4) . | 1.50 |
| 08/16/19 | JPR | 024 | Review company office leases (1.6); participate in call with G. Kopel, A. Blakeway and J. Savin re: same (.2); review lease rejection precedent (.4); attend to correspondence with A. Blakeway re: potential case issues (.2). | 2.40 |
| 08/16/19 | MLB | 024 | Review potential lease rejection issues. | 1.00 |

SANCHEZ ENERGY CORPORATION

Page 90

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 08/16/19 | AFA | 024 | Conduct research re: real property lease rejections (1.6); confer with Jackson Walker re: same (.1); coordinate with M. Reichert re: same (.2). | 1.90 |
| 08/16/19 | MB | 024 | Participate in call with Company, J. Rubin and J. Savin re: potential lease rejection. | 0.30 |
| 08/18/19 | AFA | 024 | Conduct research re: motion to reject leases (.6); review precedent in connection with same (.7); draft motion to reject lease (.7). | 2.00 |
| 08/19/19 | JPR | 024 | Analyze issues re: potential lease rejection motion (1.1); correspond with Debtors re: same (.2); correspond with L. Lawrence re: same (.1). | 1.40 |
| 08/19/19 | LML | 024 | Correspond with J. Rubin re: potential lease rejection motion. | 0.20 |
| 08/19/19 | AFA | 024 | Draft motion to reject lease. | 5.20 |
| 08/19/19 | MRR | 024 | Revise motion to reject lease. | 1.00 |
| 08/20/19 | JPR | 024 | Consider potential lease rejection issues (1.3); correspond with A. Antypas re: same (.1, .1); review precedent motions (.3). | 1.80 |
| 08/20/19 | LML | 024 | Review correspondence re: potential motion to reject sublease. | 0.20 |
| 08/20/19 | AFA | 024 | Revise draft motion to reject lease (.8); correspond with J. Rubin re: same (.4); coordinate service of same (.5). | 1.70 |
| 08/20/19 | MRR | 024 | Revise motion to reject lease. | 0.50 |
| 08/21/19 | JS | 024 | Confer with J. Rubin re: draft lease rejection motion. | 0.10 |
| 08/21/19 | JPR | 024 | Comment on draft lease rejection motion (1.4); attend call with Debtors re: same (.4); attend call with D. Jenkins re: same (.2); confer with J. Savin re: same (.1). | 2.10 |
| 08/21/19 | MLB | 024 | Review draft lease rejection motion. | 1.00 |
| 08/21/19 | NM | 024 | Review correspondence (.2) and documents re: potential lease rejection (1.1). | 1.30 |
| 08/21/19 | LPW | 024 | Research potential lease rejection (.9); prepare analysis re: same (.4). | 1.30 |
| 08/21/19 | AFA | 024 | Review motion to reject lease (1.5); follow up with Jackson Walker team re: same (.3); revise same (.4);  correspond with G. Kopel re: same (.4); review correspondence from MoFo team re: same (.2). | 2.80 |
| 08/21/19 | MRR | 024 | Review motion to reject lease. | 1.00 |
| 08/22/19 | MLB | 024 | Review research re: contract rejection issues (.9); review correspondence re: same (.4). | 1.30 |
| 08/23/19 | JPR | 024 | Analyze potential lease rejection issues (.6); email to J. Savin re: same (.1); participate in call with M. Brimmage, L. Lawrence and N. Moss re: same (.5); follow up email to M. Brimmage, L. Lawrence and N. Moss re: same (.1); participate in call with C. George and G. Kopel re: same (.2) | 1.50 |
| 08/23/19 | MLB | 024 | Attend to call with L. Lawrence, N. Moss, J. Rubin re: lease rejection (.5); correspond with J. Rubin re: same (.2). | 0.70 |
| 08/23/19 | LML | 024 | Confer with M. Brimmage, J. Rubin, and N. Moss re: potential lease rejection motion (.5); review draft motion re: same (.4). | 0.90 |
| 08/23/19 | NM | 024 | Attend lease rejection call with L. Lawrence, J. Rubin and M. Brimmage (.5); follow-up correspondence with J. Rubin and M. Brimmage re: same (.2). | 0.70 |
| 08/27/19 | DPE | 024 | Review lease schedule. | 0.40 |
| 08/13/19 | NM | 025 | Travel from Houston to New York. | 5.00 |
| 08/13/19 | DP | 025 | Return travel from first day hearing to Dallas, Texas. | 1.60 |
| 08/14/19 | JS | 025 | Travel back from TX to DC from first day hearing. | 3.40 |
| 08/14/19 | ISD | 025 | Non-working travel from Houston to New York. | 4.00 |
| 08/14/19 | JPR | 025 | Travel to NY for first day hearing. | 2.00 |
| 08/14/19 | LML | 025 | Travel from Houston to Dallas. | 3.50 |
| 08/14/19 | AFA | 025 | Travel to DC from Houston. | 5.20 |
| 08/14/19 | MAT | 025 | Travel to DC from Houston. | 4.50 |
| 08/14/19 | ACP | 025 | Return from first day hearing in Houston to Dallas. | 3.30 |
| 08/21/19 | JPR | 025 | Travel to Houston for chapter 11 overview presentation. | 3.00 |
| 08/22/19 | JPR | 025 | Travel from Houston to New York following chapter 11 overview presentation. | 4.00 |
| 09/05/19 | JS | 025 | Travel to NY from DC for UCC advisors meeting (2.8); travel to DC | 5.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 91
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | from NY after UCC advisors meeting (2.4). | |
| 09/08/19 | ACP | 025 | Travel from Dallas to Houston for DIP depositions. | 3.80 |
| 09/09/19 | JS | 025 | Travel from DC to Houston for DIP depositions. | 4.20 |
| 09/09/19 | JPR | 025 | Travel to Houston for DIP depositions. | 4.00 |
| 09/09/19 | DP | 025 | Travel from Dallas to Houston for DIP depositions. | 1.90 |
| 09/10/19 | DP | 025 | Return travel from Houston to Dallas from deposition. | 1.80 |
| 09/11/19 | JS | 025 | Travel back from Houston to DC from DIP depositions. | 4.90 |
| 09/11/19 | JPR | 025 | Return travel to NY from Houston after depositions. | 4.00 |
| 09/11/19 | LML | 025 | Travel from Houston to Dallas following DIP-related depositions. | 1.50 |
| 09/11/19 | ACP | 025 | Travel from Houston to Dallas after deposition. | 3.80 |
| 09/12/19 | DP | 025 | Travel to New York for deposition of G. Berube. | 5.60 |
| 09/13/19 | DP | 025 | Travel from New York to Dallas after deposition. | 3.10 |
| 09/16/19 | KNM | 025 | Travel from Dallas to Houston for hearing. | 3.00 |
| 09/16/19 | ACP | 025 | Travel from Dallas to Houston hearing. | 3.10 |
| 09/17/19 | JPR | 025 | Travel to Houston for second day hearing. | 4.50 |
| 09/17/19 | DP | 025 | Travel from Dallas to Houston for DIP hearing and related preparation. | 1.80 |
| 09/18/19 | JS | 025 | Travel to Houston re second day hearing. | 2.20 |
| 09/19/19 | ISD | 025 | Travel to Houston for second day hearing. | 4.50 |
| 09/20/19 | JS | 025 | Return travel from second day hearing from Houston to DC. | 5.80 |
| 09/20/19 | ISD | 025 | Travel back to NY from Houston after hearing. | 4.50 |
| 09/20/19 | JPR | 025 | Return travel to NY from TX following hearing. | 4.00 |
| 09/20/19 | LML | 025 | Travel from Houston to Dallas following second day Hearing. | 4.50 |
| 09/20/19 | DP | 025 | Travel from Houston to Dallas after DIP hearing. | 2.40 |
| 09/20/19 | KNM | 025 | Return travel from Houston to Dallas after hearing. | 3.00 |
| 09/20/19 | ACP | 025 | Return travel from Houston to Fayetteville following hearing. | 4.30 |
| 08/12/19 | PJH | 026 | Review first day motions in connection with second quarter 10-Q review (0.8); review filed 8-K cleansing exhibits (.6); call with D. Elder re: same (.3); confer with N. Moss re: cleansing issues (.5); review 1L group confidentiality agreement (.3); review cleansing certification (.2); review GSO and unsecured confidentiality agreements (.2) review draft second quarter 10-Q (2.3); revise second quarter 10-Q (2.5); correspond with printer re: 8-K filing (.3); review filed 8-K (.4). | 8.40 |
| 08/12/19 | ELM | 026 | Revise draft 10-Q for 2-Q. | 1.40 |
| 08/12/19 | DPE | 026 | Review Form 8-K filing in connection with confidentiality requirements (1.3); participate in call with P. Hurley re: Form 8-K exhibits (.3); participate in call with C. George and G. Kopel re: Form 8-K filing matters (.5); review press release (.5); review draft Form 10-Q (2.3). | 4.90 |
| 08/12/19 | NM | 026 | Attend to blowout issues for 1Ls (1); confer with Akin team re: same (.5). | 1.50 |
| 08/12/19 | JGJ | 026 | Revise Board and Audit Committee resolutions authorizing 10-Q filing. | 1.40 |
| 08/12/19 | YL | 026 | Draft Form 10-Q language re: bankruptcy proceeding update (1.6); revise multiple drafts of Form 10-Q (3.1); review final 8-K filing re: bankruptcy filing (.7). | 5.40 |
| 08/12/19 | MDT | 026 | Prepare final draft of cleansing Form 8-K (.5); coordinate filing of Form 8-K (.3); conduct research re: post-emergence securities issues (.4); review draft Form 10-Q (.4). | 1.60 |
| 08/13/19 | ALL | 026 | Review Form 10-Q. | 1.50 |
| 08/13/19 | PJH | 026 | Review second quarter form10-Q (2.1); revise second quarter 10-Q for bankruptcy matters (2.4); review entered first day orders in connection with same (.3); review first day press release (.4); revise forward looking statements disclaimer (.2); review Debtors arbitration materials (.5); draft summary of arbitration issues for 10-Q (.7). | 6.60 |
| 08/13/19 | ELM | 026 | Revise Form 10-Q for 2-Q. | 1.70 |
| 08/13/19 | DPE | 026 | Revise Form 10-Q (1.2); review management representation letter in connection with 10-Q (.3). | 1.50 |
| 08/13/19 | YL | 026 | Review and revise multiple drafts of Form 10-Q (1.9); research re: Chapter 11 disclosure requirements (2.1); revise Form 10-Q re: first day | 5.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | hearing issues (1.7). | |
| 08/13/19 | MDT | 026 | Revise draft Form 10-Q. | 1.30 |
| 08/14/19 | ALL | 026 | Comment on draft Form 10-Q. | 0.40 |
| 08/14/19 | PJH | 026 | Review second quarter 10-Q (.5); review FR and finance team comments to second quarter 10-Q (1.0); correspond with J. Rubin re: same (.5); revise second quarter 10-Q (.7); review litigation team comments to pending arbitration summary in connection with 10-Q (.6); confer with D. Elder re: 10-Q revisions (.5); confer with D. Elder re: 10-Q filing (.3); confer with D. Elder re: management representation letters (.2). | 4.30 |
| 08/14/19 | DPE | 026 | Call with P. Hurley re: Form 10-Q revisions (.5); call with P. Hurley re: 10-Q filing matters (.3); call with P. Hurley re: management representation letter (.2); review revisions to management representation letter (.8); review revisions to Form 10-Q (1.8); attend to 10-Q filing matters (.5); review first day press release (.6); review pending arbitration on connection with 10-Q (.6). | 5.30 |
| 08/14/19 | NM | 026 | Review correspondence re: 10-Q. | 0.50 |
| 08/14/19 | YL | 026 | Review and revise multiple drafts of Form 10-Q (5.6); review entered court orders in connection with same (1.3). | 6.90 |
| 08/14/19 | MDT | 026 | Revise draft Form 10-Q (.7); research Form 8-K filing requirements with respect to bankruptcy matters (1.6). | 2.30 |
| 08/15/19 | MDT | 026 | Research Form 8-K requirements in connection with Interim DIP approval. | 0.50 |
| 08/16/19 | PJH | 026 | Review press release re: interim DIP order for securities law issues (.3); comment on forward-looking statements disclaimer (.1). | 0.40 |
| 08/19/19 | DPE | 026 | Call with Debtors re: audit (.8); review materials re: same (1.5); analysis of same (.8); correspond with J. Rubin re: same (.1); call with P. Hurley re: same (.2); participate in call with management re: Form 8-K and press release matters (1.1); review Form 8-K re: DIP in connection with securities issues (1.8). | 6.30 |
| 08/19/19 | JPR | 026 | Attend conference with A. Blakeway re: internal audit (.1); review and consider issues re: document: same (.2); email with D. Elder re: same (.1). | 0.40 |
| 08/19/19 | MDT | 026 | Prepare Form 8-K for initial DIP funding in connection with securities law compliance. | 1.60 |
| 08/20/19 | DPE | 026 | Review draft Form 8-K. | 1.30 |
| 08/21/19 | PJH | 026 | Review 8-K re: DIP closing in connection with SEC compliance (.3); comment on same (.4); correspond with J. Rubin re: same (.1); confer with D. Elder re: same (.3). | 1.10 |
| 08/21/19 | DPE | 026 | Call with P. Hurley re: DIP 8-K and SEC compliance. | 0.30 |
| 08/21/19 | JPR | 026 | Emails with P. Hurley re: DIP 8K. | 0.10 |
| 08/21/19 | MDT | 026 | Prepare revised draft of Form 8-K (.4); coordinate filing of same (.3). | 0.70 |
| 08/22/19 | PJH | 026 | Respond to transfer agent re: bankruptcy/creditor notices. | 0.40 |
| 08/22/19 | DPE | 026 | Analyze issues re: stock transfer agent. | 0.40 |
| 08/27/19 | PJH | 026 | Review documents re corporate governance (2.0); prepare email summary re same (.8). | 2.80 |
| 09/03/19 | MB | 026 | Prepare response to FINRA request for information. | 0.30 |
| 09/05/19 | MB | 026 | Prepare responses to FINRA request for information. | 0.70 |
| 09/06/19 | SNC | 026 | Review research information re: outstanding Debtor securities in connection with the FINRA reponse. | 0.30 |
| 09/06/19 | MHG | 026 | Conduct research re: Debtors' securities in connection with FINRA request for information. | 2.00 |
| 09/09/19 | MHG | 026 | Conduct research re company securities in response to FINTA request. | 0.20 |
| 09/10/19 | DPE | 026 | Analyze issues re 10-Q filing. | 0.60 |
| 09/11/19 | SMB | 026 | Review updated SEC filings (.7); confer with Company re: same (.5). | 1.20 |
| 09/12/19 | MHG | 026 | Conduct research re: Debtors' securities in connection with FINRA request. | 0.60 |

SANCHEZ ENERGY CORPORATION

Page 93

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/24/19 | DPE | 026 | Review form 8-K re DIP amendment. | 0.50 |
| 09/24/19 | MHG | 026 | Conduct research re Company's outstanding securities. | 0.60 |
| 09/25/19 | DPE | 026 | Review draft Form 8-K (.4); correspond with Akin Finance team re same (.1). | 0.50 |
| 09/25/19 | MB | 026 | Review chart of active securities for FINRA response (.1); review draft responses (.3). | 0.40 |
| 09/25/19 | MHG | 026 | Conduct research on outstanding Company securities in connection with FINRA request. | 0.10 |
| 09/26/19 | CK | 026 | Review and revise Form 8-K. | 0.50 |
| 08/12/19 | SMB | 028 | Review first day motions for potential corporate issues (1.1); analyze potential issues re: joint ventures (3.6); prepare analysis re: same (1.4). | 6.10 |
| 08/13/19 | SMB | 028 | Analyze various corporate issues in connection with Chapter 11 filing. | 3.20 |
| 08/14/19 | PJH | 028 | Review preferred stock conversion materials (.3) and related interim NOL order (.1). | 0.40 |
| 08/15/19 | DPE | 028 | Attend to general corporate matters. | 0.30 |
| 08/26/19 | ALL | 028 | Prepare for call re: SN UR support agreement (.6); participate in call with G. Kopel, C. George and J. Savin re: same (.3); participate in call with Mutual of Omaha re: same (.3). | 1.20 |
| 08/26/19 | JPR | 028 | Participate in call with Mutual of Omaha re: SN UR support agreement and next steps (.4); review documents to prepare for same (.3); participate in precall with C. George, G. Kopel, J. Savin, D. Elder and A. Laves re: same (.3); prepare notes for call with Mutual of Omaha (.3); attend follow up diligence re: same (.4); review non-debtor affiliate issues (.2). | 1.90 |
| 08/26/19 | SMB | 028 | Review potential asset divestiture documents (1.0); confer with Debtors' re: same (.9). | 1.90 |
| 08/28/19 | PJH | 028 | Review governance docs for non-debtor subsidiaries. | 0.90 |
| 09/03/19 | JS | 028 | Review letter from stock transfer agent re: continuation of services (.3); confer with D. Elder & P. Hurley re: same (.2). | 0.50 |
| 09/03/19 | PJH | 028 | Locate and review transfer agent agreements (.5); review letter from stock transfer agent (.3). | 0.80 |
| 09/03/19 | DPE | 028 | Review stock transfer agent letter re: services. | 0.40 |
| 09/03/19 | JGJ | 028 | Review correspondence from stock transfer agent (.1) review contract with same re: termination rights (.7). | 0.80 |
| 09/04/19 | PJH | 028 | Review correspondence from stock transfer agent re: services (.3); review transfer agent agreements in connection with same (.2). | 0.50 |
| 09/04/19 | JGJ | 028 | Analyze issues re: stock transfer agent services. | 0.30 |
| 09/06/19 | JGJ | 028 | Prepare response letter to stock transfer agent re suspension of services. | 0.60 |
| 09/09/19 | JPR | 028 | Correspond with Company re board compensation issue (.1); review 1099 motion re same (.3); draft emails to M. Taylor re same (.2); review and revise draft notice email re same (.8). | 1.40 |
| 09/09/19 | MAT | 028 | Prepare email notice to parties in interest re board compensation (1.0); review 1099 motion and order re same (.4); correspond with J. Rubin re same (.3). | 1.70 |
| 09/10/19 | MB | 028 | Correspond with Milbank re disclosure of additional compensation information in connection with 1099 motion (.1); correspond with Akin team re same (.1). | 0.20 |
| 09/11/19 | MB | 028 | Review Milbank comments re proposed final 1099 order (.2); correspond with A&M re: same (.2); prepare response to Milbank re same (.2); review information re: same from A&M (.3). | 0.90 |
| 09/11/19 | SNC | 028 | Review shareholder inquiry re: conversion of preferred shares. | 0.10 |
| 09/12/19 | JPR | 028 | Correspond with M. Byun re UCC requests re 1099 motion. | 0.20 |
| 09/12/19 | MB | 028 | Review Milbank counter re revised final 1099 order (.1); participate in call with D. Koetting (A&M) re same (.2); participate in call with B. Schak (Milbank) re same (.1); correspond with J. Rubin re same (.1). | 0.50 |
| 09/13/19 | MB | 028 | Correspond with B. Schak (Milbank) re proposed change to revised final 1099 order. | 0.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/15/19 | JPR | 028 | Provide comments to draft form of final order for 1099 motion and provide comments to same. | 0.30 |
| 09/16/19 | SNC | 028 | Respond to shareholder inquiry re conversion procedures for preferred shares. | 0.20 |
| 09/17/19 | DPE | 028 | Attention to matters re preferred stock conversions. | 0.40 |
| 09/17/19 | MB | 028 | Participate in call with C. King re stock conversion issue (.2); review preferred stock certificate (.2); review letter from stock transfer agent re suspension of services (.1); correspond with D. Koetting and L. Postolos (A & M) re same (.1); conduct research re pending issues re conversion of stock in bankruptcy (1.2). | 1.80 |
| 09/18/19 | PJH | 028 | Analyze preferred stock conversion issues (.1); review suspension letter (.1); review correspondence from M. Byun re same (.1). | 0.30 |
| 09/18/19 | DPE | 028 | Attend phone conference with I. Dizengoff re aircraft charter matters (.4); attend meeting with G. Kopel re aircraft matters (.9); attend conference with J. Savin and G. Kopel re lease issues and aircraft issues (.3). | 1.60 |
| 09/23/19 | JS | 028 | Confer with M. Byun re stock transfer agent agreement. | 1.10 |
| 09/23/19 | JGJ | 028 | Revise letter to stock transfer agent re services. | 0.30 |
| 09/23/19 | MB | 028 | Review continental agreement and related emails (.9); confer with J. Savin re same. (.2). | 1.10 |
| 09/23/19 | MB | 028 | Review correspondence from C. King re stock conversion issue (.1); review and revise draft letter to stock transfer agent re services (.3); correspond with preferred stockholder re same (.2); confer with J. Savin re same (.2). | 0.80 |
| 09/24/19 | JS | 028 | Review corporate structure and organizational issues. | 0.50 |
| 09/24/19 | PJH | 028 | Correspond with D. Elder re  preferred stock conversion documents and related issues. | 0.40 |
| 09/24/19 | DPE | 028 | Review stock transfer agent service issues (.5); consider preferred stock conversion issues (.5); correpond with P. Hurley re same (.4). | 1.40 |
| 09/24/19 | JPR | 028 | Review issues re conversion of preferred shares to equity | 0.40 |
| 09/24/19 | MB | 028 | Review letter to stock transfer agent re continuation of services (.2); prepare correspondence to management re same (.2); participate in call with shareholder re stock conversion issue (.2). | 0.60 |
| 09/24/19 | JHH | 028 | Revise vendor MSA and PSA re work order mechanism. | 4.60 |
| 09/25/19 | JS | 028 | Confer with D. Fisher re general corporate issues. | 0.50 |
| 09/25/19 | PJH | 028 | Review preferred stock conversion documents. | 0.20 |
| 09/25/19 | SNC | 028 | Review certificate re conversion of preferred shares (1.0); review and submit Notice of Conversion to shareholder (1.0). | 2.00 |
| 09/26/19 | SNC | 028 | Prepare Instruction Letter, Legal Opinion and Backup Officer's Certificate to effectuate shareholder's conversion request. | 2.50 |
| 09/27/19 | PJH | 028 | Call with C. Cowell re preferred stock conversion issue. | 0.20 |
| 09/27/19 | SNC | 028 | Revise Instruction Letter, Backup Certificate and Legal Opinion in connection with preferred shareholder's conversion request. | 0.70 |
| 09/30/19 | PJH | 028 | Review preferred stock conversion documents. | 0.10 |
| 09/30/19 | SNC | 028 | Finalize and distribute instruction letter and Akin legal opinion to process shareholder's preferred stock conversion. | 0.50 |
| 08/12/19 | MB | 029 | Revise interim cash management order to account for DIP account, trustee succession and L/C cash collateralization issues (.8); review GSO comments to cash management order (.2); analyze issues re: same (.5). | 1.50 |
| 08/14/19 | RT | 029 | Attend to issues re: cash management and bank holds. | 0.30 |
| 08/14/19 | NM | 029 | Attend to numerous issues with respect to cash management order and bank holds. | 2.90 |
| 08/14/19 | MB | 029 | Review filed proposed cash management order (.2); prepare revisions to same based on Judge Isgur's comments at first day hearing (.6); coordinate filing of same (.2). | 1.00 |
| 08/14/19 | MAT | 029 | Review correspondence re: cash management issues. | 0.10 |
| 08/23/19 | JPR | 029 | Attend to questions from company re: payments under cash management | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | order (.2); review cash management order and motion to consider same (.2). | |
| 09/06/19 | DPE | 029 | Review cash management and intercompany claim analysis. | 0.90 |
| 09/09/19 | AFA | 029 | Correspond with N. Moss re revised second interim shared services order (.3); review materials in connection with same (.4). | 0.70 |
| 09/26/19 | MB | 029 | Participate on call with M. Cavenaugh (Jackson Walker) and US Trustee re cash management bank account compliance issues (.2); review interim cash management order in connection with same (.1). | 0.30 |
| 09/27/19 | MB | 029 | Participate on call with US Trustee, M. Taylor and M. Cavenaugh re cash management bank account compliance issue (.2); revise draft stipulation extending compliance deadline (.5); prepare correspondence to Akin team summarizing same (.2); prepare correspondence to Milbank re same (.1). | 1.00 |
| 09/27/19 | MAT | 029 | Attend call re cash management issues with M. Byun, Jackson Walker and U.S. Trustee. | 0.20 |
| 08/12/19 | JS | 030 | Review working interest motion comments from stakeholders (.9); analyze issues re: same (.8); review revised working interest motion (.4); analyze issues re: same (.8) | 2.90 |
| 08/12/19 | ARB | 030 | Conduct research re: form trade agreement for vendors. | 0.70 |
| 08/13/19 | ARB | 030 | Comment on form trade agreement for vendors. | 0.40 |
| 08/14/19 | JS | 030 | Confer with Debtors re: vendor issues. | 0.70 |
| 08/14/19 | JS | 030 | Review revisions to working interest order proposed by stakeholders (1.4); review revisions to opex order proposed by stakeholders (1.3). | 2.70 |
| 08/14/19 | JPR | 030 | Revise operating expenses and working interest orders (1.5); emails with various parties in interest re: same (.6); participate in call with A. Eaton (counsel for GSO) re: same (.2). | 2.30 |
| 08/14/19 | AFA | 030 | Participate in call with J. Wielebinski (Comerica counsel) re: purchase cards (.1); follow up re: same (.5); draft emails to Akin Gump team re: same (.5); review revised proposed working interest and operating expenses orders (.6); review comments to same (.3); correspondence with parties in interest re: same (.5). | 2.50 |
| 08/14/19 | MB | 030 | Review filed operating expense and working interest orders (.2); revise the same (1.2); participate in call with parties in interest re: same (.2). | 1.60 |
| 08/14/19 | MAT | 030 | Further revise working interest and operating expense final orders. | 1.10 |
| 08/15/19 | JS | 030 | Review working interest order comments from stakeholders (1.2); review Operating Expenses order comments from stakeholders (.9); attend call with Debtors, A&M, J. Rubin re: vendor issues (.2). | 2.30 |
| 08/15/19 | ISD | 030 | Review updates re: vendor issues (.6); call with management re: same (.4). | 1.00 |
| 08/15/19 | JPR | 030 | Participate in call with company representative, D. Koetting and J. Savin re: payment of prepetition vendor claims pursuant to orders (.2); revise Operating Expenses and Working Interest orders (1.3); correspond with various parties in interest re: same (.1, .1, .1); review documentation re: payment of fuel cards (.5); correspond with G. Hill (Debtors) and D. Koetting re: same (.1). | 2.40 |
| 08/15/19 | AFA | 030 | Correspond re: purchase card program with J. Wielebinski (.3); analyze issues re: same (.4). | 0.70 |
| 08/15/19 | MB | 030 | Review updated operating expenses and working interest orders (.1); revise same based on comments from parties in interest (.2). | 0.30 |
| 08/16/19 | JPR | 030 | Call with Wex re: fuel cards (.3); review cash management motion and order to prepare for same (.3); participate in call with R. Hill and D. Koeting re: enterprise leases and Wex (.2). | 0.80 |
| 08/18/19 | JPR | 030 | Attend to emails with vendor counsel re: payment of prepetition amounts. | 0.10 |
| 08/19/19 | JPR | 030 | Review email and documents re: vendor payables (.1); participate in conference with vendor counsel re: same (.2); confer with N. Moss re: same (.1); | 1.10 |

SANCHEZ ENERGY CORPORATION

Page 96

Invoice Number: 1858749

November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | analyze issues re: Wex fuel cards (.3); draft email to J. Savin re: same (.1); attend conference with G. Hill and D. Koetting re: same (.1); attend conference with Wex re: same (.1); attend to email with Wex re: same (.1). | |
| 08/19/19 | NM | 030 | Participate in call with vendor re: status (.2); follow up with J. Rubin re: same (.1). | 0.30 |
| 08/20/19 | JPR | 030 | Participate in call with vendor counsel re: prepetition claims (.3); participate in call with G. Hill and D. Koetting re: fuel cards (.2); participate in call with L. Freeman re: same (.1); review draft deposit agreement (.5); attend conference with Wex re: same (.1); draft follow up email to G. Hill and D. Koetting re: same (.1); attend to various issues re: trade agreements and payments of claims pursuant to opex order (.8). | 2.10 |
| 08/21/19 | JPR | 030 | Participate in call with D. Koetting re: trade agreements and related issues. | 0.20 |
| 08/22/19 | JPR | 030 | Review emails from G. Hill re: trade agreements. | 0.10 |
| 08/23/19 | JPR | 030 | Participate in call with A. Blakeway, G. Kopel, G. Hill, C. George and D. Koetting re: trade agreements (.3); review draft trade agreements in advance of same (.3). | 0.60 |
| 08/23/19 | MAT | 030 | Review Operating Expense motion re: trade agreement requirements. | 0.20 |
| 08/26/19 | JPR | 030 | Review revised drafts of trade agreements (.4); emails with G. Kopel and A. Blakeway re: same (.2). | 0.60 |
| 08/27/19 | JS | 030 | Review trade agreements (.4); calls with vendor counsel re: same (.3, .3); confer with G. Kopel re: same (.3). | 1.30 |
| 08/27/19 | JPR | 030 | Emails with G. Hill re: trade agreement status (.1); emails with trade creditor counsel and G. Hill re: trade creditor claims reconciliation (.1); attend to negotiation of trade agreement with trade creditor (.3); participate in call with trade creditor counsel re: opex order (.5); attend to various issues re: company discussions with trade creditors (.6). | 1.60 |
| 08/27/19 | LML | 030 | Call with B. Patterson and litigation team re: prepetition vendor claims (.5); review and analyze background materials re: same (.6). | 1.10 |
| 08/27/19 | LPW | 030 | Participate in call with K. Miller, B. Patterson, and L. Lawrence re: prepetition vendor claims (.5); review and analyze materials in connection with same (.3). | 0.80 |
| 08/27/19 | BGP | 030 | Correspond re: vendor claim issues (1.2); review of documents re: same (.8); participate in call with Akin team re: same (.6); confer with C. Stahl re vendor work order (.8). | 3.40 |
| 08/27/19 | CLS | 030 | Conference with B. Patterson to discuss revisions to work order agreement with vendor. | 0.80 |
| 08/27/19 | MB | 030 | Participate in call with vendor re: status (.2); follow-up communications with A&M team re: same (.1); analyze issues re: vendor (.3); communications with A&M re: same (.2). | 0.80 |
| 08/28/19 | JS | 030 | Review trade agreements (.4) and proposed trade payments under Operating Expenses order (.5). | 0.90 |
| 08/28/19 | JPR | 030 | Participate in call with D. Koetting re: vendor issues (.1); attend conference with J. Savin re: same (.1); review trade agreements (.2); draft emails with G. Hill re: credit card processing (.1). | 0.50 |
| 08/29/19 | JS | 030 | Confer with R. Hill and management re: trade agreements and Operating Expense order compliance (.2, .3, .3); review proposed language addition re: same (.3). | 1.10 |
| 08/29/19 | LML | 030 | Review updates re: vendor dispute (.3); correspond with Akin team re: same (.4). | 0.70 |
| 08/29/19 | NM | 030 | Correspond with Akin Lit team re: potential vendor claim issues (.3); conduct analysis re: same (.9). | 1.20 |
| 08/29/19 | BGP | 030 | Correspond with Akin lit team re: vendor claim and issues (.6); prepare anlysis re: vendor claim (.7); draft work order for vendor contract (.7). | 2.00 |
| 08/29/19 | CLS | 030 | Draft amended and restated work order for vendor (4.2); review Master | 4.70 |

SANCHEZ ENERGY CORPORATION                                                       Page 97
Invoice Number: 1858749                                                    November 13, 2019

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | Services Agreement with vendor (.5). | |
| 08/30/19 | JS | 030 | Review email from G. Hill re: trade agreement issues (.2) and respond re: same (.1); confer with A. Blakeway and G. Kopel re: vendor issues (.4); review vendor correspondence (.3); review comments to proposed agreement (.4); email with G. Hill re: same (.1, .1). | 1.60 |
| 08/30/19 | JPR | 030 | Attend to email with vendor re: payments under operating expense order (.1); attend to emails with D. Koetting re: same (.1); attend to emails with M. Byun re: same (.1); attend to email with G. Hill re: same (.1). | 0.40 |
| 08/30/19 | NM | 030 | Correspond with Akin team and A&M re: vendor issues (.5); review materials re: same (.2). | 0.70 |
| 08/30/19 | BGP | 030 | Participate in call with vendor to discuss trade agreement. | 0.70 |
| 08/30/19 | CLS | 030 | Draft vendor work order. | 1.50 |
| 08/30/19 | MB | 030 | Review correspondence from vendor re: contract status (.2); communications with G. Hill, D. Koetting and J. Rubin re: same (.2). | 0.40 |
| 09/04/19 | JS | 030 | Emails with R. Hill (Debtors) re trade agreement issues (.5); review proposed revisions to same (.6). | 1.10 |
| 09/05/19 | BGP | 030 | Review letter from vendor re: termination of services and mineral liens (.4); review prepetition agreement with vendor (.5); call with vendor counsel re: potential trade agreement (1.0); follow up re: same (.5). | 2.40 |
| 09/06/19 | JS | 030 | Review email from R. Hill re trade management issues (.5); review proposed revisions to trade agreements (.6); correspond with M. Byun re same (.3). | 1.40 |
| 09/06/19 | MB | 030 | Review and analyze vendor markups of draft continued trade agreement (.3, .3); prepare issues list re same (.4); correspond with J. Savin re same (.3); correspond with Company re same (.2); prepare revised draft trade agreements (.4); participate in follow-up correspondence with Company re same (.1). | 2.00 |
| 09/06/19 | SMB | 030 | Review vendor comments to draft trade agreements (1.4); confer with Debtors re: same (.4). | 1.80 |
| 09/09/19 | JS | 030 | Review draft vendor trade agreements. | 0.70 |
| 09/09/19 | JPR | 030 | Confer with A. Blakeway re trade agreements. | 0.30 |
| 09/10/19 | JPR | 030 | Review and revise trade agreements (.8); correspond with Company re same (.4) | 1.20 |
| 09/11/19 | JPR | 030 | Review and revise trade agreements. | 0.60 |
| 09/11/19 | BGP | 030 | Revise draft trade agreement for vendor (2.0); confer with vendor counsel re same (.5); confer with management re same (.3). | 2.80 |
| 09/12/19 | JPR | 030 | Review inquiries from trade vendors. | 0.40 |
| 09/12/19 | BGP | 030 | Revise draft trade agreements with vendors (3.0); calls with vendors re same (.5). | 3.50 |
| 09/12/19 | MAT | 030 | Confer with J. Rubin re reporting requirements (.1); correspond with A&M re same (.2); review the same (.6); draft template email to notice parties re same (.6). | 1.50 |
| 09/13/19 | JPR | 030 | Review draft matrices of reporting requirements under Opex and Working Interest orders (.3); review opex and working interest orders to determine compliance requirements (.2); review emails with W. Walker and M. Taylor re same (.2); review and revise draft trade agreement (.2). | 0.90 |
| 09/13/19 | MAT | 030 | Correspond with A&M re reporting under re: Opex and working interest orders (.1); revise orders (.4); correspond with J. Rubin re: same (.3). | 0.80 |
| 09/16/19 | JS | 030 | Review trade agreement (.4); review emails re same (.3). | 0.70 |
| 09/16/19 | JPR | 030 | Review trade agreement with vendor (.3); review final operating expenses and working interest reporting matrices (.2). | 0.50 |
| 09/16/19 | BGP | 030 | Review correspondence from vendor re trade agreement and indemnity issues (.4); analyze issues re same (1.0). | 1.40 |
| 09/17/19 | JPR | 030 | Participate in call with vendors' counsel re trade agreements. | 0.30 |
| 09/17/19 | NM | 030 | Draft trade agreement (.5); correspond with Debtors re same (.4). | 0.90 |
| 09/18/19 | JPR | 030 | Provide comments to draft trade agreements (.5); draft emails to A. Blakeway re same (.1); correspond with R. Hill re same (.1). | 0.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/18/19 | MB | 030 | Review vendor communication (.1); correspond with A&M team re same (.1). | 0.20 |
| 09/20/19 | JPR | 030 | Review inquiry from trade creditor re trade agreements and payment of claims. | 0.20 |
| 09/23/19 | JS | 030 | Review revisions to vendor agreement (.5) and related correspondence (.2). | 0.70 |
| 09/23/19 | JPR | 030 | Participate in call with Debtors re vendor contract  (.4); analyze issues re potential revisions to same (.9). | 1.30 |
| 09/24/19 | JS | 030 | Review environmental consultant services agreement (.3); correspond with J. Rubin re same (.1); call with J. Rubin re same (.1); review draft trade agreement for vendor (.5). | 1.00 |
| 09/24/19 | DPE | 030 | Call with A. Blakeway re vendor matters (.6); call with J. Rubin re vendor PSA and work order matters (.1); review PSA and work order and related revisions thereto (1.2); participate in call with A. Blakeway re drilling contract (.2); review same (1.0). | 3.10 |
| 09/24/19 | JPR | 030 | Review PSA for environmental consultant (.6); participate in call with A. Blakeway re same (.1); correspond with J. Savin re same (.1); participate in call with J. Savin re same (.1); participate in call with D. Koetting (A&M) re same (.1); participate in call with D. Elder re same (.1); revise work order for environmental consultant (1.0); revise proposed rig vendor work order (.5). | 2.60 |
| 09/24/19 | MB | 030 | Review draft trade agreement with vendor. | 0.30 |
| 09/25/19 | JS | 030 | Review emails from A. Blakeway re potential vendor issues (.2, .1); confer with A. Blakeway re same (.4); correspond with N. Moss re same (.1). | 0.80 |
| 09/25/19 | LGB | 030 | Comment on draft vendor MSA. | 0.90 |
| 09/25/19 | DPE | 030 | Provide comments to draft vendor MSA. | 0.50 |
| 09/25/19 | JPR | 030 | Initial review of revised forms of vendor PSA and MSA (.7); review emails with P. Hurley re same (.1); review draft trade agreements (.6); review correspondence from trade creditor re account reconciliation (.3). | 1.70 |
| 09/25/19 | NM | 030 | Correspond with J. Savin re potential vendor issues (.2); review materials re same (.7). | 0.90 |
| 09/26/19 | LGB | 030 | Participate in call with A. Blakeway, J. Rubin, R. Hill re vendor MSA (.5); attend conference with J. Rubin re same (.2); review email from J. Rubin re same (.2); revise same (.4); correspond with A. Blakeway re same (.1); comments on vendor MSA form (1.3); review A. Blakeway comments re same (.2); review email from R. Hill re same (.1); review draft trade agreement mark up (.2); review and mark up vendor PSA (1.3). | 4.50 |
| 09/26/19 | JPR | 030 | Attend conference with R. Hill re vendor trade agreement (.3); review revised MSA (.7); participate in call with L. Beckerman, R. Hill and A. Blakeway re vendor agreements and related issues (.5); review various trade agreements (.9); confer with L. Beckerman re same (.2); confer with N. Moss re same (.2). | 2.80 |
| 09/26/19 | NM | 030 | Attend call with A&M and Debtors re vendor issues (.3); confer with J. Rubin re same (.2); correspond with Akin team re same (.3). | 0.80 |
| 09/26/19 | JHH | 030 | Revise vendor MSA and PSA. | 0.80 |
| 09/27/19 | LGB | 030 | Draft email to D. Elder, P. Hurley and J. Harms re vendor indemnity issue (.2); participate in call with S. Boone re same (.3); revise vendor MSA (.3); correspond with A. Blakeway re same (.2). | 1.00 |
| 09/27/19 | SMB | 030 | Revise various vendor MSAs (4.8); call with L. Beckerman re vendor indemnity issue (.3). | 5.10 |
| 09/27/19 | JHH | 030 | Revise vendor MSA and PSA (.4); correspond with Akin team re vendor indemnity issues (.3). | 0.70 |
| 09/29/19 | LGB | 030 | Review email from S. Boone re indemnity issues re vendor MSA (.2); draft email to S. Boone re same (.1); revise vendor MSA (.4); email A. Blakeway re same (.1); revise form MSA (.2); draft email to J. Harms, P. | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Hurley re same (.1); draft email M. to Cavenaugh re pending lien issue (.1); correspond with A. Blakeway re form MSA (.2). | |
| 09/30/19 | LGB | 030 | Participate in call with S. Boone and A. Blakeway re vendor MSA and form MSA (.7); revise vendor MSA (.2); draft email to A. Blakeway re same (.1); revise form MSA (.2); draft email to P. Hurley and J. Harms re same (.1); review email from A. Blakeway re vendor MSA (.1). | 1.40 |
| 09/30/19 | PJH | 030 | Review form of master services agreement. | 0.30 |
| 09/30/19 | SMB | 030 | Review and revise vendor MSAs (2.7); participate in call with A. Blakeway and L. Beckerman re same (.7). | 3.40 |
| 09/30/19 | JHH | 030 | Review revisions to Company form MSA. | 0.50 |
| 08/12/19 | MB | 031 | Revise utilities order to comply with complex case procedures and Judge Isgur concerns. | 0.60 |
| 08/14/19 | JS | 031 | Review proposed changes to shared services interim order (1.2); analyze issues re: same (.2); confer with Akin team re: same (.4). | 1.80 |
| 08/14/19 | ISD | 031 | Confer with J. Savin re: shared services issues. | 0.40 |
| 08/14/19 | DPE | 031 | Review proposed changes to shared services order. | 0.40 |
| 08/15/19 | JS | 031 | Review shared services order comments from stakeholders (.2); call with D. Elder re: shared services issues (.3); confer with I. Dizengoff re: same (.5). | 1.00 |
| 08/15/19 | ISD | 031 | Confer with J. Savin re: shared services. | 0.50 |
| 08/15/19 | DPE | 031 | Call with J. Savin re: shared services issues. | 0.30 |
| 08/15/19 | NM | 031 | Review shared services order comments (1.1); revise same (.8); attend to multiple calls and emails with other case parties with respect to shared services revisions (1.8); confer with Akin team re: same (.4). | 4.10 |
| 08/15/19 | SMB | 031 | Analyze operational issues in chapter 11 (1.0); review entered first day orders in connectin with same (.8). | 1.80 |
| 08/16/19 | JS | 031 | Review Comanche issues (.8); confer with J. Rubin re: same (.2). | 1.00 |
| 08/16/19 | JPR | 031 | Review and revise presentation for company re: operating in chapter 11 (1.8); participate in call with Company land team re: operating in chapter 11 (.5). | 2.30 |
| 08/16/19 | MB | 031 | Participate in call with Debtors and Akin team re: chapter 11 operating guidelines. | 0.50 |
| 08/16/19 | SMB | 031 | Analyze debtors' development and drilling obligations (1.0) analyze related liquidity issues (.6). | 1.60 |
| 08/19/19 | ISD | 031 | Analyze open issues re: shared services motion (.9); confer with team re: same (.4); calls with management re: same (.5). | 1.80 |
| 08/19/19 | MLB | 031 | Analyze issues re: shared services. | 0.40 |
| 08/19/19 | MPV | 031 | Participate in call with management to discuss business operations (.8); draft email to Akin team re: same (.2). | 1.00 |
| 08/19/19 | MB | 031 | Review entered utilities order re: error in deposit schedule (.2); correspond with Jackson Walker team re: same (.2). | 0.40 |
| 08/19/19 | SMB | 031 | Call with management re: dilling obligations and programs (.8); attention to various operational issues (1.4) | 2.20 |
| 08/20/19 | ISD | 031 | Review status of business operations. | 0.50 |
| 08/20/19 | JPR | 031 | Review and provide comments to draft notice re: amended utilities order (.3); review and provide comments to amended utilities order (.2); attend to issues re: TMS assets and Mutual of Omaha debt (.3). | 0.80 |
| 08/20/19 | MLB | 031 | Review open issues re: shared services (.8); review motion and interim order (.8); correspondence with Akin team re: same (.2). | 1.80 |
| 08/20/19 | MPV | 031 | Analyze drilling timeline and obligations re: same. | 0.60 |
| 08/20/19 | MB | 031 | Prepare notice of filing of amended utilities order and exhibits to same (1.5); communications with L. Freeman re: same (.2); revise and finalize notice, amended order and exhibits to same (1.0). | 2.70 |
| 08/20/19 | SMB | 031 | Review drilling obligations in various agreements (3.9); discuss same with Debtors (.3). | 4.20 |
| 08/21/19 | JPR | 031 | Correspond with M. Byun re: motion to amend utilities order (.1); correspond with L. Freeman re: same (.1); correspond with G. Hill re: | 0.70 |

SANCHEZ ENERGY CORPORATION                                          Page 100
Invoice Number: 1858749                                    November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discussions with gas purchasers (.1); correspond with D. Koetting re: same (.1); correspond with Akin litigation team re: forward contracts (.2); review analysis re: same (.1) | |
| 08/21/19 | NM | 031 | Review correspondence re: corrected utilities order (.3); review related pleadings (.2). | 0.50 |
| 08/21/19 | MPV | 031 | Revise drilling schedule analysis (1.1); conference with S. Boone re: same (.2). | 1.30 |
| 08/21/19 | MB | 031 | Review draft motion to amend utilities order from Jackson Walker team (.3); revise same (1.2); confer with J. Rubin re: same (.2). | 1.70 |
| 08/21/19 | SMB | 031 | Review and revise analysis re: drilling obligations (2.2); confer with company re: same (.4); review confidentiality restrictions re: third party agreements (1.3); discuss disclosure obligations with company (.5); conference with M. Varela-Sisley re: same (.2). | 4.60 |
| 08/22/19 | JPR | 031 | Review and provide comments on motion to amend utilities order (.4); emails with M. Byun re: same (.1); attend to emails with Jackson Walker team re: same (.1); attend conference with D. Koetting and various company employees re: gas sale issues (.3). | 0.90 |
| 08/22/19 | MB | 031 | Review Jackson Walker comments to motion to amend utilities order (.1); revise same (.2); communications with J. Rubin and Jackson Walker team re: same (.2); finalize and coordinate filing of same (.2); communications with Prime Clerk team re: service of same (.1). | 0.80 |
| 08/23/19 | MLB | 031 | Review shared services agreements. | 1.50 |
| 08/23/19 | MPV | 031 | Review drilling obligations for current assets (1.1); meeting with S. Boone re: same (.2); revise analysis re: same (.8). | 2.10 |
| 08/23/19 | SMB | 031 | Review and revise analysis re: drilling obligations (1.4); meeting with M. Varela-Sisley re: same (.2). | 1.60 |
| 08/26/19 | JS | 031 | Review SN UR support agreement (.7); precall with management re: same (.3); participate in call with Mutual of Omaha re: same (.4). | 1.40 |
| 08/26/19 | JS | 031 | Confer with C. George re: issues re: ongoing drilling and trade agreements (.4); confer with G. Kopel and C. George re: trade agreements (.4). | 0.80 |
| 08/26/19 | DPE | 031 | Participate in call with C. George re: budget and production issues (1.1) review materials in preparation for same (1.3). | 2.40 |
| 08/26/19 | DPE | 031 | Prepare for (.6) and attend telephone conference with Company, J. Rubin, A. Laves and J. Savin re: SN UR support agreement (.3); attend call with Mutual of Omaha re: same (.4); follow up call with C. George re: same (.7). | 2.00 |
| 08/26/19 | MLB | 031 | Calls with company representatives re shared services issues. | 1.00 |
| 08/27/19 | JS | 031 | Confer with B. Finestone re: shared services order (.3); review order re: same (.3). | 0.60 |
| 08/27/19 | ALL | 031 | Review correspondence re: SN UR support agreement. | 0.20 |
| 08/27/19 | DPE | 031 | Calls with A. Blakeway re: potential asset sales (1.8); teleconference with T. Sanchez re: operations business issues (1.5); analyze operations issues (1.0). | 4.30 |
| 08/27/19 | JPR | 031 | Participate in call with C. King re: TMS assets (.2); review analysis of same from C. King (.2); review draft bill of sale (.1); attend to email to D. Elder re: same (.1); participate in call with P. Lamberson re: TMS assets (.1). | 0.70 |
| 08/27/19 | MLB | 031 | Review update re status of hearing on shared services motion (.3); calls with Akin team re same (.5). | 0.80 |
| 08/27/19 | LML | 031 | Review and analyze status of shared services motion, upcoming hearing, and potential discovery (.5); calls with Akin team re same (.5). | 1.00 |
| 08/27/19 | SMB | 031 | Review JOAs (1.9); confer with management re: same (.5). | 2.40 |
| 08/28/19 | JS | 031 | Call with J. Rubin, A. Laves and M. Byun re: SN UR support agreement (.5); review documents in connection with same (.4). | 0.90 |
| 08/28/19 | JPR | 031 | Attend call with A. Laves, J. Savin and M. Byun re: SN UR support agreement (.5); prepare for same (.3). | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/28/19 | MLB | 031 | Correspondence re shared services issues. | 0.50 |
| 08/28/19 | NM | 031 | Attend to issues re: shared services. | 1.50 |
| 08/28/19 | MB | 031 | Participate in call with J. Savin, J. Rubin and A. Laves re: SN UR support agreement. | 0.50 |
| 08/28/19 | MAT | 031 | Attend call with J. Savin, J. Rubin, M. Byun and A. Laves re: SN UR support agreement (partial). | 0.20 |
| 08/30/19 | MLB | 031 | Confer with N. Moss re shared services issues (.5); review motion in connection with same (.6); attend to shared services second interim order and related issues (.4). | 1.50 |
| 08/30/19 | NM | 031 | Discuss shared services with M. Brimmage | 0.50 |
| 08/30/19 | SMB | 031 | Review operatorship issues (1.5); draft summary re same (1.2). | 2.70 |
| 08/31/19 | MLB | 031 | Attend to shared services motion and related issues. | 0.80 |
| 09/01/19 | NM | 031 | Analyze issues re shared services and hearing adjournment. | 0.50 |
| 09/02/19 | MLB | 031 | Analyze potential restructuring issues in connection with shared services agreements (.5); review shared services motion and motion shared services order in connection with same (.2). | 0.70 |
| 09/03/19 | JS | 031 | Call with management re: shared services issues (.7); correspond with party in interest re: shared services diligence (.2); confer with N. Moss & M. Brimmage re: same (.3); review revised second interim shared services order (.5). | 1.70 |
| 09/03/19 | DPE | 031 | Review revised second interim shared services order (.3); review shared services diligence (.2). | 0.50 |
| 09/03/19 | MLB | 031 | Review shared services diligence requests for litigation issues (.7); confer with J. Savin & N. Moss re: same (.3); review revised second interim shared services order (.4). | 1.40 |
| 09/03/19 | NM | 031 | Attend to shared services diligence requests (.9); correspond with A&M re same (.2); confer with M. Brimmage & J.Savin re same (.3); revise draft of second interim shared services order (.4); confer with parties in interest re: same (.2). | 2.00 |
| 09/04/19 | DPE | 031 | Call with C. George re: shared services issues and second interim order. | 0.30 |
| 09/04/19 | NM | 031 | Participate in calls with counsel to unsecured ad hoc group re shared services. | 1.00 |
| 09/04/19 | AFA | 031 | Review revised second interim shared services order and related correspondence. | 0.30 |
| 09/05/19 | MLB | 031 | Review research in connection with shared services motion and second interim order. | 0.70 |
| 09/05/19 | KNM | 031 | Conduct research re: potential shared services issues. | 1.90 |
| 09/07/19 | MLB | 031 | Review correspondence re: shared services diligence (.3); review Debtors response to same (.6). | 0.90 |
| 09/07/19 | NM | 031 | Review shared services information diligence response (.4); correspond with A&M re same (.2). | 0.60 |
| 09/07/19 | MB | 031 | Review correspondence from S. Mitchell (Paul Weiss) re SN EF UnSub matters (.1); communicate with T. Brimmage (A&M) re same (.2). | 0.30 |
| 09/08/19 | NM | 031 | Correspond with Company advisors re shared services (.4); analyze issues re same (.5). | 0.90 |
| 09/09/19 | JS | 031 | Prepare for (.4) and participate in call with management re: shared services (.8). | 1.20 |
| 09/09/19 | ISD | 031 | Call with management re shared services issues. | 0.80 |
| 09/09/19 | MLB | 031 | Review correspondence re shared services. | 0.30 |
| 09/09/19 | NM | 031 | Participate in calls with Milbank and FTI re shared services and cash management (.5); participate in follow up with Milbank re same (.4); correspond with A&M re shared services (.3); review materials re same (.7); confer with A. Antypas re second interim shared services order (.3). | 2.20 |
| 09/10/19 | DPE | 031 | Confer with C. George re shared services issues. | 1.00 |
| 09/10/19 | MLB | 031 | Comment on emergency motion to approve second interim shared services (.6); review second interim shared services order (.4). | 1.00 |
| 09/10/19 | NM | 031 | Participate in calls with Milbank re second interim shared services order | 4.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

Page 102
November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); participate in calls and emails with A&M re same (.6); participate in call with Jackson Walker re same (.4); participate calls with A&M and the company re revisions to second interim shared services order (.5); revise same (.3); circulate same to case parties (.4); revise draft emergency motion seeking entry of the second interim shared services order (1.4); correspond with A. Antypas re same (.3). | |
| 09/10/19 | AFA | 031 | Review comments to emergency motion re shared services interim order (.4); correspond with N. Moss re same (.3). | 0.70 |
| 09/10/19 | MAT | 031 | Review filed emergency motion re second interim shared services order. | 0.30 |
| 09/12/19 | JS | 031 | Meet with SOG counsel re shared services and related issues (2.2); confer with I. Dizengoff re same (.4); confer with B. Latif re same (.4); review midstream agreements in connection with same (.9). | 3.90 |
| 09/12/19 | ISD | 031 | Confer with J. Savin re SOG and shared services issues. | 0.40 |
| 09/20/19 | DPE | 031 | Call with C. George re shared services agreement matters (.7); follow up analysis re same (1.9). | 1.60 |
| 09/20/19 | MLB | 031 | Analyze issues re shared services motions and potential interim order. | 0.50 |
| 09/22/19 | NM | 031 | Review correspondence with A&M re shared services diligence. | 0.30 |
| 09/23/19 | MLB | 031 | Review supplemental analysis re shared services and potential third interim order. | 0.80 |
| 09/23/19 | NM | 031 | Prepare issues list re shared services. | 0.50 |
| 09/25/19 | LGB | 031 | Review UCC diligence request re shared services and cash management. | 0.10 |
| 09/25/19 | RT | 031 | Participate in call with FTI and A&M re diligence issues re shared services and cash management (partial). | 1.00 |
| 09/25/19 | LML | 031 | Participate in diligence call with Debtor and UCC advisors re shared services (partial). | 3.20 |
| 09/25/19 | NM | 031 | Telephonically attend UCC advisors meeting re shared services and cash management diligence. | 6.00 |
| 09/25/19 | ACP | 031 | Attend diligence call re shared services with UCC advisors (partial). | 4.30 |
| 09/27/19 | JS | 031 | Assess operational compliance with court orders (.8); confer with G. Kopel re same (.3). | 1.10 |
| 09/27/19 | NM | 031 | Participate in call with A&M re cash management and shared services (.4); participate in call with Milbank re same (.3); draft final shared services order (.5). | 1.20 |
| 09/29/19 | NM | 031 | Correspond with Akin team and A&M re shared services and cash management issues. | 0.40 |
| 08/15/19 | DCV | 032 | Analyze materials re: potential IP issues. | 2.00 |
| 08/16/19 | DCV | 032 | Analyze IP issues (1.3); review materials re: same (3.2). | 4.50 |
| 08/19/19 | DCV | 032 | Review IP documents. | 3.30 |
| 08/19/19 | LML | 032 | Review research updates re: intellectual property issues. | 0.30 |
| 08/19/19 | DP | 032 | Research IP license issue. | 1.10 |
| 08/21/19 | DP | 032 | Research case law re: potential seismic data issues (3.6); conduct research treatises re: same (1.4); draft summary of said research and analysis (1.3). | 6.30 |
| 08/22/19 | DP | 032 | Analyze summary re: potential IP issues. | 0.30 |
| 08/23/19 | DCV | 032 | Analyze IP materials. | 2.10 |
| 08/27/19 | DCV | 032 | Review IP agreements. | 2.00 |
| 09/04/19 | DCV | 032 | Review and analyze IP documents. | 2.70 |
| 09/06/19 | DCV | 032 | Review documents in connection with analysis of potential IP issues. | 2.20 |
| 08/14/19 | JPR | 033 | Review and provide comments to 10-Q (2.9); correspond with P. Hurley re: same (.5). | 3.40 |
| 08/15/19 | JS | 033 | Participate in call with company and advisors re: midstream contracts (.8); review contract re: same (.4). | 1.20 |
| 08/15/19 | ISD | 033 | Attend call with Debtors and advisors re: midstream contracts (partial). | 0.60 |
| 08/15/19 | JPR | 033 | Participate in call with company midstream/marketing team, A&M team and Akin team re: midstream and marketing contracts. | 0.80 |
| 08/15/19 | NM | 033 | Attend call with company, Akin and A&M team  re: go forward actions re: midstream/marketing (partial) (.6); analyze issues re: same (.5). | 1.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/15/19 | MB | 033 | Participate in call with Debtor, Akin and A&M teams re: midstream and postpetition marketing strategy. | 0.80 |
| 08/20/19 | DPE | 033 | Call with C. George re:  midstream contract matters (.9); review materials re: same (.6). | 1.50 |
| 08/21/19 | DPE | 033 | Call with C. George re: midstream contract matters. | 0.90 |
| 08/22/19 | PJH | 033 | Review midstream contract list (1.0); review certain midstream contracts (.8). | 1.80 |
| 08/22/19 | DPE | 033 | Participate in teleconference with C. George re: midstream matters (.9); review midstream contract analysis (2.3). | 3.20 |
| 08/22/19 | JGJ | 033 | Review email from Alvarez & Marsal re: midstream contracts (.1); review midstream schedule (4.6); review internal list of questions and comments (.5); prepare responses to same (.4). | 5.60 |
| 08/22/19 | AFA | 033 | Review analysis re: midstream contracts. | 0.90 |
| 08/22/19 | LC | 033 | Prepare midstream contract review spreadsheet (6.5); review prepetition SEC filings in connection with same (1.6). | 8.10 |
| 08/22/19 | SMB | 033 | Analyze potential midstream contract issues (2.1); review disclosure issues re: same (1). | 3.10 |
| 08/22/19 | MDT | 033 | Conduct review of midstream contracts. | 0.20 |
| 08/23/19 | PJH | 033 | Review midstream contract list (1.0); review response to initial questions re: list (.9); review related contracts (.8); attend call with M. Varela-Sisley re: updates to midstream summary (.3). | 3.00 |
| 08/23/19 | JGJ | 033 | Revise midstream contracts summary (.5); review midstream contracts (3.1); summarize analysis (.7); call with M. Varela-Sisley re: updated contract list (.1). | 4.40 |
| 08/23/19 | LC | 033 | Revise midstream contracts schedule (.3); review summaries re: same (1.1). | 1.40 |
| 08/23/19 | MPV | 033 | Review midstream contracts summaries (1.7); revise  same (2.4); draft overview re: same (1.1); participate in conference with P. Hurley re: midstream contract review (.3); participate in conference with J. Johnson re: same (.1). | 5.60 |
| 08/23/19 | MDT | 033 | Draft midstream contract summaries. | 1.80 |
| 08/25/19 | PJH | 033 | Review midstream contracts list (.3); review contracts (.1). | 0.40 |
| 08/25/19 | JGJ | 033 | Review midstream contracts analysis. | 0.60 |
| 08/25/19 | MPV | 033 | Revise preliminary midstream contract summaries (1.7); draft email re: same (.2). | 1.90 |
| 08/26/19 | ISD | 033 | Analyze issues and strategy re: midstream contracts. | 0.60 |
| 08/26/19 | PJH | 033 | Review midstream contracts summary schedule (1.5); review contracts (1.1); review draft memo/email to client re: contracts (.5); comment on same (.2); attend conference with M. Varela-Sisley re: same (.2). | 3.50 |
| 08/26/19 | JGJ | 033 | Correspondence re midstream contract issues (1.9); conference with M. Varela-Sisley re: same (.6). | 2.50 |
| 08/26/19 | MPV | 033 | Revise preliminary analysis of midstream contracts (3.9); conference with P. Hurley re: same (.2);  conference with J. Johnson re: same (.6); draft email re: same (.3). | 5.00 |
| 08/26/19 | MDT | 033 | Review revised midstream contracts schedule. | 0.40 |
| 08/27/19 | JS | 033 | Confer with C. George re: midstream issues (.4); review Operating Expenses motion re: same (.3). | 0.70 |
| 08/27/19 | PJH | 033 | Confer with M. Varela-Sisley and J. Johnson re: midstream contract schedule. | 0.30 |
| 08/27/19 | DPE | 033 | Participate in teleconference with C. George re: midstream issues. | 1.20 |
| 08/27/19 | JGJ | 033 | Call with P. Hurley and M. Varela-Sisley re: midstream contracts (.3); consider issues re: same (.3). | 0.60 |
| 08/27/19 | MPV | 033 | Revise preliminary schedule of midstream contracts (1.1); confer with P. Hurley and J. Johnson re: same (.3). | 1.40 |
| 08/28/19 | JS | 033 | Confer with C. George re: issues re: midstream contracts (.4); review analysis re: midstream and marketing contracts (1.4). | 1.80 |
| 08/28/19 | ISD | 033 | Review midstream contracts analysis (.5); review correspondence re | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1858749

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.3). | |
| 08/28/19 | DPE | 033 | Review midstream contract analysis. | 1.10 |
| 08/28/19 | MPV | 033 | Review correspondence re: midstream contracts. | 0.10 |
| 09/03/19 | JS | 033 | Call with D. Elder re: midstream contracts. | 0.50 |
| 09/03/19 | DPE | 033 | Participate in call with J. Savin re midstream contracts (.5); correspond with C. George re same (.5, .6); review research re same (.7); review joint operating agreement in connection with same (1.0). | 3.30 |
| 09/03/19 | SMB | 033 | Review midstream contracts (1.0); confer with Debtors re: same (.3). | 1.30 |
| 09/04/19 | JS | 033 | Call with D. Elder, N. Moss and Debtors' management re: midstream issues (.5); follow up call with D. Elder re: same (.8); calls with parties in interest re: same (.3). | 1.60 |
| 09/04/19 | JS | 033 | Review midstream contracts (.5); preparation for call with management (.3); analyze open issues re same (.5). | 1.30 |
| 09/04/19 | DPE | 033 | Calls with J. Savin and Debtors' management re: midstream matters (.5); follow-up call with J. Savin re: same (.8); follow-up calls with Debtors' management re: same (.4, .5); analyze issues re: same (.5); review midstream contracts in connection with same (1.0); review open marketing related issues (.5). | 4.20 |
| 09/04/19 | NM | 033 | Attend phone conference with J. Savin, D. Elder and management re midstream matters (.5); attend to follow up re: same (.5). | 1.00 |
| 09/04/19 | SMB | 033 | Revise analysis re: midstream contracts (2.8); confer with Akin team re: midstream matters (.3). | 3.10 |
| 09/05/19 | DPE | 033 | Calls with management re: midstream matters (.8, .7).; meet with S. Boone re same (.3). | 1.80 |
| 09/05/19 | SMB | 033 | Attend conference with D. Elder re midstream matters (.3); attend to analysis re: midstream contracts (1.8); confer with Debtors re same (.5). | 2.60 |
| 09/09/19 | DPE | 033 | Review midstream documents upon request from Company (.8); confer with S. Boone re same (.3); attend call with management re same (.4). | 1.50 |
| 09/09/19 | SMB | 033 | Confer with D. Elder re midstream issues (.3); analyze midstream agreements (1.2). | 1.50 |
| 09/10/19 | MPV | 033 | Review list of midstream contracts (2.3); confer with S. Boone re same (.3). | 2.60 |
| 09/10/19 | SMB | 033 | Confer with M. Varela-Sisley re: midstream contracts list (.3); follow up re: same (.6). | 0.90 |
| 09/12/19 | DPE | 033 | Call with T. Sanchez re midstream issues (1.3); review documents re same (.4). | 1.70 |
| 09/14/19 | SMB | 033 | Update analysis re: midstream contract issues. | 1.60 |
| 09/16/19 | DPE | 033 | Call with T. Sanchez re midstream contracts. | 0.70 |
| 09/17/19 | DPE | 033 | Attend phone conference with C. George re midstream matters (1.1); review summary of midstream contracts re same (.8) review operating agreements in connection with same (2.1). | 4.00 |
| 09/17/19 | SMB | 033 | Review midstream contract documents in connection with analysis of same. | 1.90 |
| 09/18/19 | DPE | 033 | Attend meeting with G. Kopel re midstream matters (1.5); call with S. Boone, M. Varela-Sisley and A. Blakeway re same (1.0). | 2.50 |
| 09/18/19 | MPV | 033 | Participate in call with A. Blakeway, D. Elder and S. Boone re midstream contract issues (partial). | 0.80 |
| 09/18/19 | SMB | 033 | Update midstream analysis (.9); correspond re potential midstream issues with the Debtors (.8); review midstream disclosures (.7); participate in call with D. Elder, M. Varela-Sisley and A. Blakeway re midstream contract matters (1.0). | 3.40 |
| 09/20/19 | MPV | 033 | Analyze issues re midstream contracts (.9); correspond with S. Boone re same (.3). | 1.20 |
| 09/20/19 | SMB | 033 | Review materials in connection with midstream contact analysis (.9); correspond with M. Varela-Sisley re midstream contract issues (.3). | 1.20 |
| 09/23/19 | SMB | 033 | Revise midstream and marketing presentation materials. | 2.30 |
| 09/24/19 | JS | 033 | Call with J. Rubin re midstream presentation (.1); review analysis re | 0.60 |

SANCHEZ ENERGY CORPORATION                                                    Page 105
Invoice Number: 1858749                                                November 13, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | same (.5). | |
| 09/24/19 | JS | 033 | Confer with J. Rubin re Midstream presentation. | 0.10 |
| 09/24/19 | ISD | 033 | Review midstream analysis in connection with midstream presentation. | 0.80 |
| 09/24/19 | JPR | 033 | Call with S. Boone and D. McGuinness re midstream presentation (.3); prepare agenda in advance of same (.4); call with J. Savin re same (.1). | 0.80 |
| 09/24/19 | SMB | 033 | Continue midstream and marketing review (3.1); participate in call with J. Rubin and D. McGuinness re midstream presentation (.3). | 3.40 |
| 09/25/19 | JS | 033 | Review analysis re midstream options and alternatives (.7); review select underlying agreements re same (.5); confer with I. Dizengoff re same (.3). | 1.50 |
| 09/25/19 | ISD | 033 | Confer with J. Savin re midstream issues (.3); review analysis re same (.5); review certain midstream agreements re same (.5). | 1.30 |
| 09/25/19 | SMB | 033 | Review of midstream agreements. | 1.20 |
| 09/26/19 | ISD | 033 | Continue to analyze open issues and alternatives re midstream contracts. | 1.00 |
| 09/26/19 | SMB | 033 | Analyze midstream and marketing contracts in connection with broader restructuring analysis. | 2.90 |
| 09/27/19 | JS | 033 | Review analysis re midstream contracts and potential issues re same (1.5); confer with I. Dizengoff re same (.5). | 2.00 |
| 09/27/19 | ISD | 033 | Confer with J. Savin re midstream contracts (.5); review analysis re same (.7). | 1.20 |
| 09/27/19 | JPR | 033 | Review prior research memos and analyses re retained marketing agreements. | 2.40 |
| 09/30/19 | JS | 033 | Review midstream and marketing memos and other analyses. | 1.70 |

                                        Total Hours                          5199.80

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Courier Service/Messenger Service- Off Site | $739.01 |
| Duplication - Off Site | $6,236.66 |
| Color Copy | $3,348.00 |
| Meals - Working/Travel | $11,728.23 |
| Transcripts | $2,117.35 |
| Travel - Airfare | $22,950.36 |
| Travel - Ground Transportation | $4,564.79 |
| Travel - Lodging | $28,221.48 |
| Travel - Parking | $364.86 |
| Travel - Telephone & Fax | $325.31 |
| Local Transportation - Overtime | $596.94 |
| Travel - Train Fare | $917.00 |

                    Current Expenses                              $82,109.99


**Total Amount of This Invoice**                              **$4,874,914.99**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number    1858749 |
| ATTN: GREGORY  KOPEL | Invoice Date    11/13/19 |
| 1000 MAIN STREET | Client Number    690441 |
| SUITE 3000 | Matter Number    0075 |
| HOUSTON, TX  77002 | |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1858749

(For wires originating outside the US reference Swift ID# CITIUS33)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) | Case No. 19-34508 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after the filing of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date Order of Employment Signed: | October 1, 2019, effective *nunc pro tunc* to August 11, 2019 [Docket No. 415] |
| Time Period Covered: | October 1, 2019 – October 31, 2019 |
| Total Amount of Fees Requested: | $2,653,742.40 (80% of $3,317,178.00) |
| Total Amount of Expense Reimbursement Requested: | $37,025.65 |
| Total Attorney Fees Requested in This Statement: | $2,446,716.40 (80% of $3,058,395.50) |
| Total Actual Attorney Hours Covered by this Statement: | 3,406.60 |
| Average Hourly Rate for Attorneys: | $829.32 |
| Total Paraprofessional Fees Requested in this Statement: | $207,026.00 (80% of $258,782.50) |
| Total Actual Paraprofessional Hours Covered by this Statement: | 678.50 |
| Average Hourly Rate for Paraprofessionals: | $391.54 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), and the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Second Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from October 1, 2019 to October 31, 2019* (the "Second Monthly Fee Statement").  By the Second Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks

interim payment of (i) $2,653,742.40 (80% of $3,317,178.00) as compensation for professional services rendered to the Debtors and (ii) $37,025.65 for reimbursement of actual and necessary expenses, for a total of $2,690,768.05 for the period October 1, 2019 through and including October 31, 2019 (the "Fee Period").  Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following filing of this Second Monthly Fee Statement to object to the requested fees and expenses.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Second Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.  As reflected in Exhibit A, Akin Gump incurred $3,317,178.00 in fees during the Fee Period.  Pursuant to this Second Monthly Fee Statement, Akin Gump seeks fees in the amount of $2,653,742.40 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose fees for work on these chapter 11 cases is sought in this Second Monthly Fee Statement.  Attorneys and paraprofessionals of Akin Gump expended a total of 4,085.10 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this Second Monthly Fee Statement.  Akin Gump is seeking reimbursement of expenses in the aggregate total amount of $37,025.65 pursuant to this Second Monthly Fee Statement.

- **Exhibit D** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Debtors.

### Representations

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Second

Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

[*remainder of page intentionally left blank*]

Houston, Texas
Dated: December 9, 2019

*/s/ Matthew D. Cavenaugh*
**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Elizabeth Freeman (TX Bar No. 24009222)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4284
Facsimile:  (713) 308-4184
mcavenaugh@jw.com
efreeman@jw.com

*Counsel for the Debtors and
Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile:  (214) 969-4343
mbrimmage@akingump.com
llawrence@akingump.com

- and -

Ira S. Dizengoff (*pro hac vice*)
Lisa Beckerman (*pro hac vice*)
Jason P. Rubin (*pro hac vice*)
Naomi Moss (*pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile:  (212) 872-1002
idizengoff@akingump.com
lbeckerman@akingump.com
jrubin@akingump.com
nmoss@akingump.com

- and -

James Savin (*pro hac vice*)
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Facsimile:  (202) 887-4288
jsavin@akingump.com

*Counsel for the Debtors and
Debtors in Possession*

## Fee Statement Recipients

a.  counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff (idizengoff@akingump.com), Jason Rubin (jrubin@akingump.com), and James Savin (jsavin@akingump.com);

b.  counsel to the Debtors, Jackson Walker LLP, Attn:  Matthew D. Cavenaugh (mcavenaugh@jw.com) and Elizabeth C. Freeman (efreeman@jw.com);

c.  the Office of the U.S. Trustee for the Southern District of Texas, Attn: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

d.  counsel to the Official Committee of Unsecured Creditors, Milbank LLP, Attn:  Evan Fleck (efleck@milbank.com);

e.  counsel to the DIP Agent and Notes Trustee, Arnold & Porter Kaye Scholer LLP, Attn:  Jonathan I. Levine (jonathan.levine@arnoldporter.com);

f.  counsel to the Ad Hoc Group of First Lien Noteholders, Morrison & Foerster LLP, Attn:  Dennis Jenkins (djenkins@mofo.com); and

g.  counsel to the Ad Hoc Group of Unsecured Noteholders, Quinn Emanuel Urquhart & Sullivan LLP, Attn:  Benjamin Finestone (benjaminfinestone@quinnemanuel.com).

## EXHIBIT A

## Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 175.90 | $188,279.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 107.80 | $72,253.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 6.30 | $5,241.50 |
| 5 | Review/Preparation of Schedules and Statements | 4.70 | $3,909.00 |
| 6 | Retention of Professionals | 363.60 | $339,970.50 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 87.20 | $106,430.00 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 49.00 | $51,451.00 |
| 9 | Financial Reports and Analysis | 22.20 | $21,145.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 182.60 | $219,485.50 |
| 11 | Executory Contracts | 26.30 | $20,628.00 |
| 12 | General Claims Analysis/Claims Objections | 59.60 | $50,007.00 |
| 13 | Analysis of Prepetition Transactions | 1,779.20 | $1,161,995.50 |
| 14 | Insurance/Surety Bond Issues | 2.00 | $2,279.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 0.00 | $0.00 |
| 16 | Automatic Stay Issues | 247.90 | $196,871.50 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 202.20 | $125,690.00 |
| 18 | Tax/NOL Issues | 4.20 | $4,218.00 |
| 19 | Labor Issues/Employee Benefits | 81.60 | $91,214.50 |
| 20 | Board Meetings and Communications | 89.80 | $113,383.00 |
| 21 | Exclusivity | 24.30 | $15,701.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 51.00 | $42,280.50 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 3.40 | $3,560.00 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 69.60 | $65,844.00 |
| 25 | Travel Time[2] | 71.10 | $47,113.50 |
| 26 | Securities Law/SEC Matters | 109.60 | $91,988.50 |
| 27 | Environmental | 0.00 | $0.00 |
| 28 | General Corporate Matters | 10.90 | $10,696.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 6.30 | $7,934.00 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 57.30 | $70,807.00 |
| 31 | Business Operations/Shared Services | 49.20 | $61,603.00 |
| 32 | Intellectual Property | 30.40 | $22,661.00 |
| 33 | Midstream/Marketing Contracts | 109.90 | $102,536.50 |
| **Totals** | | **4,085.10** | **$3,317,178.00** |

---

[2] Travel time is billed at 50% of the standard hourly rate of each attorney.

**EXHIBIT B**

**Summary of Timekeepers Included in Fee Period**

| Name | Dept. | Bar Admission | Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|
| PARTNERS | | | | | |
| DIZENGOFF, IRA S.* | FRS | 1992 | $1,550.00 | 43.00 | $66,650.00 |
| BECKERMAN, LISA G. | FRS | 1989 | $1,475.00 | 73.20 | $107,970.00 |
| SAVIN, JAMES* | FRS | 1998 | $1,475.00 | 233.00 | $315,060.00 |
| BRIMMAGE JR., MARTY L* | LIT | 1995 | $1,425.00 | 185.60 | $258,780.00 |
| ELDER, DAVID PATRICK | OG | 1995 | $1,295.00 | 97.90 | $126,780.50 |
| RUBIN, JASON P* | FRS | 2005 | $1,250.00 | 164.60 | $200,750.00 |
| LAVES, ALAN L. | COR | 1985 | $1,220.00 | 18.70 | $22,814.00 |
| HURLEY, PATRICK J. | OG | 1999 | $1,040.00 | 34.00 | $35,360.00 |
| VONDLE, DAVID C. | IP | 2002 | $1,020.00 | 5.80 | $5,916.00 |
| LAWRENCE, LACY M* | LIT | 2006 | $1,020.00 | 168.70 | $170,034.00 |
| PATTERSON, BRIAN GLENN | LAB | 2006 | $945.00 | 11.90 | $11,245.50 |
| MUNOZ, ERIC L | OG | 2006 | $945.00 | 29.80 | $28,161.00 |
| BOONE, STEPHEN M. | OG | 2010 | $925.00 | 58.50 | $54,112.50 |
| COUNSEL/SENIOR COUNSEL | | | | | |
| MOSS, NAOMI* | FRS | 2009 | $1,125.00 | 152.10 | $166,612.50 |
| TIZRAVESH, ROXANNE | LIT | 2009 | $905.00 | 169.90 | $153,759.50 |
| WINDSCHEFFEL, DENNIS | LIT | 2004 | $905.00 | 31.20 | $28,236.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $905.00 | 106.60 | $96,473.00 |
| REEDER, MICHAEL FRANCIS | IP | 2009 | $905.00 | 14.50 | $13,122.50 |
| MATHESON, CLAYTON | IP | 2010 | $885.00 | 17.00 | $15,045.00 |
| WARRICK, LAURA P | LIT | 2011 | $865.00 | 108.40 | $93,766.00 |
| LLOYD, MATTHEW VERNON | LIT | 2012 | $840.00 | 128.20 | $107,688.00 |
| SEKOSKI, JOSHUA KEITH | LAB | 2012 | $840.00 | 20.40 | $17,136.00 |
| STAHL, COURTNEY | LAB | 2013 | $805.00 | 35.40 | $28,497.00 |
| TANNIS, KENDREA | LIT | 2012 | $805.00 | 11.20 | $9,016.00 |
| WHITMAN, MOLLY | LIT | 2013 | $805.00 | 52.70 | $42,423.50 |
| ASSOCIATES | | | | | |
| BYUN, MICHAEL | FRS | 2013 | $890.00 | 82.20 | $73,158.00 |
| RICHARDS, JILLIE | LIT | 2007 | $775.00 | 24.00 | $18,600.00 |
| WHITE, KRISTEN | LIT | 2017 | $770.00 | 24.30 | $18,711.00 |
| KANE, JOHN | LIT | 2016 | $770.00 | 31.10 | $23,947.00 |
| MAIZEL, ELISE | LIT | 2017 | $690.00 | 53.70 | $37,053.00 |
| YORK, LAUREN | LIT | 2015 | $690.00 | 37.10 | $25,599.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCDONALD, MAUREEN | LIT | 2015 | $690.00 | 10.00 | **$6,900.00** |
| HARMS, J. HAYDEN | OG | 2014 | $690.00 | 8.00 | **$5,520.00** |
| JOHNSON, JACOB | OG | 2015 | $690.00 | 7.90 | **$5,451.00** |
| KO, JIHA | OG | 2016 | $690.00 | 20.70 | **$14,283.00** |
| TURNER, MATTHEW D. | OG | 2015 | $690.00 | 19.30 | **$13,317.00** |
| PARK, DANIEL S* | LIT | 2011 | $690.00 | 148.30 | **$101,706.00** |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $660.00 | 197.60 | **$130,416.00** |
| TAYLOR, MILES A. | FRS | 2019 | $560.00 | 95.70 | **$53,592.00** |
| BREEN, MATTHEW | FRS | 2019 | $560.00 | 8.80 | **$4,928.00** |
| LOWE, AMANDA | LIT | 2017 | $555.00 | 25.90 | **$14,374.50** |
| GANGWER, JASON | LIT | 2017 | $555.00 | 20.10 | **$11,155.50** |
| LI, ALLYSON | OG | 2016 | $555.00 | 31.30 | **$17,371.50** |
| PRAESTHOLM, AMANDA | LIT | 2017 | $555.00 | 132.80 | **$73,704.00** |
| KENYON, BROOKS | IP | 2019 | $540.00 | 36.70 | **$19,818.00** |
| BELEGU, MEGI[1] | LIT | - | $540.00 | 14.40 | **$7,776.00** |
| MILLER, KATLYNE N. | LIT | 2018 | $510.00 | 176.70 | **$90,117.00** |
| TANDY, LEWIS* | LIT | 2019 | $510.00 | 127.90 | **$64,591.50** |
| FRANCE, ALEXANDER | OG | 2019 | $510.00 | 7.80 | **$3,978.00** |
| COCHRANE, RICHARD | LIT | 2019 | $510.00 | 68.10 | **$34,731.00** |
| PEEK, ERIN | LIT | 2019 | $510.00 | 23.90 | **$12,189.00** |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | |
| SULLIVAN, SHANE | PLP | 2009 | $750.00 | 6.20 | **$4,650.00** |
| MOYE, DONNA | LIT | 2001 | $495.00 | 118.60 | **$58,707.00** |
| PIERCE, ELLEN | LIT | 2014 | $400.00 | 33.50 | **$13,400.00** |
| KRASA-BERSTELL, DAGMARA | FRS | N/A | $395.00 | 11.40 | **$4,503.00** |
| WOODHOUSE, KAREN | LIT | 2003 | $380.00 | 77.80 | **$29,564.00** |
| SMITH, DAVID ALLAN | EDIS | N/A | $380.00 | 21.20 | **$8,056.00** |
| GARRETT, MITCHELL RAMON | LIT | 2016 | $365.00 | 84.30 | **$30,769.50** |
| HUNTER, JULIE ANN | EDIS | N/A | $355.00 | 97.80 | **$34,719.00** |
| MORSE, MICHAEL R. | EDIS | N/A | $355.00 | 91.50 | **$32,482.50** |
| LEONARD, MASSAI | EDIS | N/A | $325.00 | 6.50 | **$2,112.50** |
| LAY, SEAN C. | EDIS | N/A | $325.00 | 72.50 | **$23,562.50** |
| CSIZMADIA, SUZANNE MARIE | IP | N/A | $315.00 | 30.10 | **$9,481.50** |
| REICHERT, MOLLY R. | FRS | N/A | $250.00 | 27.10 | **$6,775.00** |
| **TOTALS** | | | | **4,085.10** | **$3,317,178.00** |

[1] Not yet admitted to the bar.  Practicing under the supervision of licensed attorneys admitted to practice in New York.

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation; OG = Oil & Gas;
IP = Intellectual Property; LAB = Labor & Employment; PLP = Public Law & Policy
EDIS = E-Discovery; PL = Paralegal
*Includes travel time billed at 50% of standard hourly rate

## EXHIBIT C

### Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Courier Service/Messenger Service - Off Site | $264.62 |
| Duplication - Off Site | $1,533.92 |
| Color Copy | $3,772.83 |
| Corporate Service Fees | $2,344.00 |
| Meals (including in office meals with client and advisers during meetings, hearings and depositions) | $3,174.14 |
| Transcripts | $1,871.80 |
| Research | $4.80 |
| Travel - Airfare[2] | $12,724.71 |
| Travel - Ground Transportation | $2,674.76 |
| Travel - Lodging | $7,656.13 |
| Travel - Parking | $262.04 |
| Travel - Telephone & Fax | $73.97 |
| Local Transportation - Overtime | $176.93 |
| Travel - Train Fare | $491.00 |
| **TOTAL** | **$37,025.65** |

---

[2] Air transportation expenses include only refundable economy class fares.

# **EXHIBIT D**

**Description of Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

| | |
|---|---|
| Invoice Number | 1864078 |
| Invoice Date | 12/09/19 |
| Client Number | 690441 |
| Matter Number | 0075 |

Re: CHAPTER 11 PROCEEDINGS

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/19 :

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/01/19 | JS | 002 | Attend update call with management, Moelis and A&M (.7); confer with C. George re status of work streams (.4); call with T. Carlston, B. Latif, J. Stegenga and J. Rubin re case strategy and next steps (.8); confer with I. Dizengoff re same (.5); confer with B. Latif re same (.4). | 2.80 |
| 10/01/19 | ISD | 002 | Call with J. Savin re case strategy. | 0.50 |
| 10/01/19 | JPR | 002 | Attend update call with Moelis team, A&M team and J. Savin re various case updates and next steps (.8); attend daily call with management (.7). | 1.50 |
| 10/01/19 | AFA | 002 | Revise internal task list (.2); correspond with M. Taylor re task list (.2); review revised task list (.2). | 0.60 |
| 10/01/19 | MAT | 002 | Revise task list (.7); correspond with A. Antypas  re same (.4). | 1.10 |
| 10/01/19 | MRR | 002 | Review docket updates (.2); update case calendar (.8). | 1.00 |
| 10/02/19 | JS | 002 | Calls with C. George (.2, .2) re pending matters; confer with M. Brimmage (.2) re same; confer with N. Moss re same (.3); attend weekly team meeting (.7); attend daily management update call (.7). | 2.30 |
| 10/02/19 | LGB | 002 | Prepare for (.3) and participate in Akin Gump team weekly call (.7). | 1.00 |
| 10/02/19 | ISD | 002 | Calls with C. George (.2, .2) re pending matters; confer with M. Brimmage (.2) re same; confer with N. Moss re same (.3); attend daily management update call (.7). | 1.60 |
| 10/02/19 | DPE | 002 | Prepare for (.3) and attend weekly task list meeting (.7). | 1.00 |
| 10/02/19 | RT | 002 | Review task list (.3); participate in weekly task list call (.3). | 0.60 |
| 10/02/19 | JPR | 002 | Attend Akin team weekly task list call (.7); review task list in advance of same (.2); follow up re same (.3). | 1.20 |
| 10/02/19 | LML | 002 | Prepare for upcoming Akin internal task list call (.4); attend by teleconference Akin internal task list meeting (.7); attend advisors' management call to discuss case status and strategy for going forward (.7); review correspondence from Akin FR team re various pending legal | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 2
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 10/02/19 | NM | 002 | Prepare for (.2) and attend weekly task list meeting (.7); follow up with J. Savin (.3); attend daily advisors call with management (partial) (.7); review emails re case updates (.1). | 2.00 |
| 10/02/19 | AFA | 002 | Prepare for (.3) and participate in task list call with Akin Gump team (.7). | 1.00 |
| 10/02/19 | DP | 002 | Prepare for (.3) and attend weekly task call (.7); attend call with the Debtors' management and advisors re case status (.7); follow up re same (.3). | 2.00 |
| 10/02/19 | MB | 002 | Prepare for (.3) and participate on weekly call with full Akin team re case updates and workstreams (.7); participate on daily update call with management, Akin, Moelis and A&M teams (.7); follow up re same (.3). | 2.00 |
| 10/02/19 | MAT | 002 | Prepare for (.4) and attend weekly task list meeting (.7); revise task list (.2). | 1.30 |
| 10/02/19 | MRR | 002 | Review recently filed pleadings (.5); participate in weekly task list call (.7). | 1.20 |
| 10/02/19 | KNM | 002 | Attend Akin full team weekly task list call (.7); prepare for same (.3). | 1.00 |
| 10/02/19 | ACP | 002 | Attend weekly task list call (.7); prepare for same (.3). | 1.00 |
| 10/03/19 | JS | 002 | Calls with C. George (.2, .2) and G. Kopel (.6) re status of workstreams; confer with J. Rubin (.2) and N. Moss (.3) re same; call with I. Dizengoff and management re status of restructuring and updates (.4). | 1.90 |
| 10/03/19 | ISD | 002 | Confer with J. Savin and Debtors' management re updates. | 0.40 |
| 10/03/19 | DPE | 002 | Attend management update call. | 0.40 |
| 10/03/19 | JPR | 002 | Attend weekly PMO call (.7); review PMO deck in advance of same (.3); attend daily update call with management (.4); confer with J. Savin re status of work streams (.2). | 1.60 |
| 10/03/19 | NM | 002 | Prepare for (.5) and attend weekly PMO call with Debtors' and financial advisors (.7); attend all hands call with management re status (.4); follow up with J. Savin re same (.3). | 1.90 |
| 10/03/19 | AFA | 002 | Prepare for PMO call (.3); participate in PMO call (.7). | 1.00 |
| 10/03/19 | MB | 002 | Participate on weekly call with management, A&M and Akin teams re operational and case updates. | 0.70 |
| 10/03/19 | MAT | 002 | Prepare for (.1) and attend PMO call (partial) (.4). | 0.50 |
| 10/03/19 | MRR | 002 | Circulate recently filed pleadings. | 0.20 |
| 10/04/19 | JS | 002 | Participate in management update call (.6); confer with I. Dizengoff, A&M, Moelis re business plan and next steps (.8); follow up with B. Latif re same (.3). | 1.70 |
| 10/04/19 | LGB | 002 | Review and provide comments re bar date motion, order and related notices. | 1.40 |
| 10/04/19 | ISD | 002 | Confer with J. Savin, A&M, Moelis re case status and strategy. | 0.80 |
| 10/04/19 | NM | 002 | Correspond with Akin team re case status and strategy. | 0.50 |
| 10/04/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 10/06/19 | LGB | 002 | Correspond with A. Antypas re pro hac vice application. | 0.10 |
| 10/06/19 | NM | 002 | Coordinate with Akin FR and Jackson Walker re upcoming filing. | 0.20 |
| 10/06/19 | KNM | 002 | Correspond with Akin litigation re task list meeting. | 0.10 |
| 10/07/19 | JS | 002 | Attend (partial) update call with Management, Moelis and A&M (.7); confer with C. George re status of work streams (.3, .1); confer with G. Kopel re same (.2); follow up with B. Latif re case pending items and next steps (.3, .1); confer with J. Hickman re same (.3). | 2.00 |
| 10/07/19 | JPR | 002 | Daily update call with management. | 0.90 |
| 10/07/19 | MLB | 002 | Prepare for (.1) and participate in management update call (.9). | 1.00 |
| 10/07/19 | NM | 002 | Attend all hands' call with company advisors and management (.5) (partial); attend to various pending legal (1.5). | 2.00 |
| 10/07/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 10/08/19 | JS | 002 | Attend weekly task list call (.6); attend management update call (.8); correspond with M. Brimmage, J. Rubin, N. Moss re various case issues (.5); call with C. George re pending legal (.6). | 2.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 3
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/08/19 | ISD | 002 | Call with Debtors re status and strategy. | 0.60 |
| 10/08/19 | MLB | 002 | Attend weekly task list call. | 0.60 |
| 10/08/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 10/09/19 | MRR | 002 | Conduct docket update (.2); update and circulate case calendar (.8). | 1.00 |
| 10/10/19 | SMC | 002 | Attend to case admin. | 0.80 |
| 10/10/19 | LML | 002 | Prepare litigation task list for upcoming internal Akin status and strategy call. | 0.60 |
| 10/10/19 | AFA | 002 | Review (.4) and provide comments to task list (.3). | 0.70 |
| 10/10/19 | MAT | 002 | Revise task list. | 0.70 |
| 10/10/19 | KNM | 002 | Update task list with respect to litigation assignments (.2); correspond with M. Taylor re same (.1). | 0.30 |
| 10/10/19 | ACP | 002 | Revise lit team task list. | 0.10 |
| 10/11/19 | JS | 002 | Call with B. Latif re next steps (.5); attend weekly Akin Gump team meeting (.6). | 1.10 |
| 10/11/19 | LGB | 002 | Participate in weekly task list meeting (.6); review task list (.2). | 0.80 |
| 10/11/19 | RT | 002 | Participate in weekly Akin task list call. | 0.60 |
| 10/11/19 | JPR | 002 | Attend weekly task list call with Akin team (.6); review task list in advance of same (.1). | 0.70 |
| 10/11/19 | LML | 002 | Review and analyze case task list (.3); attend weekly task list meeting (.6); follow up re same (.6). | 1.50 |
| 10/11/19 | NM | 002 | Attend PMO call (.5); correspond with J. Rubin re case status and next steps (.5). | 1.00 |
| 10/11/19 | LPW | 002 | Prepare for task list call (.2); participate in same (.6). | 0.80 |
| 10/11/19 | AFA | 002 | Participate in weekly task list call. | 0.80 |
| 10/11/19 | MAT | 002 | Attend PMO call (.5); attend weekly task list call (.6) (partial). | 1.10 |
| 10/11/19 | KNM | 002 | Attend weekly task list conference call (partial). | 0.70 |
| 10/11/19 | ACP | 002 | Attend weekly task list call (.6); prepare for same (.1). | 0.70 |
| 10/14/19 | JS | 002 | Attend daily update call with management, Moelis, A&M and Akin teams (.6); confer with C. George re status of work streams (.5); confer with G. Kopel re same (.3); follow up with B. Latif re case pending items and next steps (.6); confer with J. Hickman re same (.5). | 2.50 |
| 10/14/19 | MLB | 002 | Participate in update call re case status and workstreams with professionals and Debtors' management. | 0.60 |
| 10/14/19 | MB | 002 | Participate on daily update call with management and advisors. | 0.60 |
| 10/14/19 | ACP | 002 | Revise task list for litigation workstreams. | 0.10 |
| 10/15/19 | JS | 002 | Attend calls with C. George re case status and pending matters (.3, .3); confer with I. Dizengoff re same (.5); confer with N. Moss re same (.1); confer with B. Latif re same (.7); attend daily management and advisors update call (.5); follow up with T. Sanchez re same (.5). | 2.90 |
| 10/15/19 | ISD | 002 | Confer with J. Savin re status and pending matters. | 0.50 |
| 10/15/19 | JPR | 002 | Attend daily update call with management and advisors. | 0.50 |
| 10/15/19 | NM | 002 | Confer with J. Savin re case status and pending workstreams (.1); attend daily management and advisors update call (.5). | 0.60 |
| 10/15/19 | AFA | 002 | Review task list (.3); comment on same (.6); confer with M. Taylor re same (.2). | 1.10 |
| 10/15/19 | MB | 002 | Attend daily management and advisors update call. | 0.50 |
| 10/15/19 | MAT | 002 | Update task list (.5); confer with A. Antypas re same (.2). | 0.70 |
| 10/15/19 | MRR | 002 | Conduct docket update (.2); update case calendar (.8). | 1.00 |
| 10/16/19 | JS | 002 | Participate on weekly Akin task list call (.5); attend in-person meeting with Debtors' senior management re case status and next steps (1.5); confer with I. Dizengoff re same (.2); participate on daily management and advisors update call (.6). | 3.10 |
| 10/16/19 | LGB | 002 | Participate in weekly Akin internal task list call. | 0.50 |
| 10/16/19 | ISD | 002 | Confer with J. Savin re management meeting (.2); attend to issues re same (.3). | 0.50 |
| 10/16/19 | DPE | 002 | Attend meeting with T. Sanchez re restructuring negotiations (.5); attend in-person meeting with J. Savin and Debtors' management re case status | 2.00 |

SANCHEZ ENERGY CORPORATION                                          Page 4
Invoice Number: 1864078                                      December 9, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and next steps re restructuring (1.5). | |
| 10/16/19 | RT | 002 | Attend weekly Akin team task list call (.5); review task list in preparation for same (.2). | 0.70 |
| 10/16/19 | JPR | 002 | Attend weekly task list call with Akin team. | 0.50 |
| 10/16/19 | JPR | 002 | Attend daily all hands call with management and advisors. | 0.60 |
| 10/16/19 | MLB | 002 | Prepare for and participate in Akin task list call (.5); prepare for and participate in conference with professionals re status of pending issues (partial) (.4). | 0.90 |
| 10/16/19 | LML | 002 | Attend Akin internal task list call (.5); prepare for same (.2). | 0.70 |
| 10/16/19 | NM | 002 | Attend weekly Akin team call re status of pending case issues and next steps (.5); all hands call with management and Debtors' advisors re case status and pending legal issues (.6). | 1.10 |
| 10/16/19 | DAS | 002 | Attend to document collection efforts in connection with UCC discovery. | 0.80 |
| 10/16/19 | LPW | 002 | Participate in weekly Akin task list call (.5); review task list and prepare for same (.2). | 0.70 |
| 10/16/19 | AFA | 002 | Review revised task list (.2); participate in Akin task list call (.5). | 0.70 |
| 10/16/19 | DP | 002 | Attend weekly Akin task list call. | 0.50 |
| 10/16/19 | MAT | 002 | Attend and participate in weekly task list call (.5); monitor case docket for filings (.3). | 0.80 |
| 10/16/19 | MRR | 002 | Participate in weekly task list call (.5); conduct docket update (.2). | 0.70 |
| 10/16/19 | KNM | 002 | Attend weekly task list conference call. | 0.50 |
| 10/16/19 | ACP | 002 | Attend weekly Akin task list call. | 0.50 |
| 10/17/19 | JS | 002 | Attend daily management and advisors update call (.4); follow-up call with J. Rubin, N. Moss and M. Brimmage re status of litigation workstreams (.3); confer with I. Dizengoff re case status (.4). | 1.10 |
| 10/17/19 | LGB | 002 | Participate in weekly SN PMO call (.3); prepare for same (.1); participate on all hands update call with management and advisors (.4). | 0.80 |
| 10/17/19 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.40 |
| 10/17/19 | DPE | 002 | Attend daily all hands update call with advisors and management. | 0.40 |
| 10/17/19 | JPR | 002 | Attend daily update call with management (.4); prepare for same (.1); confer with J. Savin, N. Moss, L. Lawrence and M. Brimmage re status of various litigation workstreams (.3). | 0.80 |
| 10/17/19 | MLB | 002 | Participate in daily management and advisors update call (.4); follow-up call with J. Savin, L. Lawrence, J. Rubin, and N. Moss re litigation status (.3). | 0.70 |
| 10/17/19 | NM | 002 | Review materials prepared by Moelis for the all hands advisors and management call (.4); attend all hands advisors and management call (.4); follow up call with J. Savin, J. Rubin, M. Brimmage and L. Lawrence team re same (.3). | 1.10 |
| 10/17/19 | AFA | 002 | Participate in weekly PMO call. | 0.30 |
| 10/17/19 | MAT | 002 | Attend weekly PMO call (partial). | 0.20 |
| 10/17/19 | MRR | 002 | Prepare docket update for Akin team. | 0.20 |
| 10/18/19 | JS | 002 | Call with B. Latif re case strategy (.2); confer with J. Rubin (.2) and I. Dizengoff (.3) re same. | 0.70 |
| 10/18/19 | ISD | 002 | Confer with J. Savin re status and next steps. | 0.30 |
| 10/18/19 | JPR | 002 | Confer with J. Savin re next steps and case status. | 0.20 |
| 10/18/19 | MRR | 002 | Prepare docket update for Akin team. | 0.20 |
| 10/21/19 | JS | 002 | Attend daily update call with management and advisors (.6); confer with C. George re status of work streams (.3); confer with G. Kopel re same (.3); follow up with B. Latif re pending legal and next steps (.3, .2); confer with J. Hickman re same (.3, .2). | 2.20 |
| 10/21/19 | JPR | 002 | Participate on daily update call with management and advisors. | 0.60 |
| 10/21/19 | AFA | 002 | Revise Akin task list. | 0.50 |
| 10/22/19 | JS | 002 | Attend daily management and advisor update call (.5); confer with T. Sanchez (.4) and G. Kopel (.3) re case status and pending matters. | 1.20 |
| 10/22/19 | DPE | 002 | Attend daily management and advisors update call. | 0.50 |

SANCHEZ ENERGY CORPORATION
Page 5
Invoice Number: 1864078
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/22/19 | JPR | 002 | Attend daily management update call (partial). | 0.30 |
| 10/22/19 | NM | 002 | Review recently filed pleadings and recently entered orders (.5); review correspondence from Akin team re various case updates (.5). | 1.00 |
| 10/22/19 | MAT | 002 | Update task list (.8); confer with M. Breen re notice issues (.2); attend to same (.3). | 1.30 |
| 10/22/19 | MB | 002 | Review docket re notice requirements (.4); prepare chart re same (1.5); attend conference with M. Taylor re same (.2). | 2.10 |
| 10/23/19 | JS | 002 | Attend in-person meeting with Debtors' senior management re case status and next steps. | 2.00 |
| 10/23/19 | DPE | 002 | Attend in-person meeting with Debtors' management re next steps. | 2.00 |
| 10/23/19 | JPR | 002 | Attend daily management and advisors update call. | 0.20 |
| 10/23/19 | NM | 002 | Review recent docket updates. | 0.30 |
| 10/23/19 | MAT | 002 | Revise task list (.5); attend conference with M. Breen re notice tracking (.2). | 0.70 |
| 10/23/19 | MRR | 002 | Attend to tasks re case administration. | 1.00 |
| 10/24/19 | JS | 002 | Attend call with B. Latif re case status and next steps (.4); confer with I. Dizengoff re same (.2); prepare for (.6) and attend Akin weekly task meeting (.7); participate in daily update call with management (.8); attend PMO call (.4). | 3.10 |
| 10/24/19 | LGB | 002 | Participate in weekly Akin team task list meeting (.7); participate in PMO call (.4). | 1.10 |
| 10/24/19 | ISD | 002 | Attend daily update call with management (.8); confer with J. Savin re same (.2). | 1.00 |
| 10/24/19 | DPE | 002 | Confer with C. George re case status and strategy. | 0.20 |
| 10/24/19 | RT | 002 | Participate in call with Akin team re task list. | 0.70 |
| 10/24/19 | JPR | 002 | Attend Akin team weekly task list call (.7); review updated task list in advance of same (.3); attend weekly PMO call (.4); review PMO deck in advance of same (.2); attend daily update call with management (.8) | 1.70 |
| 10/24/19 | MLB | 002 | Participate in management and advisors update call (.8); participate in Akin task list call (.7); attend to issues re consulting expert inquiry (.3). | 1.70 |
| 10/24/19 | LML | 002 | Attend weekly task list meeting with Akin team. | 0.70 |
| 10/24/19 | NM | 002 | Prepare for (.1) and attend (.7) weekly task list meeting; review various case updates (.5); attend status update call (.4). | 1.70 |
| 10/24/19 | LPW | 002 | Prepare outline for update on weekly task list call with Akin team (.4); participate in same (.7). | 1.10 |
| 10/24/19 | LJT | 002 | Attend weekly Akin team task list call. | 0.70 |
| 10/24/19 | DP | 002 | Attend Akin team weekly task list call. | 0.70 |
| 10/24/19 | MAT | 002 | Attend weekly Akin team task list call (.7); participate in call with shareholder re notice of bankruptcy (.1); prepare correspondence to Akin team re same (.1). | 0.90 |
| 10/24/19 | MB | 002 | Attend weekly task list meeting. | 0.70 |
| 10/24/19 | MRR | 002 | Conduct docket update (.2); participate in weekly task list call (.7). | 0.90 |
| 10/24/19 | KNM | 002 | Attend weekly Akin task list meeting. | 0.70 |
| 10/24/19 | ACP | 002 | Attend weekly Akin team task list call (partial). | 0.60 |
| 10/25/19 | JS | 002 | Participate in call with B. Latif re status and next steps (.5); confer with I. Dizengoff (.2) re same; participate in calls with G. Kopel re same (.2, .3). | 1.20 |
| 10/25/19 | ISD | 002 | Confer with J. Savin re case status (.2); review updates re workstreams (.5). | 0.70 |
| 10/25/19 | AFA | 002 | Correspond with shareholder re general inquiry. | 0.30 |
| 10/25/19 | MRR | 002 | Prepare docket update (.2); attend to general case administration (1.6). | 1.80 |
| 10/28/19 | JS | 002 | Confer with B. Latif and J. Hickman re case status and next steps. | 0.90 |
| 10/28/19 | DP | 002 | Revise Akin task list for litigation tasks. | 0.10 |
| 10/28/19 | MB | 002 | Update Akin team task list. | 0.40 |
| 10/28/19 | MRR | 002 | Attend to various tasks re case administration. | 0.20 |
| 10/28/19 | KNM | 002 | Update Akin task list for litigation tasks. | 0.20 |
| 10/29/19 | JS | 002 | Participate in call with C. George (.6), T. Sanchez (.5) and G. Kopel (.4) | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re pending matters and next steps; attend daily call with debtor management (.5); confer with I. Dizengoff re case strategy (.8). | |
| 10/29/19 | ISD | 002 | Confer with J. Savin re general case strategy (.8); confer with A&M re same (.6); confer with Moelis re same (.5). | 1.90 |
| 10/29/19 | JPR | 002 | Attend daily update call with management and advisors (partial). | 0.20 |
| 10/29/19 | MLB | 002 | Participate in conference with Debtors and advisors re case status update (partial). | 0.50 |
| 10/29/19 | MAT | 002 | Review revised task list (.3); correspondence with same re same (.2); revise task list (1.0); correspond with Akin litigation re same (.2). | 1.70 |
| 10/29/19 | MB | 002 | Revise task list (.2); correspond with M. Taylor re same (.2); confer with M. Reichert re objection deadlines in connection with same (.2). | 0.60 |
| 10/29/19 | MRR | 002 | Prepare docket update (.2); confer with M. Breen re task list (.2). | 0.40 |
| 10/30/19 | JS | 002 | Confer with B. Latif re next steps and pending matters (.4); participate in call with J. Stegenga re same (.3); call with G. Kopel re same (.2); confer with I. Dizengoff re same (.3); attend weekly Akin Gump team task list meeting (.9); follow up re same (.4). | 2.30 |
| 10/30/19 | LGB | 002 | Participate in weekly Akin team task list call. | 0.90 |
| 10/30/19 | ISD | 002 | Participate in weekly Akin team meeting (.9); participate in calls with management re status and strategy (.4, .5, .5); confer with J. Savin re same (.3). | 2.60 |
| 10/30/19 | DPE | 002 | Attend weekly management and advisors update call. | 0.50 |
| 10/30/19 | JPR | 002 | Attend weekly Akin team task list call. | 0.90 |
| 10/30/19 | MLB | 002 | Participate in weekly Akin team task list call (partial). | 0.80 |
| 10/30/19 | LML | 002 | Prepare for upcoming task list call with internal Akin team (.4); attend weekly call with Akin team re task list call (.9); review correspondence from Akin team re general updates (.6). | 1.90 |
| 10/30/19 | NM | 002 | Review internal task list (.2); correspond with A. Antypas re same (.2); attend call with A. Metviner (Milbank) re scheduling UCC/management meeting (.2); review correspondence with Jackson Walker re various pending legal issues (.4); attend weekly task list meeting (.9). | 1.90 |
| 10/30/19 | LPW | 002 | Prepare for weekly team task list call and draft outline of update for group (.4); participate in same (.7). | 1.10 |
| 10/30/19 | AFA | 002 | Participate in Akin weekly task list call. | 0.90 |
| 10/30/19 | LJT | 002 | Attend Akin team weekly task list call (.9); prepare for same (.1). | 1.00 |
| 10/30/19 | DP | 002 | Attend Akin team weekly task list call. | 1.00 |
| 10/30/19 | MAT | 002 | Attend Akin weekly task list update call. | 0.90 |
| 10/30/19 | MB | 002 | Attend Akin team weekly task list call (.9); follow up re same (.4). | 1.30 |
| 10/30/19 | MRR | 002 | Conduct docket update (.2); participate in weekly task list call (1.0); attend to follow up re same (.5). | 1.70 |
| 10/30/19 | KNM | 002 | Attend weekly task list update call with Akin team. | 0.90 |
| 10/30/19 | ACP | 002 | Attend Akin team weekly task list call. | 0.90 |
| 10/31/19 | JS | 002 | Confer with B. Latif re general strategy and next steps (.6); prepare for (.3) and attend daily call with management and advisors (.3); participate in call with C. George and I. Dizengoff re pending matters (.6). | 1.80 |
| 10/31/19 | LGB | 002 | Participate on PMO call. | 0.50 |
| 10/31/19 | ISD | 002 | Attend daily update call with management and advisors (.4); participate in call with J. Savin and C. George re general case status (.6). | 1.00 |
| 10/31/19 | DPE | 002 | Call with G. Kopel re case strategy and next steps. | 0.60 |
| 10/31/19 | LML | 002 | Attend management and advisors' call re case status and strategy. | 0.20 |
| 10/31/19 | NM | 002 | Attend weekly PMO call with management, A&M and Moelis (.5); attend update call with management, A&M and Moelis (.3). | 0.80 |
| 10/31/19 | AFA | 002 | Attend PMO call. | 0.50 |
| 10/31/19 | MB | 002 | Attend A&M PMO call. | 0.50 |
| 10/31/19 | MRR | 002 | Prepare docket update. | 0.20 |
| 10/10/19 | AFA | 003 | Review correspondence re fee statements. | 0.30 |
| 10/11/19 | LJT | 003 | Review fee statement for privilege and confidentiality. | 1.10 |
| 10/11/19 | MAT | 003 | Correspond with M. Byun and A. Antypas re fee statement issues. | 0.50 |

SANCHEZ ENERGY CORPORATION                                                                          Page 7
Invoice Number: 1864078                                                                    December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/11/19 | ACP | 003 | Review fee statement for privilege and confidentiality. | 4.50 |
| 10/14/19 | MB | 003 | Review Akin invoice for privilege issues and compliance with US Trustee guidelines. | 2.00 |
| 10/15/19 | MB | 003 | Review Akin fee statement for confidentiality and privilege issues. | 2.30 |
| 10/16/19 | AFA | 003 | Correspond with J. Rubin re interim fee application issues (.3); prepare Akin interim fee application (4.6). | 4.90 |
| 10/17/19 | AFA | 003 | Revise draft interim fee application. | 3.10 |
| 10/22/19 | AFA | 003 | Review Akin fee invoice for monthly fee statement for privilege and confidentiality issues and compliance with US Trustee guidelines. | 4.30 |
| 10/22/19 | MB | 003 | Continue to review Akin fee statement for confidentiality and privilege issues. | 1.10 |
| 10/23/19 | AFA | 003 | Review Akin invoice for privilege and compliance with US Trustee guidelines (4.3); correspond with M. Taylor re same (.2). | 4.50 |
| 10/23/19 | MB | 003 | Correspond with L. Beckerman re RBC comments to bar date motion and order (.3); calls with A. Antypas re revisions to motions (.2, .3). | 0.80 |
| 10/23/19 | MAT | 003 | Correspond with A. Antypas re fee statement issues. | 0.30 |
| 10/23/19 | MRR | 003 | Review Akin fee invoice for compliance with US Trustee guidelines. | 2.30 |
| 10/24/19 | AFA | 003 | Review Akin fee invoice for privilege, confidentiality and compliance with US Trustee guidelines. | 3.50 |
| 10/24/19 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality issues and compliance with US Trustee guidelines. | 2.80 |
| 10/24/19 | MRR | 003 | Review Akin fee invoice for September for compliance with US Trustee fee guidelines. | 2.10 |
| 10/25/19 | AFA | 003 | Review Akin fee invoice for compliance with US Trustee guidelines and privilege/confidentiality issues. | 2.00 |
| 10/25/19 | MAT | 003 | Review and revise draft of Akin September monthly fee statement. | 3.10 |
| 10/26/19 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 3.20 |
| 10/27/19 | AFA | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee fee guidelines. | 1.80 |
| 10/27/19 | MB | 003 | Review Akin fee statement for confidentiality issues. | 3.00 |
| 10/28/19 | JPR | 003 | Correspond with M. Byun and N. Moss re fee statements. | 0.30 |
| 10/28/19 | NM | 003 | Review monthly fee statement for privilege and compliance with US Trustee guidelines (1.7); correspond with J. Rubin and M. Byun re same (.3). | 2.00 |
| 10/28/19 | AFA | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee fee guidelines. | 4.80 |
| 10/28/19 | MB | 003 | Confer with N. Moss and J. Rubin re Akin fee statement. | 0.30 |
| 10/28/19 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality (4.0); prepare draft monthly fee statement (1.0). | 5.00 |
| 10/28/19 | MRR | 003 | Review monthly fee statement for compliance with US Trustee guidelines. | 1.60 |
| 10/29/19 | JPR | 003 | Correspond with A. Antypas re fee application issues (.2); review updates re same (.7). | 0.90 |
| 10/29/19 | NM | 003 | Correspond with Akin team re monthly fee statements. | 0.20 |
| 10/29/19 | AFA | 003 | Review Akin invoice for privilege and confidentiality (4.2); correspond with J. Rubin re same (.3). | 4.50 |
| 10/29/19 | MAT | 003 | Review Akin invoice for privilege and confidentiality (1.0); revise billing memo (1.5); draft email to time keepers re same (.2). | 2.70 |
| 10/29/19 | MRR | 003 | Assist with preparation of Akin fee application. | 1.70 |
| 10/30/19 | JPR | 003 | Review draft Akin fee statement (.1); correspond with N. Moss re same (.2). | 0.30 |
| 10/30/19 | NM | 003 | Correspond with J. Rubin re Akin fee statement issues. | 0.20 |
| 10/30/19 | AFA | 003 | Review fee statement for compliance with U.S. Trustee Guidelines. | 4.50 |
| 10/30/19 | MB | 003 | Review Akin prebill for confidentiality issues and compliance with US Trustee guidelines. | 3.80 |
| 10/30/19 | MAT | 003 | Review fee statement for privilege and confidentiality. | 2.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 8
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 10/31/19 | NM | 003 | Review August fee statement for compliance with US Trustee guidelines and privileged information. | 6.40 |
| 10/31/19 | AFA | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee fee guidelines. | 6.20 |
| 10/31/19 | MAT | 003 | Review Akin monthly invoice for compliance with US Trustee guidelines and privilege issues. | 4.10 |
| 10/31/19 | MRR | 003 | Review Akin September bill for compliance with US Trustee guidelines. | 2.60 |
| 10/04/19 | MLB | 004 | Attend to vendor invoice issues. | 0.70 |
| 10/11/19 | MB | 004 | Review A&M monthly fee statement for confidentiality issues (.5); correspond with Akin team re same (.1); correspond with A&M team re same (.1). | 0.70 |
| 10/15/19 | AFA | 004 | Review Gibbs & Bruns monthly fee statement for privilege and confidentiality. | 1.70 |
| 10/17/19 | AFA | 004 | Review revised Gibbs & Bruns monthly fee statement (.8); correspond with S. Cruse of Gibbs re same (.3). | 1.10 |
| 10/18/19 | JPR | 004 | Emails with M. Byun and L. Freeman re Gibbs fee statement (.1, .1); review current draft of same (.3). | 0.50 |
| 10/18/19 | MB | 004 | Review Gibbs monthly fee statement (.3); correspond with J. Rubin re same (.1). | 0.40 |
| 10/24/19 | AFA | 004 | Review Gibbs & Bruns fully compiled first monthly fee statement (.5); draft email update to Akin Gump team re same (.23; coordinate filing of same with Jackson Walker (.4). | 1.20 |
| 10/02/19 | NM | 005 | Review proposed amendments to schedules and statements. | 1.20 |
| 10/02/19 | MAT | 005 | Draft outline for management for final 341 meeting. | 2.50 |
| 10/03/19 | PJH | 005 | Analyze confidentiality restrictions with respect to schedules and statements disclosusre. | 0.20 |
| 10/04/19 | DPE | 005 | Review amended schedules of assets, liabilities. | 0.30 |
| 10/25/19 | NM | 005 | Correspond with A&M re schedules and statements analysis (.2); review same (.3). | 0.50 |
| 10/01/19 | JS | 006 | Participate in call with E. Davis, I. Dizengoff, M. Brimmage and L. Lawrence re objection to retention of Ropes & Gray (1.0); confer with I. Dizengoff re same (.5). | 1.50 |
| 10/01/19 | ISD | 006 | Attend call with E. Davis, J. Savin and M. Brimmage re Ropes retention issues (1.0); confer with J. Savin re same (.5). | 1.50 |
| 10/01/19 | JPR | 006 | Review outline of response in support of Ropes retention (.8); correspond with M. Byun re revised OCP order (.2); review revised OCP order (.2); correspond with L. Postolos re OCP schedule (.2); review US Trustee comment re A&M retention order (.2); correspond with M. Cavanaugh re Gibbs and KPMG orders (.1); review comments from US Trustee on Gibbs and KPMG orders (.2) | 1.90 |
| 10/01/19 | MLB | 006 | Review draft response to Ropes & Gray retention application objections (1.0); review objections (1.8); participate in call with J. Savin, I. Dizengoff, E. Davis and L. Lawrence re same (1.0). | 3.80 |
| 10/01/19 | LML | 006 | Confer with E. Davis, I. Dizengoff, J. Savin, and M. Brimmage re status of Ropes retention (1.0); analyze issues re same (.4); review analysis of research re same (.9). | 2.30 |
| 10/01/19 | DP | 006 | Research case law re objection to Ropes & Gray retention application (3.4); draft outline of reply in support of Ropes & Gray retention application (3.2). | 6.60 |
| 10/01/19 | MB | 006 | Revise draft ordinary course professionals motion (.2); correspond with J. Rubin re same (.1); correspond with TCOT counsel re revised order (.2); correspond with A&M re procedures (.2); correspond with US Trustee re revised order (.1); correspond with Milbank re same (.2); review US Trustee comments to KPMG retention order (.3); correspond with M. Plangman (KPMG) re same (.1); review US Trustee comments to Gibbs & Bruns retention order (.5). | 1.90 |
| 10/01/19 | MAT | 006 | Review US Trustee comments to OCP Motion and revise re same. | 1.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 9
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/02/19 | JS | 006 | Review US Trustee comments to OCP motion. | 0.20 |
| 10/02/19 | JPR | 006 | Review revised OCP order (.2); provide comments to M. Byun re same (.1). | 0.30 |
| 10/02/19 | MLB | 006 | Work on response to Ropes retention application objections. | 2.40 |
| 10/02/19 | AFA | 006 | Review US Trustee comments to Gibbs & Bruns retention order (.2); revise proposed order in connection with same (.4); participate in calls with M. Byun re same (.2, .2); correspond with S. Cruse re same (.3); coordinate filing of revised proposed order (.3); review filed version (.1). | 1.70 |
| 10/02/19 | DP | 006 | Draft reply in support of Ropes & Gray retention application (3.3); research precedent re same (1.1). | 4.40 |
| 10/02/19 | MB | 006 | Review various revised retention orders (.2, .2, .3); correspond with J. Rubin re same (.2); call with A&M re same (.1); coordinate with Jackson Walker re filing of revised orders (.1); calls with A. Antypas re same (.2, .2). | 1.50 |
| 10/02/19 | MAT | 006 | Revise KPMG retention order. | 0.90 |
| 10/03/19 | JPR | 006 | Correspond with M. Byun re finalizing OCP order. | 0.10 |
| 10/03/19 | MLB | 006 | Analyze objections to Ropes & Gray retention application. | 1.50 |
| 10/03/19 | LML | 006 | Work on strategy for upcoming hearing on Ropes Retention Application (.4); review and analyze background materials re Ropes Retention Application and related Objections (1.1); confer with N. Moss re Moelis retention applications and UST issues (.3). | 1.80 |
| 10/03/19 | NM | 006 | Call with Latham Watkins (.4) and Jackson Walker (.3) re Moelis retention objection; confer with L. Lawrence re same (.3); review precedent re UST issues with Moelis retention disclosures (.5). | 1.50 |
| 10/03/19 | AFA | 006 | Review filed Gibbs & Bruns and KPMG retention orders and circulate the same. | 0.40 |
| 10/03/19 | DP | 006 | Draft reply in support of Ropes & Gray retention application (5.3); research issue re same (3.3); correspond with M. Taylor re research re same (.2). | 8.80 |
| 10/03/19 | MB | 006 | Correspond with client (.1) and A&M (.2) re revised ordinary course professionals order; call with Ryan LLC re same (.2) review revised KPMG order (.2) and coordinate filing of same Jackson Walker (.2). | 0.90 |
| 10/04/19 | DPE | 006 | Review FTI and Jefferies retention applications. | 0.40 |
| 10/04/19 | MLB | 006 | Correspond with Ropes & Gray re retention objections (.3); review the same (.3); review (.6) and provide comments (.4) to draft reply brief. | 1.60 |
| 10/04/19 | LML | 006 | Correspond with M. Brimmage and D. Park re Ropes & Gray retention issues (.2); review and analyze Ropes, FTI and Jefferies retention applications (1.0). | 1.20 |
| 10/04/19 | DP | 006 | Draft outline (.7) and reply (2.8) to Ropes & Gray retention objections. | 3.50 |
| 10/04/19 | MB | 006 | Correspond with Jackson Walker (.1) and KPMG (.2) re retention orders. | 0.30 |
| 10/05/19 | MLB | 006 | Review Akin litigation edits to Ropes retention response (.5); revise same (.5); review evidentiary materials re same (.5). | 1.50 |
| 10/05/19 | LML | 006 | Provide comments on response to Ropes retention objections. | 0.20 |
| 10/07/19 | JPR | 006 | Review draft motion amending OCP order (.3); confer with M. Byun re same (.2). | 0.50 |
| 10/07/19 | MLB | 006 | Work on Ropes retention response, evidence and related issues. | 1.00 |
| 10/07/19 | AFA | 006 | Research CRO motion precedent (2.1); correspond with Akin FR, Akin Litigation re same (.3, .2); draft CRO retention application (2.4). | 5.00 |
| 10/07/19 | DP | 006 | Revise reply re Ropes & Gray retention application (3.3); analyze case law re same (1.0). | 4.30 |
| 10/07/19 | MB | 006 | Prepare draft emergency motion to amend OCP order (1.0); confer with J. Rubin re same (.2); confer with Jackson Walker re same (.2). | 1.40 |
| 10/07/19 | MAT | 006 | Monitor docket for entered OCP orders. | 0.40 |
| 10/07/19 | MRR | 006 | Research precedent CRO retention applications. | 0.70 |
| 10/08/19 | JPR | 006 | Correspond with Company, A. Antypas re OCP issues. | 0.30 |
| 10/08/19 | MLB | 006 | Prepare for depositions in connection with Ropes retention (1.8); revise | 3.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | Ropes objection response (1.7). | |
| 10/08/19 | LML | 006 | Prepare for Ropes retention hearing (1.0); consider witness issues (1.4); revise brief in support of Ropes retention application (1.0). | 3.40 |
| 10/08/19 | AFA | 006 | Research re OCP (.4) and CRO (1.4) issues; correspond with Akin FR re same (.7); analyze precedent re CRO issues (2.1). | 4.60 |
| 10/08/19 | DP | 006 | Draft reply re Ropes & Gray retention application (6.2); revise same (2.3); research case law re same (.5); analyze pleadings re same (.2). | 9.20 |
| 10/08/19 | MRR | 006 | Research re CRO retentions. | 2.30 |
| 10/09/19 | LML | 006 | Confer with counsel at Ropes re Ropes Retention strategy (.6); review draft brief in support of Ropes Retention Application (.4). | 1.00 |
| 10/09/19 | AFA | 006 | Draft email to send to Debtors re OCP issues (.8); correspond with M. Byun re same (.1). | 0.90 |
| 10/09/19 | LJT | 006 | Confer with D. Park re Ropes & Grey retention application. | 0.30 |
| 10/09/19 | DP | 006 | Confer with L. Tandy re preparation for hearing re Ropes & Gray retention application (.3); revise reply re Ropes & Gray retention application (.8). | 1.10 |
| 10/10/19 | LML | 006 | Prepare witness list for Ropes retention hearing. | 0.40 |
| 10/10/19 | AFA | 006 | Revise CRO retention application. | 1.90 |
| 10/11/19 | MLB | 006 | Review materials for Ropes retention hearing. | 1.40 |
| 10/11/19 | LML | 006 | Prepare for Ropes retention hearing. | 0.80 |
| 10/11/19 | AFA | 006 | Research CRO retention motion precedent. | 1.10 |
| 10/13/19 | MLB | 006 | Review draft reply in support of Ropes & Gray retention application (.6); analyze issues re deposition witness examination prep (.5); confer with L. Lawrence re same (.4). | 1.50 |
| 10/13/19 | LML | 006 | Review and analyze background materials and relevant case law in connection with reply in support of Ropes retention application (.5); review reply in support of Ropes retention application (1.0); attention to preparations for witness examinations in connection with same (.7); confer with M. Brimmage re same (.4). | 2.60 |
| 10/14/19 | MLB | 006 | Review materials in connection with preparation for depositions re Ropes retention application (.8); review draft of reply in support of Ropes retention application (.5); confer with L. Lawrence and D. Park re same (.2). | 1.50 |
| 10/14/19 | LML | 006 | Revise draft reply in support of Ropes retention application (3.1); confer with M. Brimmage and D. Park re same (.2); attention to issues re upcoming depositions in connection with same (.5); prepare for hearing re same (.5). | 4.30 |
| 10/14/19 | LJT | 006 | Review Ropes & Gray retention application (.4); review objections filed thereto (.5); review draft reply in support of Ropes & Gray retention application (.5) | 1.40 |
| 10/14/19 | DP | 006 | Revise reply re Ropes & Gray retention application (.5); confer with M. Brimmage and L. Lawrence re same (.2). | 0.70 |
| 10/15/19 | JS | 006 | Review draft reply in support of Ropes & Gray retention application (.7); comment on same (1.0); review case law research re same (.7); confer with M. Brimmage re same (.5); confer with L. Lawrence and M. Brimmage re witness prep in connection with hearing on same (.4). | 3.30 |
| 10/15/19 | MLB | 006 | Confer with J. Savin re draft reply in support of Ropes retention application (.5); confer with L. Lawrence and J. Savin re witnesses for hearing re same (.4); attention examination outline of E. Davis in connection with same (.9). | 1.80 |
| 10/15/19 | LML | 006 | Confer with Ropes re hearing on Ropes retention application (.3); confer with J. Savin and M. Brimmage re witnesses for upcoming hearing (.4); consider issues re strategy for same (.6); prepare examination outline for E. Davis in connection with upcoming hearing (1.6); review correspondence re deposition scheduling in connection with same (.2). | 3.10 |
| 10/15/19 | AFA | 006 | Participate in call with M. Byun re OCP issues (.2); prepare summary to Debtors re OCP procedures (.4); review M. Byun comments to same | 0.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 11
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); correspond with Debtors re same (.1). | |
| 10/15/19 | LJT | 006 | Review documents and relevant pleadings in preparation for deposition of E. Davis in connection with Ropes retention application. | 1.70 |
| 10/15/19 | MB | 006 | Call with A. Antypas re next steps re OCP declarations of disinterestedness (.2); comment on draft summary of OCP procedures for Debtors' management (.2); correspond with Debtors re protocol for declarations of disinterestedness (.2). | 0.60 |
| 10/16/19 | MLB | 006 | Review draft stipulation in connection with potential resolution of UCC objection to Ropes retention (.8); confer with L. Lawrence re same (.4); review reply in support of Ropes retention application (.5); confer with D. Park and L. Lawrence re same (.3). | 2.00 |
| 10/16/19 | LML | 006 | Review and comment on draft stipulation to resolve UCC Objection to Ropes retention application (.6); confer with M. Brimmage re same (.4); review revised draft reply in support of Ropes retention application (.6); confer with D. Park and M. Brimmage re same (.3); prepare for depositions in connection Ropes retention application (.8). | 2.70 |
| 10/16/19 | NM | 006 | Correspondence with Moelis counsel re Moelis retention issues. | 0.50 |
| 10/16/19 | AFA | 006 | Draft email to A&M re ordinary course professional notification process (.4); correspond with M. Byun re same (.2); participate in call with W. Walker (A&M) and M. Byun re same (.3); follow up with M. Byun re same (.1); draft email to Akin and A&M teams re same (.4); review final DIP order for CRO scope (.5); revise CRO motion to incorporate same (1.1). | 3.00 |
| 10/16/19 | LJT | 006 | Review documents and related pleadings in preparation for upcoming deposition of E. Davis (1.1); correspond with D. Park re same (.5); draft cross-examination outline for E. Davis deposition (5.2). | 6.80 |
| 10/16/19 | DP | 006 | Emails with L. Tandy re hearing preparation re Ropes & Gray retention application (.6); revise reply in support of Ropes & Gray retention application (.9); research issues re same (.4); confer with M. Brimmage and L. Lawrence re same (.3). | 2.20 |
| 10/16/19 | MB | 006 | Correspond with A. Antypas re OCP declarations of disinterestedness (.3); call with W. Walker and M. Byun re same (.3); follow-up call with A. Antypas re same (.1). | 0.70 |
| 10/17/19 | MLB | 006 | Review potential resolution with UCC on Ropes & Gray retention application and related issues (1.0); confer with L. Lawrence re same (.4); comment on reply from Ropes & Gray in support of retention application (1.2). | 2.60 |
| 10/17/19 | LML | 006 | Review proposed resolution of objection to Ropes retention application (.3); confer with M. Brimmage re same (.4); review and analyze background materials in connection with upcoming hearing on Ropes retention application (1.0); review draft reply in support of Ropes retention application (.4); review and analyze draft Ropes reply in connection with retention application (.4); prepare for upcoming deposition of E. Davis (.5). | 3.00 |
| 10/17/19 | LJT | 006 | Revise outline for E. Davis deposition prep (1.1); correspond with D. Park re preparations for upcoming hearing on same (.2); create witness exhibit list for upcoming hearing (.8); revise outline in accordance with D. Park comments (1.5). | 3.60 |
| 10/17/19 | DP | 006 | Comment on deposition preparation outline re E. Davis (.5); emails with L. Tandy re preparation for hearing on Ropes & Gray retention application (.3); review draft reply by Ropes & Gray in support of retention application (1.7); draft argument outline re same (.8); revise reply in support of Ropes & Gray retention application (.6). | 3.90 |
| 10/18/19 | JS | 006 | Review revised draft of Ropes reply (.8); correspondence re negotiations re settlement of Ropes objection with UCC (.5). | 1.30 |
| 10/18/19 | MLB | 006 | Participate on call with L. Warrick, Ropes & Gray and Milbank re potential resolution of UCC objection to Ropes & Gray retention | 3.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | application (.9); review draft stipulation re same (.5); comment on same (.3); confer with L. Warrick re same (.2); review draft reply in support of Ropes retention (.8); revise same (.6); confer with L. Lawrence re Ropes stipulation (.2). | |
| 10/18/19 | LML | 006 | Review proposed stipulation in connection with resolution of UCC objection to Ropes retention application (.3); confer with M. Brimmage re same (.2); attend to scheduling issues re upcoming deposition in connection with Ropes retention application (.2); review proposed Non-Waiver Agreement (.2); review reply in support of the Ropes retention application (.4). | 1.30 |
| 10/18/19 | LPW | 006 | Participate in call with M. Brimmage, Milbank, and Ropes re Ropes retention application (.9); prepare summary of call (.3); draft language for stipulation resolving UCC objection (.7); confer with M. Brimmage re same (.2). | 2.10 |
| 10/18/19 | LJT | 006 | Review revised witness and exhibit list for hearing on Ropes & Gray retention application (.4); review revised E. Davis deposition prep outline (.3). | 0.70 |
| 10/18/19 | DP | 006 | Revise witness and exhibit list re hearing on Ropes & Gray retention application (.6); revise deposition preparation outline for E. Davis (.6); analyze prior deposition transcripts re same (2.6); analyze prior case law re same (.6); draft direct examination outline re E. Davis (4.3); revise insert for potential stipulation with UCC (.2); analyze call notes by L. Warrick re same (.2). | 9.10 |
| 10/18/19 | KNM | 006 | Review L. Warrick summary re call with Milbank and Ropes re Ropes & Gray retention application. | 0.20 |
| 10/19/19 | MLB | 006 | Comment on draft stipulation with UCC re Ropes retention (.6); confer with L. Lawrence, L. Warrick and D. Park re same (.4); review reply in support of same (.8); review materials in connection with E. Davis deposition prep (1.0); revise outline re same (.9). | 3.70 |
| 10/19/19 | LML | 006 | Review stipulation concerning UCC objection to Ropes retention (.6); confer with D. Park, L. Warrick and M. Brimmage re same (.4); review preparation outlines in connection with upcoming deposition (1.4); prepare for depositions (1.2). | 3.60 |
| 10/19/19 | LPW | 006 | Comment on draft stipulation re UCC objection to Ropes retention (1.0); confer with M. Brimmage, L. Lawrence and D. Park re same (.4); review proposed language from Ropes (.5); comment on same (.3); confer with D. Park re draft stipulation (.2); review updated drafts of same (.4). | 2.80 |
| 10/19/19 | DP | 006 | Prepare stipulation re Ropes & Gray retention application (1.0); confer with M. Brimmage, L. Lawrence and L. Warrick re same (.4); revise same based on comments by Ropes & Gray (.6); revise same based on comments by M. Brimmage, L. Lawrence and L. Warrick (.8); confer with L. Warrick re same (.2). | 3.00 |
| 10/20/19 | JS | 006 | Review draft stipulation with UCC re Ropes retention (.5); emails with M. Brimmage re same (.3); review draft reply in support of Ropes retention (.6). | 1.40 |
| 10/20/19 | MLB | 006 | Attend to issues re stipulation with UCC re Ropes retention (.5); review revised reply in support of Ropes retention (.3); prepare hearing argument re same (1.0); review materials in connection with same (1.1); review prep outline for deposition of E. Davis (1.6); review materials in connection with same (1.0). | 5.50 |
| 10/20/19 | LML | 006 | Review Witness and Exhibit List for upcoming hearing on Ropes retention application (.4); review revised reply in support of Ropes retention application (.6); review materials in connection with preparation for hearing re same (1.1); review revised stipulation in connection with UCC objection (.4); confer with N. Moss re deposition prep issues (.4). | 2.90 |
| 10/20/19 | NM | 006 | Correspond with L. Lawrence re Ropes deposition prep issues. | 0.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/20/19 | LPW | 006 | Review and analyze various comments from Akin team to draft stipulation re Ropes retention (.4); revise same (.5); review revised draft reply in support of Ropes retention (1.0); conduct research re same (1.2). | 3.10 |
| 10/20/19 | DP | 006 | Revise reply in support of Ropes & Gray retention application (.8); research issues re same (2.0); revise stipulation with UCC re Ropes & Gray retention application (1.8); revise witness and exhibit list re same (.3). | 4.90 |
| 10/21/19 | MLB | 006 | Draft draft stipulated non-waiver agreement with UCC in connection with Ropes retention (.7); confer with L. Lawrence re same (.3); prepare hearing argument and presentation on Ropes retention application (1.0); review finalized reply in support of Ropes retention application (.6); prepare E. Davis direct examination outline (1.4); witness prep session with E. Davis (3.0). | 7.00 |
| 10/21/19 | LML | 006 | Review final draft of reply in support of Ropes Retention Application (.9); review stipulation with UCC re Ropes retention (.8); confer with M. Brimmage re same (.3); confer with Milbank re same (.5); review Witness and Exhibit List in connection with hearing on Ropes retention (.4); review and analyze Witness and Exhibit Lists and exhibits filed by various parties (.5); prepare for hearing on Ropes retention application (1.1); review witness preparation outline (2.4); review and analyze documents for upcoming deposition preparation session (1.2); attend witness prep session with E. Davis (3.0). | 11.10 |
| 10/21/19 | LPW | 006 | Review versions of draft stipulation with UCC re Ropes retention (.6); review reply brief re Ropes retention (.9); comment on same (.3); prepare witness and exhibit list for hearing (.6). | 2.40 |
| 10/21/19 | LJT | 006 | Revise witness exhibit list for Ropes retention hearing based on comments from D. Park (1.4); prepare materials for hearing on Ropes retention application (1.9). | 3.30 |
| 10/21/19 | DP | 006 | Revise reply in support of Ropes & Gray retention application (1.2); comment on draft witness and exhibit list for hearing (.8); confer with L. Tandy re same (.3); prepare exhibits for service (.5); revise draft stipulation with UCC re Ropes & Gray retention application (2.6); correspond with Akin litigation re same (.3); research case law re Ropes & Gray retention application (1.5); email summary of said research to Akin litigation (.3); coordinate deposition logistics (.4); attend deposition preparation session for E. Davis (3.0); prepare for same (1.7). | 12.60 |
| 10/22/19 | JS | 006 | Prepare for deposition of E. Davis in connection with UCC objection to Ropes retention (3.6); attend E. Davis deposition (3.8); confer with E. Davis and Akin litigation team re same (.6). | 8.00 |
| 10/22/19 | DPE | 006 | Participate in call with G. Kopel re deposition of E. Davis in connection with Ropes retention (.7); confer with C. George re same (.6); attend E. Davis deposition (partial) (2.6). | 3.90 |
| 10/22/19 | JPR | 006 | Attend deposition of E. Davis telephonically (partial). | 2.20 |
| 10/22/19 | MLB | 006 | Review analysis re Ropes/UCC non-waiver agreement and related issues (.8); prepare hearing argument and presentation re Ropes retention application (1.6); prepare for defense of E. Davis deposition (2.0); attend and defend E. Davis deposition (3.8). | 8.20 |
| 10/22/19 | LML | 006 | Review draft non-waiver agreement in connection with Ropes retention application (.7); review direct examination outline for E. Davis (1.8); review argument outline for upcoming hearing on Ropes Retention Application (2.1); consider potential issues re upcoming deposition of E. Davis (3.2); review documents and issues raised during same (.8); attend hearing prep session with D. Park and E. Davis (1.2); review E. Davis deposition transcript re same (.8). | 10.60 |
| 10/22/19 | NM | 006 | Review E. Davis deposition transcript and related materials. | 0.60 |
| 10/22/19 | LPW | 006 | Review draft non-waiver agreement in connection with Ropes retention (.3); provide comments to same (.5); correspond with Akin team re same | 2.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 14
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4); review draft stipulation (.4); correspond with Akin litigation re same (.3); incorporate comments to same (.7). | |
| 10/22/19 | LJT | 006 | Prepare materials and exhibits for Ropes retention hearing (1.0); attend deposition of E. Davis (3.8); draft case summaries for relevant case law re Ropes Retention hearing (2.5); finalize argument outline for Ropes retention hearing (1.4). | 8.70 |
| 10/22/19 | DP | 006 | Prepare for deposition of E. Davis (.7); attend same (partial) (1.5); prepare for hearing preparation session for E. Davis (.7); attend hearing prep session with L. Lawrence and E. Davis (1.2); confer with Akin litigation team re same (.8); revise proposed stipulation with UCC re Ropes & Gray retention application (1.3); manage documents and exhibits re hearing re Ropes & Gray retention application (.5); revise non-waiver agreement with UCC re Ropes & Gray retention application (.6); draft direct examination outline for E. Davis (1.4); revise same (2.6); draft argument outline re Ropes & Gray retention application (3.3); research case law re same (1.6); correspond with counsel for the UCC re stipulation re Ropes & Gray retention issues (.2). | 16.40 |
| 10/23/19 | DPE | 006 | Review E. Davis deposition transcript re Ropes retention application. | 0.90 |
| 10/23/19 | MLB | 006 | Review draft UCC/Ropes non-waiver agreement (.4); prepare argument in support of the Ropes & Gray retention application (1.3); attend to hearing follow up issues re order granting Ropes retention (.5); review E. Davis deposition transcript (1.0); review E. Davis direct examination (2.3). | 5.50 |
| 10/23/19 | LML | 006 | Prepare examination and argument outlines for upcoming hearing on Ropes retention application (5.4); analyze issues re Ropes retention order and non-waiver agreement (1.8). | 7.20 |
| 10/23/19 | NM | 006 | Review Ropes & Gray non-waiver stipulation. | 0.20 |
| 10/23/19 | AFA | 006 | Conduct research re Ropes & Gray retention issues (1.5); correspond with D. Park re same (.5). | 2.00 |
| 10/23/19 | LJT | 006 | Finalize Ropes & Gray retention argument outline (1.1); finalize direct examination outline for Ropes Retention hearing (2.0). | 3.10 |
| 10/23/19 | DP | 006 | Review transcript of deposition of E. Davis (.7); research case law re argument outline re same (.6); revise argument outline re same (.7); revise direct examination of E. Davis re same (.7); attend preparation session for E. Davis re same (1.2); correspond with A. Antypas re retention research (.5). | 4.40 |
| 10/23/19 | MB | 006 | Update notice tracker (.4); attend conference with M. Taylor re same (.2). | 0.60 |
| 10/24/19 | JPR | 006 | Review potential addition to OCP schedule (.3); correspond with A. Blakeway and G. Kopel re same (.3). | 0.60 |
| 10/24/19 | MLB | 006 | Analyze open issues re potential Ropes/UCC non-waiver agreement. | 1.00 |
| 10/24/19 | LML | 006 | Review analysis of issues re potential expert retention (.3); review updated non-waiver agreement in connection with Ropes retention application (.3). | 0.60 |
| 10/24/19 | LJT | 006 | Confer with Akin litigation team re potential Ropes & Gray retention hearing issues. | 0.20 |
| 10/24/19 | DP | 006 | Confer with Akin litigation team re potential Ropes & Gray retention hearing issues (.2); prepare confidentiality designations re E. Davis deposition transcript (.7). | 0.90 |
| 10/24/19 | KNM | 006 | Confer with Akin litigation team re Ropes & Gray retention hearing. | 0.20 |
| 10/24/19 | ACP | 006 | Confer with Akin litigation team re Ropes & Gray retention hearing. | 0.20 |
| 10/25/19 | JS | 006 | Confer with D. Elder re OCP retention procedures (.3) participate in call with Debtors re same (.3). | 0.60 |
| 10/25/19 | DPE | 006 | Call with J. Savin re OCP matters (.3); review OCP motion and order in connection with same (.5). | 0.80 |
| 10/25/19 | JPR | 006 | Participate in call with A. Blakeway re pending OCP motion (.5); review OCP and retention orders to prepare for same (.3); correspond | 0.90 |

SANCHEZ ENERGY CORPORATION

Page 15

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with J. Savin in advance of same (.1). | |
| 10/25/19 | MLB | 006 | Review open issues re Ropes retention order and non-waiver agreement. | 0.50 |
| 10/25/19 | LML | 006 | Review Ropes & Gray non-waiver agreement. | 0.60 |
| 10/25/19 | NM | 006 | Review recent hearing transcript re Ropes & Gray retention. | 0.40 |
| 10/25/19 | DP | 006 | Participate in call with Milbank and Ropes & Gray re draft non-waiver order re Special Committee report (.3); review current draft of non-waiver order (.2); correspond with Akin litigation re same (.1). | 0.40 |
| 10/28/19 | JS | 006 | Comment on non-waiver agreement re Ropes & Gray investigation report in connection with Ropes & Gray retention. | 0.40 |
| 10/28/19 | JPR | 006 | Provide comments on draft non-waiver agreement in connection with Ropes retention (.7); review J. Savin comments to same (.1); review revised draft of same (.3); provide comments to engagement letter for 1L group operational advisor (1.2). | 2.30 |
| 10/28/19 | MLB | 006 | Revise Ropes & Gray retention non-waiver agreement (.3); review Ropes retention order (.4). | 0.70 |
| 10/28/19 | LML | 006 | Review revised draft of non-waiver agreement in connection with Ropes retention (.9); review confidentiality designations for E. Davis deposition transcript (1.1); correspond with D. Park re same (.3). | 2.30 |
| 10/28/19 | DP | 006 | Correspond with Akin litigation team re non-waiver agreement between Ropes and UCC re Special Committee report (.1); revise same (.4); finalize and serve confidentiality designations re E. Davis transcript (.3); correspond with L. Lawrence re same (.1). | 0.90 |
| 10/29/19 | DK | 006 | Prepare supplemental conflicts check. | 3.80 |
| 10/29/19 | JPR | 006 | Correspond with M. Byun re preparing 1L advisor NDA (.1); review current draft NDA (.6); correspond with M. Byun re comments to same (.2). | 0.90 |
| 10/29/19 | JPR | 006 | Review draft Ropes retention order (.2); confer with L. Lawrence re same (.1); review revised draft of same (.2); comment on draft non-waiver agreement (.9); correspond with M. Brimmage re same (.2). | 1.60 |
| 10/29/19 | MLB | 006 | Comment on draft Ropes retention order (.6); review revised draft of non-waiver agreement re the Ropes retention (.5); confer with J. Rubin re same (.1); confer with L. Lawrence and D. Park re same (.1). | 1.30 |
| 10/29/19 | LML | 006 | Review non-waiver Agreement (.8); confer with M. Brimmage and D. Park re same (.1); confer with J. Rubin re same (.1). | 1.00 |
| 10/29/19 | AFA | 006 | Correspond with L. Postolos (A&M) re retention process issues. | 0.40 |
| 10/29/19 | DP | 006 | Revise non-waiver stipulation re Ropes & Gray retention application (.3); confer with L. Lawrence and M. Brimmage re same (.1) | 0.40 |
| 10/29/19 | MB | 006 | Prepare draft NDA for 1L operational advisor (.6); correspond with J. Rubin re same (.2). | 0.80 |
| 10/30/19 | DK | 006 | Prepare supplemental conflicts schedules. | 2.70 |
| 10/30/19 | JPR | 006 | Correspond with M. Byun re OCP declarations of disinterestedness. | 0.10 |
| 10/30/19 | MLB | 006 | Review draft of revised Ropes Retention non-waiver agreement (.5); review proposed revisions to Ropes Retention order (.7); correspondence with Akin team re same (.2). | 1.40 |
| 10/30/19 | NM | 006 | Review correspondence from Akin team re comments to Ropes retention order. | 0.20 |
| 10/30/19 | DP | 006 | Revise draft Ropes & Gray retention order (.2); correspond with Ropes & Gray re non-waiver agreement re same (.1); prepare correspondence re status for Akin team (.2). | 0.50 |
| 10/31/19 | DK | 006 | Perform conflicts check in preparation for filing of supplemental conflicts declaration. | 4.90 |
| 10/31/19 | JPR | 006 | Correspond with M. Byun re OCP retentions (.3); correspond with A. Blakeway re same (.1). | 0.40 |
| 10/31/19 | LML | 006 | Review correspondence from Akin team re Ropes retention order (.3); review updates re Ropes retention (.2). | 0.50 |
| 10/31/19 | LML | 006 | Review current draft of Ropes & Gray/UCC non-waiver agreement. | 0.20 |
| 10/31/19 | DP | 006 | Participate in call with Ropes & Gray re revisions to draft retention | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 16
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | order (.2); revise draft submission by Ropes & Gray re same (.3); correspond with Akin litigation team re same (.1). | |
| 10/31/19 | MB | 006 | Review declarations of disinterestedness from OCPs (.3); confer with J. Rubin re pending issues re same (.2); revise notice of additional OCPs (.2). | 0.60 |
| 10/01/19 | JS | 007 | Review UCC counsel requests re first day order changes (.7); correspondence with J. Rubin re same (.2); review UCC comments re proposed meeting agenda (.7); review current draft agenda re UCC meeting on 10/10 (.3); review materials re UCC potential presentation re same (2.3). | 4.20 |
| 10/01/19 | JPR | 007 | Analyze UCC comments to operational first day orders (.4); review revised drafts of same (.3); correspond with J. Savin re same (.1); confer with D. Koetting and W. Walker re same (.1, .1); confer with N. Moss re upcoming UCC meeting (.2). | 1.20 |
| 10/01/19 | NM | 007 | Correspond with Akin team re cash management issues and other first day order requests from the UCC (.5); confer with J. Rubin re upcoming meeting with UCC and QE/PJT (.2). | 0.70 |
| 10/02/19 | JS | 007 | Prepare for (1.4, .8) and attend meeting with counsel to UCC and counsel to Unsecured Ad Hoc Group (2.0); confer with J. Rubin re same (.2). | 4.40 |
| 10/02/19 | JPR | 007 | Attend meeting with Akin FR team, counsel to the UCC, counsel to the unsecured ad hoc group DIP and related issues (2.2); prepare for same (.7); meeting with J. Savin and B. Latif in advance of same (.2). | 3.10 |
| 10/02/19 | NM | 007 | Attend meeting with counsel to UCC, counsel to unsecured ad hoc group, Akin FR (partial) (1.8); follow up with Akin team re same (.5). | 2.30 |
| 10/03/19 | JPR | 007 | Prepare summary of UCC retention applications for client (.6); draft correspondence to J. Savin and N. Moss re same (.1). | 0.70 |
| 10/03/19 | NM | 007 | Prepare for upcoming meeting with UCC (.8); correspond with Moelis re same (.2); draft 341 preparation materials (1.8); confer with M. Taylor re same (.2); review and provide comments to M. Taylor draft outline (.4); review retention applications for UCC advisors (.7). | 4.10 |
| 10/03/19 | MAT | 007 | Revise 341 Meeting script (1.5); confer with N. Moss re same (.2). | 1.70 |
| 10/04/19 | JS | 007 | Review draft UCC information protocol motion. | 0.40 |
| 10/04/19 | JPR | 007 | Review proposed comments to UCC information sharing motion and provide additional comments re same. | 0.30 |
| 10/04/19 | NM | 007 | Prepare for (.6) and attend call with A&M and Jackson Walker re 341 meeting preparation (.4); follow up with Jackson Walker re same (.3); revise 341 outline (1.0); call with A&M, Moelis re draft UCC presentation materials (.5); analyze (.7) and revise the same (2.3). | 5.80 |
| 10/04/19 | AFA | 007 | Review UCC information sharing motion (1.3); research related issues (1.3); draft email to Akin FR re same (.3). | 2.90 |
| 10/04/19 | MAT | 007 | Prepare calendar of upcoming dates for UCC meeting deck. | 0.20 |
| 10/04/19 | MRR | 007 | Review UCC 1102 motions from Southern District of Texas cases. | 1.00 |
| 10/06/19 | NM | 007 | Prepare for upcoming 341 meeting. | 1.00 |
| 10/07/19 | JS | 007 | Calls with company (.5); counsel to UCC (.3) re upcoming UCC/management meeting; review presentation materials for same (1.6); confer with I. Dizengoff re same (.5); prepare management, Moelis for same (1.7); confer with J. Rubin and N. Moss re UCC meeting presentation materials (.3). | 4.90 |
| 10/07/19 | ISD | 007 | Confer with J. Savin re upcoming UCC meeting (.5); participate in company, Moelis preparations for same (1.1) (partial). | 1.60 |
| 10/07/19 | JPR | 007 | Review draft deck for UCC meeting (.8); correspond with N. Moss re same (.3); consideration of revised agenda re same (.3); confer with N. Moss and J. Savin re UCC meeting and next steps (.3). | 1.70 |
| 10/07/19 | NM | 007 | Prepare for (2.7) and attend (2.0) 341 meeting preparation session; correspond with Akin FR re same (.5); revise materials re same (.3); confer with J. Savin and J. Rubin re same (.3). | 5.80 |

SANCHEZ ENERGY CORPORATION

Page 17

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/08/19 | LML | 007 | Review materials for upcoming creditors' meeting. | 0.30 |
| 10/08/19 | NM | 007 | Prepare for meeting with UCC. | 2.50 |
| 10/09/19 | JS | 007 | Review updated UCC presentation materials (.4); confer with C. George re same (.3); call with G. Kopel re same (.2). | 0.90 |
| 10/09/19 | DPE | 007 | Review (1.1) and revise (.4) UCC presentation materials. | 1.50 |
| 10/09/19 | MLB | 007 | Review presentation to UCC. | 1.00 |
| 10/09/19 | NM | 007 | Correspond with A&M and management re 341 prep (.3); review final UCC meeting presentation materials (.6); prepare for upcoming UCC meeting (1.0). | 1.90 |
| 10/10/19 | JS | 007 | Prepare for (1.3) for UCC meeting; meet with Management re same (1.5) and attend UCC meeting (2.6); prepare for (.5) and attend 341 meeting (.5); confer with D. Elder re same (.3); confer with I. Dizengoff re UCC meeting, 341 recap and next steps (1.0). | 7.70 |
| 10/10/19 | DPE | 007 | Prepare for (.9) and attend meeting with UCC (2.6); confer with C. George and G. Kopel re UCC meeting (.3); confer with J. Savin re UCC matters (.3). | 4.10 |
| 10/10/19 | JPR | 007 | Attend meeting with UCC and management (telephonic/partial) (1.6); review presentation for UCC meeting (.6). | 2.20 |
| 10/10/19 | MLB | 007 | Review update re 341 meeting. | 0.30 |
| 10/10/19 | NM | 007 | Prepare for (.4) and attend UCC meeting with management (2.6); follow up with management re same (1.0); attend 341 meeting (.5). | 4.50 |
| 10/10/19 | NM | 007 | Prepare for 341 meeting. | 1.20 |
| 10/10/19 | AFA | 007 | Correspond with Akin Gump team re 341 meeting. | 0.30 |
| 10/11/19 | MLB | 007 | Prepare (.1) for and participate in weekly Special Committee call (.8). | 0.90 |
| 10/25/19 | NM | 007 | Review issues re UCC diligence requests. | 0.90 |
| 10/28/19 | JPR | 007 | Review response to UCC diligence requests (.3); correspond with N. Moss re same (.1); correspond with D. Koetting re UCC diligence questions (.1); review proposed responses to same (.2). | 0.70 |
| 10/28/19 | NM | 007 | Correspond with A&M re UCC diligence requests (.5); review proposed diligence response materials (1.3); confer with J. Rubin re same (.1). | 1.90 |
| 10/29/19 | JS | 007 | Review UCC diligence requests (.4); call with L. Beckerman and J. Rubin re same (.4). | 0.80 |
| 10/29/19 | LGB | 007 | Participate in call with J. Rubin and J. Savin re UCC diligence issues. | 0.40 |
| 10/29/19 | JPR | 007 | Participate in call with J. Savin and L. Beckerman re diligence requests from UCC (.4); review documents to be provided to UCC (.5); correspond with management re same (.2). | 1.10 |
| 10/29/19 | NM | 007 | Participate in call with Haynes and Boone re UCC diligence requests (.5); draft update for Akin team re same (.2); confer with A&M re same (.2). | 0.90 |
| 10/30/19 | MAT | 007 | Revise working interest and operating expense orders per comments from UCC. | 0.60 |
| 10/31/19 | JS | 007 | Review proposed diligence production to UCC. | 0.50 |
| 10/31/19 | NM | 007 | Participate in call with D. Koetting re UCC diligence requests and related responses (.7); confer with L. Beckerman re same (.3); review proposed diligence responses (.5); correspond with A&M re same (.3); participate in call with A. Metviner re UCC/management meeting (.3). | 2.10 |
| 10/06/19 | MLB | 008 | Prepare for hearing re Ropes retention. | 1.40 |
| 10/09/19 | MLB | 008 | Prepare for hearing re Ropes retention. | 2.30 |
| 10/09/19 | LML | 008 | Prepare for upcoming hearing on Ropes Retention Application. | 1.10 |
| 10/10/19 | DPE | 008 | Phone conference with C. George re upcoming hearing matters. | 0.60 |
| 10/12/19 | AFA | 008 | Correspond with D. Park re status of preparations and logistics for hearing. | 0.20 |
| 10/12/19 | DP | 008 | Confer with A. Antypas re hearing preparations. | 0.30 |
| 10/16/19 | DP | 008 | Coordinate preparations for October 23 hearing. | 0.30 |
| 10/21/19 | RT | 008 | Attention to hearing prep and logistics in connection with 10/23 hearing. | 0.50 |
| 10/21/19 | SMC | 008 | Draft master exhibit list for 10/23 hearing. | 0.70 |
| 10/22/19 | SMC | 008 | Prepare witness materials for upcoming Ropes retention hearing. | 1.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/22/19 | JPR | 008 | Provide comments to draft agenda (.2); correspond with E. Freeman re same (.1). | 0.30 |
| 10/22/19 | DP | 008 | Coordinate hearing logistics issues re hearing on Ropes & Gray retention application. | 0.40 |
| 10/23/19 | JS | 008 | Review materials in preparation for Ropes & Gray retention hearing (1.8); attend hearing re Ropes & Gray retention (2.0); follow up with Debtors re same (.8); follow up analysis re Ropes & Gray retention order and non-waiver agreement (1.0). | 5.60 |
| 10/23/19 | ISD | 008 | Prepare for (.9) and attend hearing re Ropes & Gray retention (2.0). | 2.90 |
| 10/23/19 | DPE | 008 | Attend court hearing re Ropes retention application (2.0); confer with C. George and G. Kopel re hearing matters (.6). | 2.60 |
| 10/23/19 | SMC | 008 | Revise exhibit tracking chart for Ropes & Gray retention hearing (.8); prepare materials for same (2.7). | 3.50 |
| 10/23/19 | JPR | 008 | Review materials in connection with Ropes & Gray retention hearing (4.7); call with N. Moss re same (.4); attend hearing re Ropes & Gray retention (2.0). | 6.60 |
| 10/23/19 | MLB | 008 | Attend hearing and present arguments in support of the Ropes & Gray retention application. | 3.80 |
| 10/23/19 | LML | 008 | Attend hearing on Ropes & Gray retention application. | 2.00 |
| 10/23/19 | NM | 008 | Participate in call with J. Rubin re hearing prep (.4); telephonically attend hearing (partial) (1.0); correspond with Akin team re same (.5); attend call with G. Kopel re hearing debrief (.3). | 2.20 |
| 10/23/19 | LPW | 008 | Attend hearing on Ropes retention telephonically (partial) (1.2); correspond with Akin team re same (.2). | 1.40 |
| 10/23/19 | AFA | 008 | Attend hearing re Ropes & Gray retention application telephonically. | 1.50 |
| 10/23/19 | LJT | 008 | Attend Ropes & Gray retention hearing. | 2.00 |
| 10/23/19 | DP | 008 | Attend hearing re Ropes & Gray retention application. | 1.70 |
| 10/23/19 | MAT | 008 | Prepare for (.3) and attend (telephonically) hearing re Ropes retention application (partial) (1.5). | 1.80 |
| 10/23/19 | MB | 008 | Attend hearing re retention of Ropes & Gray (telephonically) (partial) (1.5); review transcript of deposition of E. Davis in connection with same (.8). | 2.30 |
| 10/02/19 | LGB | 009 | Teleconferences with M. Byun re 2015.3 report (.4, .2); correspond with M. Byun, J. Rubin re same (.2); review form of notice (.1); correspond with J. Rubin re same (.1). | 1.00 |
| 10/02/19 | PJH | 009 | Review 2015.3 report and related confidentiality restrictions (.7); call with M. Byun re same (.1). | 0.80 |
| 10/02/19 | JPR | 009 | Provide instruction re financial reports (.5); correspond with J. Hickman and M. Byun re same (.2). | 0.70 |
| 10/02/19 | AFA | 009 | Analyze financial reporting requirements (.6) and discuss same with M. Byun (.2). | 0.80 |
| 10/02/19 | MB | 009 | Revise notice to interest holders re filing of 2015.3 report (.4); calls with A&M re same (.2, .2); calls with L. Beckerman re same (.4, .2); call with P. Hurley re confidentiality issues re same (.1); coordinate filing and service of same (.5); call with M. Taylor re 2015.3 report notice (.1); call with A. Antypas re same (.2). | 2.30 |
| 10/02/19 | MAT | 009 | Call with M. Byun re 2015.3 Report Notice (.1); draft same (.7); analyze entered orders for additional financial reporting requirements (.8). | 1.60 |
| 10/03/19 | JS | 009 | Call with C. George re business plan. | 0.90 |
| 10/03/19 | LGB | 009 | Review correspondence re 2015.3 report. | 0.20 |
| 10/03/19 | JPR | 009 | Review reporting schedules from A&M. | 0.20 |
| 10/07/19 | MB | 009 | Review pending issues re 2015.3 report (.3); confer with L. Postolos (A&M) re same (.2); confer with Jackson Walker re same (.1). | 0.60 |
| 10/07/19 | MAT | 009 | Prepare for (.1) and attend weekly call with W. Walker re financial report deadlines (.1). | 0.20 |
| 10/08/19 | JS | 009 | Review 2015 report draft (.5); review emails re same (.3). | 0.80 |
| 10/08/19 | MB | 009 | Review pending issues re 2015.3 report (1.3); correspond with L. | 2.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

Page 19

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Postolos re same (.3); call with L. Postolos re same (.2); correspond with Debtors' management re same (.2); correspond with Paul Weiss re same (.1). | |
| 10/09/19 | JPR | 009 | Review emails re 2105.3 reporting (.2); correspond with S. Mitchell (Paul Weiss) re same (.1); review current draft 2015.3 report (.2); correspond with M. Byun re same (.1) | 0.60 |
| 10/09/19 | MB | 009 | Comment on draft 2015.3 report (.4); attend to pending issues re same (1.5); confer with L. Postolos re same (.5); correspond with J. Rubin re same (.2). | 2.60 |
| 10/10/19 | JPR | 009 | Review final draft of 2015.3 report and provide final comments to same (.5, .2); correspond with Paul Weiss re same (.1); correspond with M. Byun re same (.1) | 0.90 |
| 10/10/19 | MB | 009 | Review comments from J. Rubin and Debtors management to 2015.3 report (.3); revise the same (.5); confer with L. Postolos re same (.4); | 1.20 |
| 10/14/19 | AFA | 009 | Confer with L. Postolos re issues re monthly operating report. | 0.40 |
| 10/14/19 | MAT | 009 | Call with W. Walker (A&M) re reporting requirements (.4); prepare for same (.3). | 0.70 |
| 10/16/19 | NM | 009 | Confer with A&M and Moelis teams re business plan issues. | 0.30 |
| 10/17/19 | JPR | 009 | Review reporting requirements under various first day orders (.2); email with M. Taylor re same (.1). | 0.30 |
| 10/17/19 | MAT | 009 | Confer with J. Rubin with reporting issues. | 0.20 |
| 10/21/19 | MAT | 009 | Review weekly reporting requirements (.1); correspond with A&M team re same (.1). | 0.20 |
| 10/21/19 | MDT | 009 | Conduct research re reporting obligations with respect to monthly operating reports. | 0.70 |
| 10/24/19 | PJH | 009 | Review diligence request in relation to 2015.3 report and non-guarantor SEC subsidiary issues (.2); revise diligence response re same (.9). | 1.10 |
| 10/28/19 | MAT | 009 | Prepare for (.2) and attend call with A&M re financial reporting requirements (.1); call with M. Breen re same (.2). | 0.50 |
| 10/28/19 | MB | 009 | Participate in call with W. Walker and M. Taylor re financial reporting requirements updates (.1); participate in call with M. Taylor re same (.2). | 0.30 |
| 10/01/19 | JPR | 010 | Correspond to J. Savin re updates on DIP discussions (.2); call with D. Jenkins re DIP (.1); correspond with MoFo team re extension of final order milestone (.1); review prior amendment re same (.1); finalize extension of milestone (.2); participate in call with B. Finestone re DIP issues (.3); prepare analysis of DIP issues (.8). | 1.80 |
| 10/01/19 | DP | 010 | Correspond with Akin FR re DIP priming analysis. | 0.10 |
| 10/02/19 | JS | 010 | Call with D. Jenkins re DIP status (.3); call with T. Sanchez re same (.4); confer with I. Dizengoff re same (.2); confer with B. Latif re same (.4); confer with N. Moss re proposed DIP edits (.3). | 1.60 |
| 10/02/19 | ISD | 010 | Confer with J. Savin re DIP status. | 0.20 |
| 10/02/19 | NM | 010 | Analyze precedent for various DIP related issues (2.5); confer with J. Savin re same (.3). | 2.80 |
| 10/03/19 | JS | 010 | Call with D. Elder re DIP matters. | 0.30 |
| 10/03/19 | ALL | 010 | Review DIP amendment (.5); attend to related disclosure issues (.9). | 1.40 |
| 10/03/19 | DPE | 010 | Teleconferences with J. Savin (.3) and C. George (.5) re DIP matters. | 0.80 |
| 10/03/19 | JPR | 010 | Correspond with P. Hurley and A. Laves re DIP milestone extension. | 0.20 |
| 10/03/19 | LML | 010 | Review correspondence re DIP issues. | 0.20 |
| 10/03/19 | CK | 010 | Draft 8-K filing for DIP milestone extension (1.5); correspond internally with Akin FR team re same (.2); correspond with Debtors' management re same (.3). | 2.00 |
| 10/04/19 | JS | 010 | Confer with C. George (.3) re DIP discussions; confer with B. Latif re same (.4). | 0.70 |
| 10/06/19 | ISD | 010 | Call with D. Elder re DIP strategy. | 0.50 |
| 10/06/19 | DPE | 010 | Phone conference with I. Dizengoff re DIP matters. | 0.50 |
| 10/07/19 | JS | 010 | Analyze revised DIP order (.5); confer with J. Rubin re same (.5); confer with management re same (.4); review insert re DIP for 8-K (.3). | 1.70 |

SANCHEZ ENERGY CORPORATION                                                    Page 20
Invoice Number: 1864078                                            December 9, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/07/19 | DPE | 010 | Review proposed revised DIP order (.7); confer with management re same (.9). | 1.60 |
| 10/07/19 | JPR | 010 | Revise proposed DIP order (2.6); confer with J. Savin re same (.5). | 3.10 |
| 10/07/19 | LML | 010 | Review updates re status of DIP order. | 0.20 |
| 10/07/19 | CK | 010 | Revise 8-K for DIP final order extension (.3); correspond internally re same (.1); review proof of 8-K (.2). | 0.60 |
| 10/08/19 | JS | 010 | Call with J. Rubin, D. Elder, Moelis and A&M re DIP order (.5); call with D. Jenkins re DIP issues (.3). | 0.80 |
| 10/08/19 | ALL | 010 | Correspondence re final DIP order. | 0.20 |
| 10/08/19 | DPE | 010 | Phone conference with B. Latif, D. McGuinness, J. Savin and J. Rubin re DIP order revisions (.5); review revised DIP order (.9); call with C. George re DIP matters (.6). | 2.00 |
| 10/08/19 | RT | 010 | Review correspondence re proposed DIP Order. | 0.10 |
| 10/08/19 | JPR | 010 | Call with Moelis team, A&M team, D. Elder and J. Savin re DIP order and next steps (.5); circulate DIP order to management (.2); confer with D. Koetting and D. McGuiness re proposed reporting in DIP order (.5); prepare list of discussion topics in advance of same (.5); analyze potential revisions to terms of DIP order (.6); prepare email to special committee re DIP order and proposed revisions (.7). | 3.00 |
| 10/08/19 | AFA | 010 | Review draft final DIP Order (.4); review correspondence re same (.2). | 0.60 |
| 10/09/19 | PJH | 010 | Review revised DIP order. | 0.80 |
| 10/09/19 | DPE | 010 | Conference with C. George re DIP status and related issues. | 0.90 |
| 10/09/19 | MLB | 010 | Review (1.0) and provide comments to (.9) revised DIP order. | 1.90 |
| 10/10/19 | JS | 010 | Call with D. Jenkins and J. Rubin re DIP order (.3); confer with E. Fleck re same (.3). | 0.60 |
| 10/10/19 | ALL | 010 | Correspond with Akin team re DIP issues. | 0.10 |
| 10/10/19 | ISD | 010 | Confer with J. Savin re 341 meeting; meeting with UCC and strategy. | 1.00 |
| 10/10/19 | PJH | 010 | Review revised DIP order. | 0.60 |
| 10/10/19 | JPR | 010 | Call with J. Savin and D. Jenkins re DIP order (.3); consider resolution of issues re same (.6); confer with counsel to unsecureds re same (.2); draft email to Akin FR, Moelis re updates for same (.1); revise DIP order (.6). | 1.80 |
| 10/10/19 | MLB | 010 | Review proposed revised DIP order. | 0.80 |
| 10/10/19 | DP | 010 | Research issues re use of deposition testimony in connection with DIP hearing (1.9); correspond with Akin litigation re same (.3). | 2.20 |
| 10/10/19 | MAT | 010 | Analyze invoice with respect to DIP fees. | 0.90 |
| 10/11/19 | JS | 010 | Review revised draft DIP order (.9); correspond with J. Rubin and I. Dizengoff re same (.6); review proposed comments re same (.7); draft correspondence to advisors re same (.4). | 2.60 |
| 10/11/19 | ALL | 010 | Review correspondence from Akin team re revised final DIP order. | 0.30 |
| 10/11/19 | ISD | 010 | Review revised final DIP order (.3); correspond with J. Rubin and J. Savin re same (.2). | 0.50 |
| 10/11/19 | DPE | 010 | Confer with C. George re DIP matters (.7); review revisions to DIP order (.5). | 1.20 |
| 10/11/19 | JPR | 010 | Confer with Moelis re revised DIP order (.3); confer with J. Savin and I. Dizengoff re same (.6); review and revise draft DIP order (1.5); draft correspondence to J. Savin and I. Dizengoff re revised order (.2). | 2.60 |
| 10/11/19 | MLB | 010 | Provide comments to DIP deposition errata materials. | 0.40 |
| 10/11/19 | NM | 010 | Review DIP and CRO updates. | 0.50 |
| 10/11/19 | DP | 010 | Prepare errata sheet re deposition of B. Latif re DIP. | 0.30 |
| 10/12/19 | JPR | 010 | Prepare summary of DIP order revisions for management (1.1); correspondence re J. Savin re potential revisions to draft DIP order (.2); revise DIP order and circultate revised draft to advisors (.5); call with J. Hickman re DIP order (.1); emails to J. Stegenga re DIP order (.1); emails with B. Latif re potential revisions to DIP order (.1); review and consider T. Sanchez comments to DIP order (.2); further revise DIP order (.7); emails with A. Laves re DIP order (.1). | 3.10 |

SANCHEZ ENERGY CORPORATION

Page 21

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/12/19 | LML | 010 | Review correspondence re status of proposed DIP order. | 0.20 |
| 10/12/19 | NM | 010 | Review revised final DIP order (.3); review correspondence with Debtors' advisors re same (.3). | 0.60 |
| 10/13/19 | JS | 010 | Participate in DIP update call with Akin, Moelis and A&M teams (.9); review update email to special committee re same (.1). | 1.00 |
| 10/13/19 | ALL | 010 | Comment on revised draft final DIP order (5.2); review update email from J. Rubin re same (.1). | 5.30 |
| 10/13/19 | JPR | 010 | Call with management, A&M, Moelis and Akin teams re DIP order (1.0); revise DIP order (.4); prepare and send update email to Special Committee re DIP order updates (.5). | 1.70 |
| 10/13/19 | MLB | 010 | Review revised DIP order (.2); review correspondence from J. Rubin re status of same (.2); analyze issues re CRO identification and selection issues (1.0); attention to issues re deposition transcript review and confidentiality designations (.9). | 2.30 |
| 10/13/19 | LML | 010 | Review and analyze updates re proposed DIP order (.2); analyze issues re confidentiality designations for DIP deposition transcripts (.2). | 0.40 |
| 10/13/19 | NM | 010 | Attend DIP update call with management, Moelis, A&M, J. Savin, and J. Rubin (1.0); review correspondence re DIP issues (.3). | 1.30 |
| 10/14/19 | JS | 010 | Review DIP order draft (.8); confer with D. Jenkins and J. Rubin re same (.3); confer with E. Fleck re same (.3); confer with J. Rubin re same (.5); call with I. Dizengoff, D. Elder, J. Rubin, B. Latif and J. Stegenga re DIP issues and potential CRO retention (.3); follow-up call with D. Elder re same (.2); confer with I. Dizengoff re same (.5); confer with J. Stegenga re same (.4); call with Debtors' management, Moelis, A&M, I. Dizengoff, D. Elder, and J. Rubin re same (.8); review draft form 8-K re extension of DIP milestone (.3). | 4.40 |
| 10/14/19 | ALL | 010 | Correspondence with C. Cowell re DIP amendment. | 0.20 |
| 10/14/19 | ISD | 010 | Confer with J. Savin re DIP issues (.5); attend to issues re revisions to draft final DIP order (.2); call with J. Stegenga, J. Savin, J. Hickman, J. Rubin, B. Latif and D. Elder re CRO matters (.3); call with Debtors' management, J. Savin, D. Elder, J. Rubin, A&M and Moelis teams re same (.8). | 1.80 |
| 10/14/19 | ELM | 010 | Review revised DIP order (.6); correspond with C. Cowell re same (.3). | 0.90 |
| 10/14/19 | DPE | 010 | Participate on call with J. Savin, I. Dizengoff, J. Rubin, B. Latif, J. Hickman and J. Stegenga re DIP and CRO matters (.3); follow-up call with J. Savin re same (.2); conduct background research re potential CRO candidates (1.8); call with Debtors' management and J. Savin, I. Dizengoff, J. Rubin, A&M and Moelis re DIP matters and CRO retention issues (.8); follow up calls with G. Kopel (.5), C. George (.7), and T. Sanchez (.8) re same. | 5.10 |
| 10/14/19 | JPR | 010 | Finalize DIP order for circulation to stakeholders (.4); call with D. Jenkins and J. Savin re DIP order and next steps (.3); confer with J. Savin re same (.5); call with J. Savin, I. Dizengoff, B. Latif, J. Stegenga, J. Hickman and D. Elder re DIP order provisions re CRO (.3); call with management, I. Dizengoff, J. Savin, D. Elder, Moelis team and A&M team re same (.8); draft proposed language for DIP order following discussions with management (.3). | 2.60 |
| 10/14/19 | MLB | 010 | Attention to CRO selection and identification issues in connection with DIP (.7); review correspondence re status of CRO appointment and DIP matters (.2). | 0.90 |
| 10/15/19 | JS | 010 | Review DIP milestone extension from DIP lenders (.4); confer with Debtors' management re DIP status (.6); confer with I. Dizengoff re same (.3); review J. Rubin summary re CRO candidates (.2); confer with J. Rubin re same (.2). | 1.70 |
| 10/15/19 | ISD | 010 | Confer with J. Savin re DIP status (.3); review summary from J. Rubin re CRO candidates (.2); consider issues re CRO candidates (.7). | 1.20 |
| 10/15/19 | DPE | 010 | Participate in call with T. Sanchez re DIP and CRO matters. | 0.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 22
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/15/19 | JPR | 010 | Calls with CRO candidates (.1, .2, .2); email update to I. Dizengoff, J. Savin, M. Brimmage, J. Stegenga and B. Latif re same (.2); confer with J. Savin re same (.2); review further DIP milestone extension (.3) | 1.20 |
| 10/15/19 | MLB | 010 | Review J. Rubin correspondence re potential CRO candidates (.2); follow-up re same (1.1). | 1.30 |
| 10/16/19 | ALL | 010 | Attention to issues re KYC in connection with DIP facility (.9); review correspondence re DIP milestone extension (.2). | 1.10 |
| 10/16/19 | JPR | 010 | Call with B. Miller re DIP (.2); call with B. Latif, D. McGuinness and K. Voelte re DIP updates and next steps (.6); prepare list of topics for discussion in advance of same (.4); attend follow up call with B. Latif re same (.2); analysis of DIP issues (.7). | 2.10 |
| 10/16/19 | NM | 010 | Review correspondence re DIP milestone extension update (.2); review issues re CRO appointment (.6). | 0.80 |
| 10/17/19 | JS | 010 | Review emails re potential CRO candidates (.5); confer with E. Davis re same (.4); confer with I. Dizengoff re same (.5). | 1.40 |
| 10/17/19 | ISD | 010 | Confer with J. Savin re CRO candidates (.5); review background information re CRO candidates (.4); consider issues re CRO appoint (.5). | 1.40 |
| 10/17/19 | DPE | 010 | Review of background information re potential CRO candidates in connection with appointment process. | 0.60 |
| 10/17/19 | JPR | 010 | Emails with various stakeholder counsel re status of DIP. | 0.20 |
| 10/17/19 | NM | 010 | Review issues re potential CRO candidates. | 0.50 |
| 10/18/19 | MLB | 010 | Review background information re CRO candidates. | 1.00 |
| 10/21/19 | JS | 010 | Participate in advisors call re potential CRO candidates (.3); participate in conference call interviews with CRO candidates (.5, .5, .7., .6); confer with I. Dizengoff re same (.5); confer with D. Elder re same (.5). | 3.70 |
| 10/21/19 | ALL | 010 | Review revisions to draft final DIP order. | 0.50 |
| 10/21/19 | ISD | 010 | Confer with J. Savin re CRO update. | 0.50 |
| 10/21/19 | DPE | 010 | Prepare for (.4) and participate in call with advisors re CRO candidate selection (.3); attend interview calls with CRO candidates (.5, .7, .5, .6); attend call with J. Savin regarding CRO and DIP matters (.5); attend calls with management re same (1.0). | 4.50 |
| 10/21/19 | JPR | 010 | Attend calls with CRO candidates (.5, .7, .6, .6). | 2.40 |
| 10/22/19 | JS | 010 | Confer with D. Jenkins re potential issues re DIP order (.3); confer with B. Finestone re same (.4); participate in call with D. Elder re pending DIP issues (.3). | 1.00 |
| 10/22/19 | DPE | 010 | Participate in call with J. Savin re pending DIP matters (.3); confer with C. George re same (.6). | 0.90 |
| 10/22/19 | MLB | 010 | Attention to issues re DIP strategy. | 0.80 |
| 10/23/19 | ALL | 010 | Review proposed DIP milestone extension. | 0.20 |
| 10/23/19 | JPR | 010 | Review proposed extension of DIP milestone. | 0.30 |
| 10/24/19 | JS | 010 | Confer with J. Rubin re DIP issues (.3); review issues list (.3). | 0.60 |
| 10/24/19 | JPR | 010 | Prepare issues list re final DIP order (.7); draft revised language for same (.4); analyze issues re replacing RBC letter of credit (.4); correspond with management re same (.2); call with D. Jenkins re same (.2); attend conference with J. Savin re same (.2). | 2.10 |
| 10/24/19 | NM | 010 | Review correspondence with DTC counsel re fee issues in connection with DIP. | 0.20 |
| 10/24/19 | CK | 010 | Review amendment to DIP facility (.9); correspond with counterparties re same (.3). | 1.20 |
| 10/25/19 | JS | 010 | Review revised DIP order (1.3); review revised DIP agreement re same (1.2); confer with D. Jenkins (.3) and E. Fleck (.3) re same; correspond with J. Rubin re same (.2). | 3.30 |
| 10/25/19 | ELM | 010 | Review amended DIP credit agreement. | 1.20 |
| 10/25/19 | JPR | 010 | Revise DIP order and circulate to Debtors (.5); review and provide comments to revised DIP credit agreement (1.0); correspond with J. Ko re same (.1); further revise DIP order (.3); revise DIP order to incorporate comments from management and circulate revised draft (.2); | 2.40 |

SANCHEZ ENERGY CORPORATION

Page 23

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspond with J. Savin re revisions to DIP order (.3). | |
| 10/25/19 | MLB | 010 | Analyze CRO issues in connection with DIP (.3); comment on proposed DIP order (.4). | 0.70 |
| 10/25/19 | LML | 010 | Review research updates re potential CRO candidates. | 0.30 |
| 10/25/19 | NM | 010 | Correspond with Moelis re revised DIP order. | 0.30 |
| 10/25/19 | LJT | 010 | Conduct research re potential DIP related issues (1.0); prepare summary re same (.8). | 1.80 |
| 10/25/19 | DP | 010 | Research issues re DIP negotiations (.6); revise summary by L. Tandy re same (.2). | 0.80 |
| 10/25/19 | CK | 010 | Review amended DIP credit agreement (3.4); correspond with Akin team re same (.3). | 3.70 |
| 10/26/19 | ALL | 010 | Review revised draft of DIP order (.5); review revised DIP credit agreement in connection with same (3.9). | 4.40 |
| 10/26/19 | JPR | 010 | Review revised DIP credit agreement (.9); follow up emails with J. Ko re same (.1); correspond with A. Laves re same (.1); finalize revised DIP order for circulation to stakeholders (.5); review further revised draft of DIP credit agreement (.2); provide additional comments to same (.2). | 2.00 |
| 10/26/19 | LML | 010 | Review updates re DIP credit agreement. | 0.20 |
| 10/26/19 | CK | 010 | Prepare analysis re amended DIP agreement (4.9); correspond with J. Rubin re same (.5). | 5.40 |
| 10/27/19 | ALL | 010 | Review revised DIP credit agreement. | 0.50 |
| 10/27/19 | JPR | 010 | Review C. George comments to DIP Credit Agreement and reply to same. | 0.20 |
| 10/27/19 | LML | 010 | Review updates re DIP credit agreement. | 0.20 |
| 10/27/19 | NM | 010 | Correspond with A&M re DIP status. | 0.30 |
| 10/28/19 | ISD | 010 | Review updates re DIP negotiations (.3); review analysis re revised DIP credit documents (.5); analyze issues re potential CRO candidates and appointment (.5). | 1.30 |
| 10/28/19 | DPE | 010 | Attend meeting with G. Kopel and C. George re DIP process status and pending matters. | 1.50 |
| 10/28/19 | JPR | 010 | Correspond with M. Brimmage re DIP negotiations update (.1); analyze pending issues re DIP credit agreement (.4). | 0.50 |
| 10/28/19 | MLB | 010 | Confer with J. Rubin re DIP negotiations. | 0.10 |
| 10/28/19 | CK | 010 | Revise amended DIP credit agreement. | 2.10 |
| 10/29/19 | JS | 010 | Confer with D. Jenkins (.5) and E. Fleck (.5) re DIP order and CRO selection; review comments to final DIP order from stakeholders (1.0); review amended and restated DIP credit agreement (1.0); call with Company re DIP negotiation status (.6). | 3.60 |
| 10/29/19 | ALL | 010 | Review revised DIP credit agreement (0.2); confer with E. Munoz and J. Rubin re same (0.2). | 0.40 |
| 10/29/19 | ELM | 010 | Review revised DIP documents (.5); confer with J. Rubin and A. Laves re same (.2). | 0.70 |
| 10/29/19 | DPE | 010 | Attend conference with G. Kopel re restructuring status and DIP progress. | 1.20 |
| 10/29/19 | JPR | 010 | Review UCC comments to DIP credit agreement (.3); correspond with A. Laves and E. Munoz re same (.1); analyze oustanding DIP issues and potential next steps (.5). | 0.90 |
| 10/29/19 | LML | 010 | Review analysis re DPI issues (.8); correspond with D. Park and L. Tandy re same (.4). | 1.20 |
| 10/29/19 | LJT | 010 | Conduct research re negotiation of DIP terms (1.1); correspond with L. Lawrence and D. Park re same (.2). | 1.30 |
| 10/29/19 | DP | 010 | Research issues re DIP negotiations (2.6); prepare analysis re same (.4); correspond with L. Lawrence and L. Tandy re same (.2). | 3.20 |
| 10/30/19 | JS | 010 | Participate in call with E. Fleck (.3) and D. Jenkins (.2) re DIP; call with A&M, Moelis, and Akin team re same (.6); call with T. Sanchez re same (.6); review comments re draft DIP documents (.8); confer with I. Dizengoff re same (.3). | 3.00 |

SANCHEZ ENERGY CORPORATION                                              Page 24
Invoice Number: 1864078                                            December 9, 2019

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 10/30/19 | ALL | 010 | Review comments to DIP credit agreement (.4); correspond with Akin finance team re same (.2). | 0.60 |
| 10/30/19 | ISD | 010 | Confer with J. Savin re pending DIP issues (.3); call with J. Rubin re same (.3). | 0.60 |
| 10/30/19 | DPE | 010 | Attend Akin, A&M and Moelis call re DIP matters (.6); attend conference with T. Sanchez re same (1.5). | 2.10 |
| 10/30/19 | JPR | 010 | Call with I. Dizengoff re DIP strategy (.3); call with A&M, Moelis, and Akin team re same (.6); review revised DIP order (.6); review revised DIP credit agreement (.4); correspond with Akin finance team re same (.2); analyze evidentiary issues re final DIP hearing (.4); prepare outline for same (1.5). | 4.10 |
| 10/30/19 | LML | 010 | Review updates re terms of potential DIP settlement (.2); review research re potential DIP issues (.3); prepare outline re strategy in connection with potentially contested final DIP hearing (1.1). | 1.60 |
| 10/30/19 | NM | 010 | Attend call with A&M, Moelis and Akin FR team re DIP status and strategy (.6) follow up re same (.5). | 1.10 |
| 10/30/19 | LJT | 010 | Conduct research re negotiation of DIP terms. | 1.40 |
| 10/30/19 | DP | 010 | Research issues re potential DIP issues (1.2); draft summary re same (.2). | 1.40 |
| 10/30/19 | CK | 010 | Review amended DIP finance agreement (.4); revise same (.6); confer with Akin team re same (.4). | 1.40 |
| 10/31/19 | JS | 010 | Participate in calls with E. Fleck (.5); participate in calls with D. Jenkins (.6) re DIP issues; review revised DIP order (.5); correspond with J. Rubin re same (.2); review finance team comments to revised amended and restated DIP credit agreement (.4). | 2.20 |
| 10/31/19 | ALL | 010 | Review revised DIP credit agreement (.7); review DIP credit agreement re compliance issue (.6); correspond with J. Rubin re same (.2). | 1.50 |
| 10/31/19 | JPR | 010 | Review J. Savin comments to DIP order (.1); correspond with J. Savin re same (.1, .1); review revised DIP credit agreement (.2); provide comments to same (.2); correspond with A. Laves re DIP agreement covenants re farmouts (.1); correspond with C. King re same (.1). | 0.90 |
| 10/31/19 | MLB | 010 | Review analysis re potential issues for DIP hearing. | 0.80 |
| 10/31/19 | LML | 010 | Correspond with Akin team re status of DIP negotiations (.2); prepare strategy for potential contested DIP motion (.4). | 0.60 |
| 10/31/19 | CK | 010 | Revise amended and restated DIP agreement (.3); correspond with Akin team re same (.2). | 0.50 |
| 10/02/19 | LPW | 011 | Correspond with management re executory contracts. | 0.30 |
| 10/07/19 | LPW | 011 | Correspond with Akin FR re executory contract issues. | 0.30 |
| 10/08/19 | LPW | 011 | Review and edit draft update on executory contract issues (.4); correspond with J. Rubin and Akin litigation team re same (.4); review research memoranda in connection with same (.5). | 1.30 |
| 10/10/19 | LPW | 011 | Review summary re executory contract issues (.3); correspond with Akin litigation team re same (.1). | 0.40 |
| 10/24/19 | AFA | 011 | Participate in call with Milbank re Cornerstone Agreement. | 0.20 |
| 10/26/19 | LGB | 011 | Review email from A. Blakeway re Cornerstone contract (.1); correspond with J. Rubin and N. Moss re same (.3). | 0.40 |
| 10/26/19 | JPR | 011 | Review email from A. Blakeway re potential contract rejection and related documents (.3); draft follow up email to A. Blakeway re same (.2); correspond with L. Beckerman re same (.1); correspond with A. Antypas re same (.1, .2). | 0.90 |
| 10/26/19 | NM | 011 | Correspond with J. Rubin and L. Beckerman re contract rejection issues and potential draft motion re same. | 0.30 |
| 10/26/19 | AFA | 011 | Correspond with J. Rubin re motion to reject Cornerstone agreement (.5); correspond with A&M re same (.3); draft motion to reject Cornerstone agreement (4.8); conduct research in connection with same (2.8); coordinate with Jackson Walker and Prime Clerk re filing of same (.7); circulate revised draft of same to J. Rubin (.2). | 9.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/19 | JPR | 011 | Review and provide comments to Cornerstone agreement rejection motion (1.2); correspond with A. Antypas re same (.4); review revised draft of same (.3); correspond with N. Moss re same (.3). | 2.10 |
| 10/27/19 | NM | 011 | Correspond with J. Rubin re draft contract rejection motion. | 0.50 |
| 10/27/19 | AFA | 011 | Correspond with J. Rubin re comments to motion to reject Cornerstone agreement (.4); review comments to same (.5); conduct follow up research re same (2.0); revise same (1.4); correspond with B. Schak (Milbank) re motion background issues (.3); correspond with A. Blakeway of Sanchez re same (.3); prepare filing version of motion to reject Cornerstone agreement (.5); coordinate filing of same with Jackson Walker (.6). | 6.00 |
| 10/28/19 | JPR | 011 | Correspond with A. Antypas, N. Moss and Moelis re Cornerstone rejection motion. | 0.20 |
| 10/28/19 | NM | 011 | Correspond with Moelis, J. Rubin and A. Antypas re Cornerstone contract rejection (.2); review rejection motion (.3). | 0.50 |
| 10/28/19 | AFA | 011 | Correspond with D. McGuinness (Moelis), J. Rubin and N. Moss re motion to reject Cornerstone agreement (.2); correspond with L. Postolos (A&M) re same (.1); conduct research re same (2.5). | 2.80 |
| 10/29/19 | MAT | 011 | Revise executory contract analysis. | 0.20 |
| 10/30/19 | AFA | 011 | Review bankruptcy rules and local rules in connection with potential 365(d)(4) motion. | 0.60 |
| 10/01/19 | AFA | 012 | Conduct research re proof of claim issues (2.3); correspond with M. Byun re same (.3); revise draft Bar Date Motion (1.7, 1.5); review precedent re same (1.1). | 6.90 |
| 10/02/19 | NM | 012 | Review draft bar date motion (.3); call with M. Byun re same (.3). | 0.60 |
| 10/02/19 | AFA | 012 | Review Bar Date Motion precedent (1.5) and consider issues re same (.4); call with M. Byun re same (.2). | 2.10 |
| 10/02/19 | MB | 012 | Review revised draft bar date motion and order (.2); correspond with A. Antypas re pending issue re same (.1); call with N. Moss re same (.3); call with A. Antypas re same (.2); correspond with T. Behnke re same (.1). | 0.90 |
| 10/02/19 | MAT | 012 | Revise claims procedures motion (1.9); review S.D. Texas claims procedure precedent (.6). | 2.50 |
| 10/03/19 | AFA | 012 | Participate on call with A&M and M. Byun (.5, .2) re bar date motion; revise the same (.4); correspondence to L. Beckerman re same (.2). | 1.30 |
| 10/03/19 | MB | 012 | Call with T. Behnke and A. Antypas re claims bar date (.5); follow up with A. Antypas re same (.2). | 0.70 |
| 10/03/19 | MAT | 012 | Revise claims objections procedures and related motion. | 1.70 |
| 10/04/19 | MAT | 012 | Revise claims procedures motion. | 3.10 |
| 10/05/19 | LGB | 012 | Review and provide comments to A. Antypas re Bar Date Motion. | 1.00 |
| 10/06/19 | LGB | 012 | Review revised bar date motion, order, notices (.7); email A. Antypas re same (.1). | 0.80 |
| 10/06/19 | AFA | 012 | Review comments to Bar Date Motion (.4); revise same (1.3). | 1.70 |
| 10/07/19 | LGB | 012 | Comment on revised draft bar date motion. | 0.40 |
| 10/07/19 | AFA | 012 | Correspond with L. Beckerman, Prime Clerk, Jackson Walker re draft bar date motion (.3); revise same (1.0). | 1.30 |
| 10/07/19 | SSS | 012 | Review (1.2) and provide comments to lien perfection memo (.3). | 1.50 |
| 10/07/19 | MB | 012 | Review Jackson Walker comments to bar date motion and order (.2); analyze issues re same (.3); correspond with Jackson Walker re same (.2). | 0.70 |
| 10/08/19 | AFA | 012 | Revise Bar Date motion based on comments from Jackson Walker and Prime Clerk. | 1.80 |
| 10/09/19 | AFA | 012 | Revise bar date motion (1.2); correspond with M. Byun and L. Beckerman re same (.1). | 1.30 |
| 10/10/19 | LGB | 012 | Review revised bar date motion (.6); email A. Antypas re same (.1); review response to same (.1). | 0.80 |
| 10/10/19 | AFA | 012 | Correspond with A&M, counsel to UCC re bar date motion. | 0.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/11/19 | NM | 012 | Review correspondence from Akin team re draft bar date motion. | 0.10 |
| 10/11/19 | AFA | 012 | Correspond with Debtors re bar date motion. | 0.60 |
| 10/14/19 | AFA | 012 | Correspond with T. Behnke (A&M) re issues re bar date motion (.2); revise same (.2); correspond with M. Byun re same (.1). | 0.50 |
| 10/14/19 | MB | 012 | Review draft motion to establish claims bar date (.6); consider open issues re same (.5); correspond with A. Antypas re same (.2). | 1.30 |
| 10/17/19 | LGB | 012 | Review Milbank comments to bar date motion (.5); email A. Antypas and M. Byun re same (.1); telephone conference with A. Antypas and M. Byun re same (.5). | 1.10 |
| 10/17/19 | AFA | 012 | Review comments to Bar Date motion from UCC (.3); correspond with A. Adeyosoye re same (.1); correspond with L. Beckerman and M. Byun re same (.1); participate in call with L. Beckerman and M. Byun re Bar Date motion comments (.5); participate in follow up call with M. Byun re same (.3). | 1.30 |
| 10/17/19 | MB | 012 | Review UCC comments to draft bar date motion and order (.4); call with L. Beckerman and A. Antypas re same (.5); follow-up call with A. Antypas re same (.3). | 1.20 |
| 10/18/19 | LGB | 012 | Call with M. Byun and A. Antypas re bar date motion. | 0.30 |
| 10/18/19 | AFA | 012 | Participate in call with Milbank and M. Byun re bar date motion (.2); participate in follow up calls with M. Byun (.2,.2); revise motion in connection with same (1.0); participate in call with L. Beckerman and M. Byun re same (.3); correspond with indenture trustees and credit agreement agent counsels re draft bar date motion (.4). | 2.30 |
| 10/18/19 | MB | 012 | Call with Milbank re comments to bar date motion and order (.2); follow up calls with A. Antypas re same (.2, .2); call with L. Beckerman and A. Antypas re same (.3); review revised bar date motion and order (.2). | 1.10 |
| 10/19/19 | NM | 012 | Review UCC comments to bar date motion. | 0.20 |
| 10/20/19 | LGB | 012 | Review comments from indenture trustee counsel to bar date motion. | 0.20 |
| 10/21/19 | LGB | 012 | Review RBC comments to bar date motion (.1); email A. Antypas/M. M. Byun re same (.1); call with M. Byun/A. Antypas re same (.2). | 0.70 |
| 10/21/19 | AFA | 012 | Review comments to Bar Date motion from RBC counsel (.3); correspond with L. Beckerman and M. Byun re same (.2); call with L. Beckerman and M. Byun re same (.2); review exhibits to motion (.7). | 1.40 |
| 10/21/19 | MB | 012 | Review collateral trustee and indenture trustee comments to bar date motion and order (.2); email with L. Beckerman and A. Antypas re same (.1); call with L. Beckerman and A. Antypas re same (.2). | 0.50 |
| 10/22/19 | LGB | 012 | Correspond with A. Antypas re bar date motion (.2); correspond with M. Byun re same (.2); review correspondence with M. Byun and T. Hancock (RBC) (.1). | 0.50 |
| 10/22/19 | JPR | 012 | Correspond with M. Byun and A. Antypas re RBC comments to bar date motion. | 0.20 |
| 10/22/19 | AFA | 012 | Correspond with L. Beckerman re Bar Date motion (.1); correspond with M. Byun and J. Rubin re RBC comments to same (.1); review correspondence with M. Byun and RBC counsel re same (.2). | 0.40 |
| 10/22/19 | MB | 012 | Correspond with RBC counsel re bar date order issues (.3); correspond with J. Rubin and A. Antypas re same (.2). | 0.50 |
| 10/23/19 | LGB | 012 | Correspond with M. Byun re RBC comments to bar date motion (.4); correspond with J. Rubin re same (.5); review comments to Bar Date motion (.6); review proposed publication notice (.4). | 1.90 |
| 10/23/19 | JPR | 012 | Correspond with L. Beckerman re bar date motion. | 0.20 |
| 10/23/19 | AFA | 012 | Revise Bar Date motion (1.2); correspond with Prime Clerk (.3) and Company (.2) re same; participate in calls with M. Byun re same (.2, .3). | 2.20 |
| 10/24/19 | MLB | 012 | Review bar date motion in connection with potential litigation issues. | 2.00 |
| 10/24/19 | AFA | 012 | Prepare filing version of Bar Date motion (1.5); coordinate with Jackson Walker re filing of same (.4); correspond with M. Byun re same (.2). | 2.10 |
| 10/24/19 | MB | 012 | Review and revise final version of bar date motion (1.0); correspond with A. Antypas re same (.2); review filed version of same (.3). | 1.50 |

SANCHEZ ENERGY CORPORATION

Page 27

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/19 | MB | 012 | Prepare draft omnibus claims objection procedures motion (2.6); conduct research re same (.7); prepare draft order re same (.5). | 3.80 |
| 10/01/19 | MRM | 013 | Review documents in connection with UCC investigation re prepetition debt. | 4.60 |
| 10/01/19 | PJH | 013 | Respond to document request in connection with UCC investigation re prepetition transactions. | 0.70 |
| 10/01/19 | PGO | 013 | Attend conference with Akin litigation team re document collection review (.8); coordinate document review process with Akin litigation team (.8); review document review protocol memorandum re the Committee's prepetition transactions discovery requests (.7). | 2.40 |
| 10/01/19 | RT | 013 | Revise draft document review memo (1.5); correspond with Akin lit team re document review plan (1.0); review documents re debt issuances (1.0); call with A&M re document collection issues (.5); draft notes re same (.8); correspond with team re same (.3). | 5.10 |
| 10/01/19 | MVL | 013 | Coordinate document collection in response to Committee discovery requests (.8); draft document review memorandum (2.3); research issues re same (1.2); start reviewing documents (.8); meet with document review team (.8). | 5.90 |
| 10/01/19 | LML | 013 | Analyze issues re ongoing document collection and review efforts re UCC discovery re prepetition debt. | 1.10 |
| 10/01/19 | ACP | 013 | Review documents for production in response to UCC document requests re investigation of prepetition transactions (3.4); review correspondence re same (.6); call with A&M re document collection (.5); revise document review memorandum (2.0). | 6.50 |
| 10/02/19 | MRM | 013 | Prepare documents for production in connection with discovery requests. | 4.20 |
| 10/02/19 | PGO | 013 | Coordinate document review process with Akin litigation team (.8); call with Akin litigation team re same (.5); call with Akin litigation team and Milbank re document searches (.7); call with Akin litigation review team re document review protocol re the Committee's 2004 requests (.5); analyze memorandum re document review protocol re the Committee's 2004 requests (.2). | 2.70 |
| 10/02/19 | ELM | 013 | Coordinate document collection re UCC claims investigation. | 0.70 |
| 10/02/19 | ML | 013 | Review document production for privilege issues. | 2.50 |
| 10/02/19 | ML | 013 | Review documents for privilege in connection with UCC discovery. | 1.00 |
| 10/02/19 | RT | 013 | Prepare for call with UCC counsel re document collection issues (.5); call with Akin litigation team re document production (.7); confer with Akin litigation team, J. Sekoski re document review protocol (.5); review documents in response to UCC requests (1.3); confer with L. Lawrence and A. Praestholm re document collection procedures (.5). | 3.50 |
| 10/02/19 | JKS | 013 | Call with Akin litigation review team re Committee's 2004 requests. | 0.50 |
| 10/02/19 | MVL | 013 | Review documents for privilege in response to Committee's 2004 requests (4.6); call with Akin litigation team and counsel to UCC re same (.7); work on document review protocol memorandum (1.7); call with Akin litigation review team re document review protocol with respect to the Committee's 2004 requests (.5). | 7.50 |
| 10/02/19 | MEW | 013 | Call with Akin litigation review team re document review protocol re the Committee's 2004 requests (.5); analyze memorandum re document review protocol re the Committee's 2004 requests (.4). | 0.90 |
| 10/02/19 | LML | 013 | Confer with R. Tizravesh and A. Praestholm re document collection efforts (.5); review documents in connection with UCC 2004 requests (.7); prepare for (.6) and attend call with counsel to UCC re document production request (.7); follow up correspondence re same (.7, .2). | 3.40 |
| 10/02/19 | EBM | 013 | Call with Akin litigation review team re document review protocol re the Committee's 2004 requests (.5); analyze memorandum re document review protocol for the Committee's 2004 requests (.5). | 1.00 |
| 10/02/19 | KBT | 013 | Attend call with Akin litigation team re UCC 2004 requests (.5); review document collection and document review protocols (.5). | 1.00 |

SANCHEZ ENERGY CORPORATION                                                                                Page 28
Invoice Number: 1864078                                                                          December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/02/19 | CLS | 013 | Call with Akin litigation review team re document review protocol in connection with the Committee's 2004 requests. | 0.50 |
| 10/02/19 | LJT | 013 | Analyze memorandum re review protocol in connection with the Committee's 2004 requests (.6); call with Akin litigation review team re same (.5). | 1.10 |
| 10/02/19 | DP | 013 | Call with Akin litigation review team re document review protocol in connection with the Committee's 2004 requests (.5); attend portion of call with Milbank and Akin litigation re the Committee's 2004 requests (.5); revise document review memorandum (.5); analyze ad hoc documents for production (.2). | 1.70 |
| 10/02/19 | KCW | 013 | Call with Akin litigation review team re document review protocol in connection with the Committee's 2004 requests (.5); analyze memorandum re document review protocol re the Committee's 2004 requests (1.4); coordinate production of responsive documents (1.0). | 2.90 |
| 10/02/19 | DPM | 013 | Call with Akin litigation team re document review protocol re the Committee's 2004 requests. | 0.50 |
| 10/02/19 | RAC | 013 | Call with Akin litigation team re document review protocol in connection with the Committee's 2004 requests (.5); review memorandum re document review protocol re the Committee's 2004 requests (.3). | 0.80 |
| 10/02/19 | LEP | 013 | Call with Akin litigation team re document review protocol in connection with the Committee's 2004 requests. | 0.50 |
| 10/02/19 | ACP | 013 | Review documents for production in response to the UCC's 2004 Requests (3.7); review correspondence re same (.7); call with L. Lawrence and R. Tizravesh re same (.5); call with Akin litigation team re document review process (.5); call with the UCC counsel and Akin litigation team re document review and production (.7); coordinate and participate in call with document review team to discuss review process (.5). | 6.60 |
| 10/02/19 | MRG | 013 | Call with Akin litigation review team re document review protocol re UCC 2004 requests (.5); call with Akin team re case updates (.7). | 1.20 |
| 10/03/19 | JS | 013 | Review proposed discovery production re UCC requests (1.1); review memo from Jackson Walker re lien issues (1.4). | 2.50 |
| 10/03/19 | PGO | 013 | Coordinate and supervise document collection and preparation ahead of production to UCC in connection with prepetition transactions (2.0); review document review protocols (.8). | 2.80 |
| 10/03/19 | ELM | 013 | Review real property lien analysis memorandum prepared by Jackson Walker. | 2.70 |
| 10/03/19 | DPE | 013 | Review lien analysis memo. | 0.90 |
| 10/03/19 | RT | 013 | Review and prepare documents for production to UCC in response to 2004 requests (4.2); participate in call with Ropes & Gray re document collection issues (.4); draft correspondence to document review team re document collection process (.4); revise same (.8). | 5.80 |
| 10/03/19 | JKS | 013 | Analyze memorandum re document review protocol re the Committee's 2004 requests (.9); review documents re the Committee's 2004 requests (2.6); review email correspondence re same (.4). | 3.90 |
| 10/03/19 | SCL | 013 | Prepare documents for production to UCC in response to discovery requests. | 0.50 |
| 10/03/19 | MVL | 013 | Analyze documents for responsiveness and privilege issues in response to UCC 2004 requests. | 2.90 |
| 10/03/19 | JPR | 013 | Review and consider issues re preliminary draft of lien analysis from Jackson Walker team (1.5); review certain materials proposed for document production (.4). | 1.90 |
| 10/03/19 | MEW | 013 | Analyze memorandum re document review protocol re the Committee's 2004 requests. | 0.60 |
| 10/03/19 | LML | 013 | Coordinate document review and production in connection with UCC 2004 examination (1.3); analyze and provide comments on document | 1.50 |

SANCHEZ ENERGY CORPORATION

Page 29

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review memo (.2). | |
| 10/03/19 | AFA | 013 | Review liens analysis memorandum prepared by Jackson Walker. | 1.20 |
| 10/03/19 | LJT | 013 | Read document review memo re review protocol re UCC 2004 requests (.2); review documents per UCC request for responsiveness (3.7). | 3.90 |
| 10/03/19 | SSS | 013 | Review cited precedent and relevant secondary sources from lien analysis. | 2.50 |
| 10/03/19 | DP | 013 | Review documents for production to UCC (.6); correspond with Gibbs & Bruns re document production issues (.2). | 0.80 |
| 10/03/19 | DPM | 013 | Review memorandum re document review protocol re the Committee's 2004 requests. | 0.50 |
| 10/03/19 | RAC | 013 | Review documents for responsiveness to UCC's 2004 requests. | 0.60 |
| 10/03/19 | ACP | 013 | Call with Ropes & Gray re document production to UCC (.4); finalize document production in response to the UCC's Rule 2004 Requests (1.1). | 1.50 |
| 10/04/19 | JS | 013 | Review summary of UCC discovery production (1.2); attend teleconference with E. Munoz, J. Rubin and S. Sullivan re lien analysis (.5); call with E. Munoz, S. Sullivan, J. Rubin, Jackson Walker re same (1.0). | 2.70 |
| 10/04/19 | PGO | 013 | Call with M. Lloyd and Transperfect document review team re document review procedures (.5); correspond with Akin document review team re document review questions (.7); review documents per the Committee's 2004 requests (1.0). | 2.20 |
| 10/04/19 | ELM | 013 | Participate in teleconference with Akin team re lien analysis (.5); call with Akin team and Jackson Walker re same (partial) (.9). | 1.40 |
| 10/04/19 | DPE | 013 | Review UCC's 2004 request for production. | 0.80 |
| 10/04/19 | RT | 013 | Call with A. Praestholm re document collection issues (.5); draft summary of document collection progress for Debtors' management (.5); coordinate with eDiscovery vendor and Akin litigation re document production (.7); review production for privilege issues (1.0); quality control document collection efforts (2.5); correspond with Akin litigation, eDiscovery vendor and Debtors re same (.5). | 5.70 |
| 10/04/19 | JKS | 013 | Review documents for responsiveness to UCC request. | 1.30 |
| 10/04/19 | SCL | 013 | Review documents for privilege issues in connection with UCC 2004 request. | 0.60 |
| 10/04/19 | MVL | 013 | Review documents in connection with Committee production (.8); call with contract reviewers and P. O'Brien re document review process (.5); coordinate with Akin litigation reviewers re same (.4). | 1.70 |
| 10/04/19 | JPR | 013 | Call with J. Savin, E. Munoz and S. Sullivan re lien analysis (.5); call with J. Savin, E. Munoz, S. Sullivan, J. Smith, S. Rose and Jackson Walker team re lien analysis (1.0); prepare in advance of same (.7). | 2.20 |
| 10/04/19 | MEW | 013 | Analyze memorandum re document review protocol re the Committee's 2004 requests (.6); review documents re the Committee's 2004 requests (2.5). | 3.10 |
| 10/04/19 | LML | 013 | Coordinate and provide comments to Akin litigation team re document collection efforts (2.2); analyze confidentiality issues with respect to 2004 request (.2). | 2.40 |
| 10/04/19 | KBT | 013 | Analyze documents for responsiveness per UCC discovery requests. | 4.50 |
| 10/04/19 | LJT | 013 | Review documents re Committee's 2004 requests. | 5.00 |
| 10/04/19 | SSS | 013 | Prepare for (.6) and participate in (1.0) teleconference with Jackson Walker re lien analysis. | 1.60 |
| 10/04/19 | DP | 013 | Draft portion of response to the Committee's 2004 requests. | 0.20 |
| 10/04/19 | DPM | 013 | Review documents in response to the Committee's 2004 requests. | 6.30 |
| 10/04/19 | LEP | 013 | Analyze documents for responsiveness to UCC 2004 requests. | 5.00 |
| 10/04/19 | ACP | 013 | Call with R. Tizravesh re document collection issue in response to UCC requests (.5); review correspondence re same (.9); analyze documents in connection with same (2.8). | 4.20 |
| 10/04/19 | MRG | 013 | Analyze memorandum re document review protocol re the Committee's | 1.00 |

SANCHEZ ENERGY CORPORATION                                                                              Page 30
Invoice Number: 1864078                                                                         December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | 2004 requests (.6); review documents for privilege (.4). | |
| 10/05/19 | CLS | 013 | Review document review protocol memo re the Committee's 2004 requests (.8); review documents for privilege issues re the Committee's 2004 requests (2.0). | 2.80 |
| 10/05/19 | LJT | 013 | Review documents re the Committee's 2004 requests. | 1.30 |
| 10/06/19 | PGO | 013 | Analyze documents for responsiveness to UCC requests. | 2.50 |
| 10/06/19 | LJT | 013 | Analyze documents for responsiveness to UCC requests. | 1.40 |
| 10/06/19 | DPM | 013 | Analyze documents for responsiveness to UCC requests. | 2.10 |
| 10/07/19 | MRM | 013 | Review documents for confidentiality, privilege and responsiveness in connection with UCC 2004 investigation. | 3.00 |
| 10/07/19 | PGO | 013 | Review documents re the Committee's 2004 requests (2.4); confer with vendor re document review (.1); correspond with Akin litigation team re document review status (.2). | 2.70 |
| 10/07/19 | RT | 013 | Coordinate document review in connection with UCC investigation (1.4); correspond with Akin litigation re same (.5); review documents for privilege and responsiveness (2.5). | 4.40 |
| 10/07/19 | JKS | 013 | Review documents re the Committee's 2004 requests. | 5.20 |
| 10/07/19 | MVL | 013 | Coordinate review of documents re Committee requests (.5); correspond with R. Tizravesh and P. O'Brien re same (.4); review documents in connection with same (1.2). | 2.10 |
| 10/07/19 | LML | 013 | Review documents for possible production in response to UCC discovery requests. | 1.40 |
| 10/07/19 | KBT | 013 | Analyze documents for responsiveness to UCC 2004 request. | 2.70 |
| 10/07/19 | CLS | 013 | Review documents for privilege issues re the Committee's 2004 requests. | 1.30 |
| 10/07/19 | LJT | 013 | Review documents re the Committee's 2004 requests (.6); review research re privilege issues ni connection with same (.4). | 1.00 |
| 10/07/19 | DP | 013 | Draft correspondence to L. Tandy re privilege research. | 0.30 |
| 10/07/19 | MAT | 013 | Conduct research re privilege issues. | 0.60 |
| 10/07/19 | KCW | 013 | Review documents re the Committee's 2004 requests. | 8.90 |
| 10/07/19 | DPM | 013 | Review and analyze documents for responsiveness in connection with UCC 2004 requests. | 6.50 |
| 10/07/19 | RAC | 013 | Analyze documents for responsiveness to UCC requests. | 6.50 |
| 10/07/19 | ACP | 013 | Review documents for production in response to UCC's 2004 Requests (2.2); review correspondence re document collection in connection with same (.5). | 2.70 |
| 10/07/19 | MRG | 013 | Review documents re UCC 2004 Requests. | 4.70 |
| 10/08/19 | MRM | 013 | Review documents in connection with UCC 2004 requests. | 2.20 |
| 10/08/19 | PGO | 013 | Review documents re the Committee's 2004 requests (.8); call with Akin team re status of document review (.4); correspond with Akin litigation team re document review status (.4). | 1.60 |
| 10/08/19 | ML | 013 | Review documents for privilege in connection with members of the Akin team re status of same. | 2.00 |
| 10/08/19 | RT | 013 | Coordinate document review with vendor (1.0) and Akin review team (.5); correspond with Akin litigation re same (.5); review documents for responsiveness (3.0); analyze and consider documents for privilege and confidentiality issues (1.4); call with D. Park, M. Lloyd and A. Praestholm re document review protocol issues (.4). | 6.80 |
| 10/08/19 | SMC | 013 | Draft objections and responses to UCC's first requests for production (1.0); prepare hot documents chart for responsive documents to same (.1). | 1.10 |
| 10/08/19 | JKS | 013 | Review documents for responsiveness to 2004 request (6.8); email correspondence re same (.6). | 7.40 |
| 10/08/19 | MVL | 013 | Quality control documents for production (.4); call with contract reviewers, P. O'Brien re same (.5); review (.9) and manage processing of documents (1.1); call with Akin document review team re protocol issues (.4) | 3.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 31
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/08/19 | LML | 013 | Correspond with internal litigation team re status of document production. | 0.20 |
| 10/08/19 | EBM | 013 | Review of documents for responsiveness and privilege in connection with UCC 2004 request (1.7); review correspondence re review issues (.2). | 1.90 |
| 10/08/19 | KBT | 013 | Review documents re the Committee's 2004 requests. | 3.00 |
| 10/08/19 | CLS | 013 | Review documents in response to the Committee's 2004 requests. | 2.60 |
| 10/08/19 | LJT | 013 | Review documents re the Committee's 2004 requests (1.2); research re potential discovery issues (2.4); confer with D. Park re same (.3). | 3.90 |
| 10/08/19 | DP | 013 | Confer with L. Tandy re discovery research (.3); call with R. Tizravesh, M. Lloyd, and A. Praestholm re document review protocol issues (.4). | 0.70 |
| 10/08/19 | KCW | 013 | Analyze documents for responsiveness to 2004 requests. | 8.40 |
| 10/08/19 | DPM | 013 | Review documents for responsiveness to UCC 2004 requests. | 5.40 |
| 10/08/19 | RAC | 013 | Review documents for responsiveness to UCC 2004 requests. | 1.10 |
| 10/08/19 | LEP | 013 | Review documents re the Committee's 2004 requests. | 2.90 |
| 10/08/19 | ACP | 013 | Call with members of Akin litigation team re document review protocols (.4); draft objections and responses to UCC's 2004 Requests (2.1); review documents for production in response to same (2.2); review correspondence re same (.7); research re same (.4). | 5.80 |
| 10/09/19 | PGO | 013 | Correspond with Akin litigation team re document review. | 0.30 |
| 10/09/19 | RT | 013 | Correspond with A&M, Moelis, Akin litigation re document collection issues (.7); confer with Jackson Walker re same (.1); review documents for production to UCC (2.0); analyze documents for privilege issues (2.0). | 4.80 |
| 10/09/19 | SCL | 013 | Prepare report of document review status in connection with UCC 2004. | 0.60 |
| 10/09/19 | MVL | 013 | Review documents re the Committee's 2004 requests (2.9); manage Akin litigation reviewers re same (.5). | 3.40 |
| 10/09/19 | LML | 013 | Correspond with counsel for UCC re status of 2004 document production (.1); review updates re document collection and review efforts (.6); correspond with Akin litigation team re same (.4). | 1.10 |
| 10/09/19 | EBM | 013 | Conduct review of documents for responsiveness and privilege issues in connection with UCC 2004. | 3.50 |
| 10/09/19 | JAH | 013 | Communications with document reviewers in connection with UCC 2004 document review (.7); review documents re same (.7). | 1.40 |
| 10/09/19 | CLS | 013 | Review documents re the Committee's 2004 requests. | 4.30 |
| 10/09/19 | LJT | 013 | Research re document review issues. | 3.30 |
| 10/09/19 | DPM | 013 | Analyze documents for responsiveness to UCC request. | 5.50 |
| 10/09/19 | RAC | 013 | Review documents for responsiveness to UCC requests. | 3.20 |
| 10/09/19 | LEP | 013 | Review documents re the Committee's 2004 requests. | 1.50 |
| 10/09/19 | ACP | 013 | Review documents for production in response to UCC's 2004 Requests (2.9); review correspondence re same (.8); call with Jackson Walker re lien review documents (.3); review correspondence re same (.2). | 4.20 |
| 10/09/19 | MRG | 013 | Review documents re the Committee's 2004 requests. | 1.80 |
| 10/10/19 | MRM | 013 | Confer with D. Moye and C. Stahl about document review issues. | 0.40 |
| 10/10/19 | RT | 013 | Correspond with eDiscovery re document searches and production issues (.6, .9); call with Moelis re document collectin issues (.2); call with clients re same (.4); call with Akin document review team re privileged documents (.6); review documents for privilege and responsiveness (3.0); analyze and consider confidentiality issue (.7); draft correspondence to eDiscovery, Akin litigation re same (.7, .3). | 7.40 |
| 10/10/19 | SCL | 013 | Review documents in connection with UCC 2004. | 0.80 |
| 10/10/19 | MVL | 013 | Review documents re the Committee's 2004 requests (2.5); coordinate and manage reviewers re same (3.5); prepare for (.2) and call with Akin document review team re same (.6). | 6.80 |
| 10/10/19 | MEW | 013 | Analyze and review document for responsiveness to UCC 2004 request. | 2.60 |
| 10/10/19 | LML | 013 | Coordinate document collection efforts re UCC 2004 (.2); attend call with client and R. Tizravesh re same (.6); follow up re same (.2). | 1.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/10/19 | JAH | 013 | Prepare additional documents for review and analysis (.5); consider responsiveness of same (1.7); compile responsive documents for further review (1.0). | 3.20 |
| 10/10/19 | CLS | 013 | Analyze documents for responsiveness to UCC 2004 request. | 2.70 |
| 10/10/19 | LJT | 013 | Confer with D. Park re research issues related to UCC investigation (.3); draft memo re same (.8). | 1.10 |
| 10/10/19 | DP | 013 | Confer with L. Tandy re research issues (.3); analyze draft research by L. Tandy re same (.6). | 0.90 |
| 10/10/19 | DPM | 013 | Review documents for responsiveness in connection with UCC investigation. | 5.90 |
| 10/10/19 | RAC | 013 | Review documents re the Committee's 2004 requests. | 2.70 |
| 10/10/19 | ACP | 013 | Call with Akin document review team re privileged documents (.6); correspond with Moelis re document collection issues (.2); correspond with client re same (.4); review documents for production to the UCC (1.2). | 2.40 |
| 10/10/19 | MRG | 013 | Review documents re the Committee's 2004 requests. | 1.60 |
| 10/11/19 | JS | 013 | Review revised Jackson Walker memo re lien analysis (.8); call with J. Rubin, S. Sullivan and E. Munoz re same (.5). | 1.30 |
| 10/11/19 | ELM | 013 | Review background materials re lien analysis (.4); review Jackson Walker lien analysis memo (1.2); call with J. Rubin, S. Sullivan and J. Savin re same (.5). | 2.10 |
| 10/11/19 | RT | 013 | Finalize discovery documents for production to UCC (1.7); correspond with eDiscovery team re same (.6); confer with Debtors re document collection issues (.2); review discovery documents (1.0) and consider privilege issues (.8); correspond with document review team re same (.5). | 4.80 |
| 10/11/19 | MVL | 013 | Review documents re UCC Rule 2004 requests (1.2); correspond with Akin document review team re same (1.0); manage contract reviewers re same (.3). | 2.50 |
| 10/11/19 | JPR | 013 | Review lien analysis memo (.9); call with E. Munoz, J. Savin and S. Sullivan re same (.5); draft follow up email to Jackson Walker team re same (.2). | 1.60 |
| 10/11/19 | MEW | 013 | Review documents for responsiveness to UCC Rule 2004 request. | 1.10 |
| 10/11/19 | LML | 013 | Review and analyze updates re midstream contract analysis. | 0.20 |
| 10/11/19 | LML | 013 | Review status update re document review (.9); review and analyze lien analysis memo (.6). | 1.50 |
| 10/11/19 | NM | 013 | Correspond with Akin litigation team re document production to UCC. | 0.50 |
| 10/11/19 | JAH | 013 | Prepare discovery documents for review (3.0); prepare document production (1.7); correspond with R. Tizravesh and e-Discovery team re same (.5). | 5.20 |
| 10/11/19 | LJT | 013 | Draft memo re lien prepetition transaction issues. | 3.80 |
| 10/11/19 | SSS | 013 | Call with J. Savin, J. Rubin, Jackson Walker re lien analysis (.5); prepare for same (.1). | 0.60 |
| 10/11/19 | DPM | 013 | Review discovery documents for responsiveness to UCC 2004 production request (6.7); correspond with document review team re same (.3). | 7.00 |
| 10/11/19 | RAC | 013 | Review documents re UCC Rule 2004 requests. | 0.20 |
| 10/11/19 | ACP | 013 | Review discovery documents for production in connection with UCC document requests (.7); correspondence with document review team re same (.5); finalize and transmit production of same (.4). | 1.60 |
| 10/11/19 | MRG | 013 | Review documents re UCC 2004 Requests (2.0); review memo task list (.2); call with Akin team re weekly task list (.6). | 2.80 |
| 10/12/19 | RT | 013 | Attention to document review plan re UCC discovery (.8); confer with L. Lawrence and A. Praestholm re same (.5); review documents in connection with UCC discovery requests (1.2). | 2.50 |
| 10/12/19 | LML | 013 | Correspond with R. Tizravesh and A. Praestholm re document review plan for UCC discovery. | 0.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/12/19 | ACP | 013 | Correspond with L. Lawrence re document review plan for UCC discovery. | 0.40 |
| 10/13/19 | MLB | 013 | Review document review plan for UCC discovery (.2); comment on same (.5); consider open issues re same (1.0). | 1.70 |
| 10/13/19 | RAC | 013 | Review discovery documents in connection with UCC 2004 discovery. | 2.70 |
| 10/14/19 | ELM | 013 | Participate in call with Jackson Walker team and J. Rubin re lien analysis (.9); review draft analysis (1.5). | 2.40 |
| 10/14/19 | RT | 013 | Review various issues re search terms and document collection efforts in connection with UCC discovery (1.0); call with Debtors and A. Praestholm re same (.6); call with Akin document review team re issues in connection with UCC discovery (.5); various calls and emails with E-Discovery team re document search issues (.8); correspond with M. Brimmage and L. Lawrence re status of UCC discovery (.4); review documents in connection with UCC discovery (2.0); prepare summary re same (.2); call with B. Latif re document collection issues (.1); prepare correspondence re guidance for contract attorneys re document review (.2); confer with A&M re document collection issues (.1). | 5.90 |
| 10/14/19 | MVL | 013 | Call with Akin document review team re UCC discovery issues (.5); various calls and emails with contract attorney team re same (1.2). | 1.70 |
| 10/14/19 | JPR | 013 | Attend call with Jackson Walker team, E. Munoz, M. Brimmage and L. Lawrence re status of lien analysis (.9); prepare agenda of topics for discussion in advance of same (.5); follow up emails with Jackson Walker team re same (.2). | 1.60 |
| 10/14/19 | MEW | 013 | Call with Akin document review team re issues in connection with UCC discovery (.5); follow-up re same (.1). | 0.60 |
| 10/14/19 | MLB | 013 | Participate on call with Jackson Walker, L. Lawrence, J. Rubin and E. Munoz re lien analysis (.9); correspond with R. Tizravesh (.5); call with L. Lawrence re status of UCC discovery (.5). | 1.40 |
| 10/14/19 | LML | 013 | Review and analyze lien analysis memorandum prepared by Jackson Walker (.4); attend call with Jackson Walker team, M. Brimmage, J. Rubin and E. Munoz re same (partial) (.4); correspond with M. Brimmage and R. Tizravesh re document collection and review efforts in connection with UCC discovery (.5); review correspondence with Debtors re same (.2). | 1.50 |
| 10/14/19 | JAH | 013 | Prepare responsive documents for review by Akin document review team (.5); calls and emails with E-Discovery team re discovery issues (.7). | 1.20 |
| 10/14/19 | LJT | 013 | Review documents in connection with UCC Rule 2004 discovery (1.6); call with Akin document review team re issues re same (.5). | 2.10 |
| 10/14/19 | KCW | 013 | Review documents for responsiveness to UCC discovery requests (5.6); call with Akin document review team (.5). | 6.10 |
| 10/14/19 | DPM | 013 | Review documents for responsiveness to UCC discovery requests. | 5.90 |
| 10/14/19 | RAC | 013 | Review materials in connection with UCC discovery (7.9); call with Akin document review team re same (.5). | 6.40 |
| 10/14/19 | LEP | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery requests (1.5); call with Akin doc review team re same (.5). | 2.00 |
| 10/14/19 | ACP | 013 | Participate on call with Debtors and R. Tizravesh re document collection issues in connection with UCC discovery (.6); call with Akin document review team re same (.5); review internal correspondence with Akin team re same (.3); review documents in connection with UCC discovery (.5). | 1.90 |
| 10/15/19 | MRM | 013 | Attention to document collection in connection with UCC discovery (.5); correspond with e-Discovery vendor, R. Tizravesh and J. Hunter re same (.3). | 0.80 |
| 10/15/19 | PGO | 013 | Review documents re the UCC 2004 discovery (1.0); emails with e-Discovery vendor re same (.2). | 1.20 |
| 10/15/19 | ELM | 013 | Review lien analysis prepared by Jackson Walker team. | 0.40 |

SANCHEZ ENERGY CORPORATION

Page 34

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/15/19 | RT | 013 | Correspond with E-Discovery vendor, J. Hunter and M. Morse re document collection and search issues in connection with UCC discovery (1.0); correspond with Akin document review team re discovery issues (.5); correspond with L. Lawrence re status of document collection and review efforts (.4); third level review of discovery documents (3.0); review and comment on draft responses and objections to UCC discovery request (1.5); prepare summary of production documents (1.0). | 7.40 |
| 10/15/19 | SMC | 013 | Prepare tracking chart of document production in response to UCC discovery requests. | 1.00 |
| 10/15/19 | SCL | 013 | Prepare document collection in connection with UCC discovery (3.5); review UCC discovery materials (2.2). | 5.70 |
| 10/15/19 | MVL | 013 | Third level review documents re UCC 2004 discovery (5.1); correspondence with Akin document review team re discovery issues (.4). | 5.50 |
| 10/15/19 | JPR | 013 | Correspond with A. Cavazos (Jackson Walker) re lien analysis. | 0.40 |
| 10/15/19 | MEW | 013 | Review documents for privilege and responsiveness to UCC 2004 discovery (4.0); correspond with Akin document review team re same (.3). | 4.30 |
| 10/15/19 | LML | 013 | Correspond with R. Tizravesh re status of UCC discovery review (.4); review correspondence with Akin document review team re same (.2). | 0.60 |
| 10/15/19 | JAH | 013 | Correspond with e-Discovery vendor, M. Morse and R. Tizravesh re document collection and searches in connection with UCC discovery (.5); review document collection issues (1.0). | 1.50 |
| 10/15/19 | DPM | 013 | Review documents re the UCC discovery (5.9); correspond with document review team re same (.3). | 6.20 |
| 10/15/19 | RAC | 013 | Review materials in connection with UCC discovery. | 1.30 |
| 10/15/19 | ACP | 013 | Correspondence with Akin document review team re UCC 2004 discovery requests (.4); revise draft objections and responses in connection with same (1.8). | 2.20 |
| 10/16/19 | MRM | 013 | Attention to document collection in connection with UCC discovery (.6); correspond with e-Discovery team re same (.2). | 0.80 |
| 10/16/19 | PGO | 013 | Emails with Akin document review team re review process (1.0); review documents for responsiveness to UCC 2004 discovery (2.2). | 3.20 |
| 10/16/19 | ELM | 013 | Review debt offering documents in connection with prepetition transactions analysis. | 1.40 |
| 10/16/19 | RT | 013 | Correspond with M. Brimmage and L. Lawrence re UCC discovery status and open issues (.6); confer with N. Moss re same (.2); correspond with D. Park re same (.2); correspond with Akin document review team various discovery issues (.7); confer with A&M re document collection (.2); confer with Moelis re same (.2); correspond with e-Discovery team re document collection issues (.5); review drafts of responses and objections to UCC document requests (1.5); confer with Debtors re document collection issues (.2); review updated document review memo (.5); third level review of discovery documents (2.6); review hot documents (1.1); review issues re same (.4). | 8.40 |
| 10/16/19 | SMC | 013 | Update UCC 2004 discovery hot documents tracker to include additional documents (1.5); update document production tracker (1.0). | 2.50 |
| 10/16/19 | SCL | 013 | Prepare discovery materials for review (3.6); confer with e-Discovery team re same (.5). | 4.10 |
| 10/16/19 | MVL | 013 | Third level review documents re UCC 2004 requests (4.2); confer with contract attorney team re various issues re document review (1.0); confer with Akin document review team re same (1.1). | 6.20 |
| 10/16/19 | JPR | 013 | Call w. S. Rose re lien analysis (.3); review analysis and consider issues re same (1.1). | 1.40 |
| 10/16/19 | MLB | 013 | Correspond with R. Tizravesh and L. Lawrence re status of UCC discovery (.4); analyze privilege issues re same (.5); review draft | 1.20 |

SANCHEZ ENERGY CORPORATION

Page 35

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | responses and objections to UCC discovery request (.3). | |
| 10/16/19 | LML | 013 | Correspond with R. Tizravesh and M. Brimmage re document collection and review efforts (.6); review responses and objections to UCC 2004 discovery requests (.4). | 1.00 |
| 10/16/19 | NM | 013 | Correspond with R. Tizravesh re doc production in connection with UCC discovery (.2); review responses to UCC re same (.2). | 0.40 |
| 10/16/19 | JAH | 013 | Correspond with e-Discovery team re document collection and search issues re UCC discovery (.7); attention to document collection (2.1); review discovery materials and prepare for attorney review (2.0). | 4.80 |
| 10/16/19 | DP | 013 | Correspond with R. Tizravesh re privilege issues re document production in response to UCC 2004 discovery requests. | 0.20 |
| 10/16/19 | DP | 013 | Revise draft research summary re intellectual property issues. | 0.80 |
| 10/16/19 | DPM | 013 | Review discovery materials in connection with UCC 2004 discovery (6.3); correspond with Akin team re discovery issues (.3). | 6.60 |
| 10/16/19 | ACP | 013 | Correspondence with Akin document review team re issues re discovery issues (.8); revise draft objections and responses in connection with same (2.0); review documents for production in connection with same (1.9). | 4.70 |
| 10/17/19 | MRM | 013 | Confer with Akin e-Discovery team re document collection and search issues (1.0); prepare document collection from Debtors for attorney review (2.0). | 3.00 |
| 10/17/19 | PGO | 013 | Emails with Akin doc review team re various discovery issues (.6); revise document review memo (1.1); review documents in connection with UCC discovery requests (4.3). | 6.00 |
| 10/17/19 | ELM | 013 | Call with J. Rubin, Jackson Walker, Moelis and A&M teams re lien analysis (.7); review revised lien analysis (.9). | 1.60 |
| 10/17/19 | RT | 013 | Correspond with Debtors re document collection (.3); finalize documents for production (3.5); correspond with Akin document review team re document production issues (1.0); correspond with E-Discovery team same (1.0); review discovery documents for responsiveness to UCC discovery requests (1.2); confer with M. Brimmage re open issues re UCC discovery (.3). | 7.30 |
| 10/17/19 | SCL | 013 | Collect and process discovery materials for attorney review in connection with UCC discovery (6.4); review discovery materials in connection with same (3.5); correspond with e-Discovery team re discovery issues (.6). | 10.50 |
| 10/17/19 | JPR | 013 | Call with Jackson Walker team, B. Latif, K. Voelte and E. Munoz re lien analysis (.7); review documents to prepare for same (.4). | 1.10 |
| 10/17/19 | MLB | 013 | Correspond with R. Tizravesh re UCC discovery issues (.5); analyze issues re same (1.0); review proposed document production (.3). | 1.80 |
| 10/17/19 | LML | 013 | Call with J. Savin, J. Rubin, N. Moss and M. Brimmage re status of various litigation workstreams. | 0.30 |
| 10/17/19 | EBM | 013 | Review correspondence with Akin document review team re UCC discovery issues (.5); review updated document review memo (.6); review discovery documents for responsiveness (5.2). | 5.80 |
| 10/17/19 | JAH | 013 | Collect and prepare UCC discovery materials for attorney review (3.2); correspond with e-Discovery team re document collection and search issues (.6). | 3.80 |
| 10/17/19 | CLS | 013 | Analyze revised document review protocol memo re the UCC 2004 discovery requests (.2); review discovery documents for responsiveness to same (2.4); correspond with Akin doc review team re same (.4). | 3.00 |
| 10/17/19 | RAC | 013 | Review documents in response to UCC 2004 discovery requests (1.0); review correspondence with Akin document review team (.1). | 1.10 |
| 10/17/19 | ACP | 013 | Review materials for production in response to the UCC 2004 discovery requests. | 1.60 |
| 10/18/19 | MRM | 013 | Correspond with R. Tizravesh re document search issues in connection with UCC discovery (.2); modify search terms in accordance with same | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2). | |
| 10/18/19 | PGO | 013 | Review documents for responsiveness to UCC 2004 requests (6.0); emails with Akin document review team re document review issues (.5). | 6.50 |
| 10/18/19 | RT | 013 | Review proposed document production (1.5); correspond with Akin e-Discovery team (M. Morse, J. Hunter, S. Lay) re document searches and production issues (.4); correspond with e-Discovery vendor re same (1.5); confer with A&M re document collection issues (.2); draft summary of document review status (.5); various correspondence with doc review team re document collection and review issues (1.2); correspond with L. Lawrence and M. Brimmage re same (.4); analyze document review issues (1.3). | 7.00 |
| 10/18/19 | SCL | 013 | Collect and prepare UCC discovery documents for review (2.3); review same (.6); correspond with R. Tizravesh re various document collection and search issues (.8). | 3.70 |
| 10/18/19 | MVL | 013 | Correspond with Akin document review team re issues in connection with UCC discovery. | 0.30 |
| 10/18/19 | MLB | 013 | Correspond with R. Tizravesh and L. Lawrence re UCC discovery issues (.4); analyze same (.4). | 0.80 |
| 10/18/19 | LML | 013 | Correspond with R. Tizravesh and M. Brimmage re document collection and review issues in connection with UCC discovery. | 0.60 |
| 10/18/19 | EBM | 013 | Review UCC discovery documents for responsiveness and privilege (2.8); correspond with Akin team re document review issues (.4). | 3.20 |
| 10/18/19 | JAH | 013 | Correspond with e-discovery team re document collection and search issues (.6); review documents for privilege issues in response to UCC discovery requests (4.1). | 4.70 |
| 10/18/19 | KCW | 013 | Review documents re the UCC 2004 discovery requests (2.2); review correspondence with Akin doc review team re same (.2). | 2.40 |
| 10/18/19 | ACP | 013 | Review documents for production in connection with UCC requests (.4); correspondence with Akin document review team re same (.2). | 0.60 |
| 10/19/19 | PGO | 013 | Review documents in response to UCC Rule 2004 discovery requests (3.1); emails with Akin document review team re same (.2). | 3.30 |
| 10/19/19 | RT | 013 | Correspond with document review team re UCC discovery issues (.5); confer with Moelis re collection of documents (.2); confer with A&M re collection of documents (.2). | 0.90 |
| 10/19/19 | LML | 013 | Analyze issues re UCC discovery (.4); review correspondence re same (.2). | 0.60 |
| 10/19/19 | CLS | 013 | Review documents in connection with UCC Rule 2004 discovery (1.0); review correspondence re same (.2). | 1.20 |
| 10/19/19 | RAC | 013 | Review documents for responsiveness to UCC discovery requests (4.8); correspond with Akin doc review team re same (.4). | 5.20 |
| 10/20/19 | JS | 013 | Review further revised lien analysis memo from Jackson Walker (.7); review email follow up re same (.4). | 1.10 |
| 10/20/19 | MRM | 013 | Prepare documents for review in connection with UCC discovery. | 0.40 |
| 10/20/19 | PGO | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests (3.2); emails with Akin litigation review team re discovery issues (.2). | 3.40 |
| 10/20/19 | RT | 013 | Review documents in connection with UCC discovery (2.3); correspond with E-Discovery (J. Hunter, S. Lay) re document search and collection issues (.3); correspond with Akin document review team re discovery issues (.6); review correspondence with A&M re document collection issues (.2); prepare revised document review plan (1.0). | 4.40 |
| 10/20/19 | SCL | 013 | Review documents in connection with UCC 2004 discovery (6.5); correspond with e-discovery team re document collection and search issues (.5). | 7.00 |
| 10/20/19 | MVL | 013 | Correspond with Akin document review team re UCC discovery issues (.9); attend to collection and processing of documents re same (.3). | 1.20 |
| 10/20/19 | MEW | 013 | Review discovery documents in connection with UCC discovey requests | 4.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (3.8); review correspondence with doc review team re same (.3). | |
| 10/20/19 | JAH | 013 | Prepare Akin email collection for first level review (3.7); correspond with Akin e-discovery team re document collection issues (.7). | 4.40 |
| 10/20/19 | CLS | 013 | Review documents for responsiveness and privilege issues in response to UCC discovery. | 1.50 |
| 10/20/19 | DPM | 013 | Review documents in connection with UCC discovery (2.3); correspond with Akin doc review team re same (.3). | 2.60 |
| 10/20/19 | RAC | 013 | Review documents re UCC discovery requests in connection with UCC investigation of prepetition transactions and related claims. | 1.50 |
| 10/20/19 | KNM | 013 | Correspond with members of the Akin litigation team re E. Davis deposition. | 0.20 |
| 10/21/19 | PGO | 013 | Conference with. R. Tizravesh and M. Lloyd re document review plan (.3); call with e-Discovery vendor (.5); follow-up emails re same (.7); review documents in connection with UCC discovery (4.8); conference with Akin document review team re review protocol (.8); correspond with Akin document review team re discovery issues (1.1). | 8.30 |
| 10/21/19 | ELM | 013 | Review lien analysis memo prepared by Jackson Walker team. | 1.90 |
| 10/21/19 | RT | 013 | Draft tracker and summary of document review plan/status (2.6); correspond with M. Brimmage and L. Lawrence re status re document review efforts (.4); correspond with Debtors re document collection issues (.1); call with Akin document review team re review protocol (.8); multiple calls and emails with E-Discovery team re document searches and document collection issues (1.0); call with P. O'Brien and M. Lloyd re review plan (.3); correspond with Akin document review team re various discovery issues (.7); correspond with A&M re prepetition transactions analysis (.1); review hot documents (1.0); review Special Committee investigation documents (.6); analyze privilege issues re discovery documents (.8); confer with Moelis re document collection issues (.1). | 8.50 |
| 10/21/19 | SMC | 013 | Prepare privilege search in connection with review of UCC discovery materials. | 2.30 |
| 10/21/19 | SCL | 013 | Correspond with R. Tizravesh re e-Discovery issues (.4); collect discovery documents for review (3.9). | 4.30 |
| 10/21/19 | MVL | 013 | Review documents re Committee Rule 2004 requests (7.3); call with contract reviewers and P. O'Brien re document review process of same (.5); follow-up correspondence re same (.7); prepare for and call with R. Tizravesh and P. O'Brien re same (.3); call with Akin litigation reviewers re same (.8); manage Akin litigation reviewers re same (1.5). | 10.30 |
| 10/21/19 | JPR | 013 | Review revised lien analysis and related schedules (1.2); email with Moelis team re same (.1); follow up emails to A. Cavazos re same (.1, .1); consider responses to same (.2). | 1.70 |
| 10/21/19 | MEW | 013 | Review potential document production in connection with UCC Rule 2004 discovery (1.5); review correspondence with document review team re same (.2). | 1.70 |
| 10/21/19 | MLB | 013 | Correspond with R. Tizravesh and L. Lawrence re status of document collection and review efforts (.4); review issues re same (.5); review hot docs (.6). | 1.50 |
| 10/21/19 | LML | 013 | Review updates re document collection and review (.4); correspond with R. Tizravesh and M. Brimmage re status of document production efforts (.2). | 0.60 |
| 10/21/19 | LEY | 013 | Call with Akin document review team re document review protocol re UCC discovery (.8); analyze document review protocol memorandum (1.2). | 2.00 |
| 10/21/19 | EBM | 013 | Conduct review of documents for privilege and responsiveness in connection with UCC 2004. | 6.50 |
| 10/21/19 | MCM | 013 | Participate in call with Akin review team re document review protocol re UCC discovery (.8); review memorandum re document review protocol | 2.60 |

SANCHEZ ENERGY CORPORATION                                                    Page 38
Invoice Number: 1864078                                                December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.6); review discovery documents (2.2). | |
| 10/21/19 | DAS | 013 | Prepare discovery materials for review (1.0); review same (1.0) in connection with UCC investigation. | 2.00 |
| 10/21/19 | ABL | 013 | Call with Akin document review team re document review protocol in connection with Committee discovery request (.8); review memorandum re document review protocol (.7). | 1.50 |
| 10/21/19 | JAH | 013 | Prepare discovery status report re prepetition transactions investigation (1.7); prepare Moelis documents for review (1.0); confer with R. Tizravesh re document collection issues (.5); review documents re privilege issues (3.1); and prepare same for production (3.3). | 9.60 |
| 10/21/19 | LJT | 013 | Review documents in connection with UCC discovery re investigation of prepetition debt transactions. | 4.70 |
| 10/21/19 | JEG | 013 | Participate in initial call with Akin review team re document review protocol in connection with UCC discovery. | 0.80 |
| 10/21/19 | BJK | 013 | Attend call with Akin document review team re document review protocol re UCC 2004 discovery requests (.8); analyze memorandum re same (.1). | 0.90 |
| 10/21/19 | KCW | 013 | Review discovery materials in connection with UCC discovery (8.6); correspond with Akin document review team re discovery issues (.5). | 9.10 |
| 10/21/19 | DPM | 013 | Review documents for responsiveness in connection with UCC investigation of prepetition transactions. | 5.20 |
| 10/21/19 | EEP | 013 | Participate in call with Akin document review team re document review protocol for UCC discovery. | 0.80 |
| 10/21/19 | KDW | 013 | Review memorandum re document review protocol for UCC discovery materials. | 0.90 |
| 10/21/19 | RAC | 013 | Review documents re UCC discovery requests in connection with UCC investigation of prepetition transactions and related claims. | 1.50 |
| 10/21/19 | MB | 013 | Attend call with Akin document review team (.8); review memorandum re document review protocol re UCC investigation discovery (.5). | 1.30 |
| 10/21/19 | ACP | 013 | Review correspondence with Akin document review team re discovery issues in connection with UCC investigation. | 0.50 |
| 10/22/19 | MRM | 013 | Review documents re UCC discovery document requests in connection with UCC investigation (4.3); calls ands emails with R. Tizravesh, L. Lawrence, J. Hunter and Akin e-Discovery team re discovery issues (1.3). | 5.60 |
| 10/22/19 | PGO | 013 | Review discovery documents in response to UCC discovery requests (5.1); attend call with Akin litigation review team re document review protocol re same (.5); attend conference with document review team re review process (.4); participate in call with J. Richards and M. Lloyd re document review protocol re UCC investigation discovery (.3). | 6.30 |
| 10/22/19 | DJW | 013 | Attend call with Akin document review team re review protocol in connection with UCC discovery requests. | 0.50 |
| 10/22/19 | MFR | 013 | Participate in call with document review team re document review protocol UCC discovery requests (.5); analyze memorandum re same in connection with same (1.7). | 2.20 |
| 10/22/19 | RT | 013 | Update draft tracker and summary of document review plan (1.0); correspond with document review team re questions re documents (1.7); review SN board materials (.6); multiple calls and emails with e-Discovery team and L. Lawrence re document collection and search issues (2.2); review documents for production in connection with UCC investigation re prepetition transactions (2.2); attend call with document review team re document collection issues (.5). | 8.20 |
| 10/22/19 | SMC | 013 | Compile key documents from UCC discovery requests (1.8); prepare chart re same (.2). | 2.00 |
| 10/22/19 | MVL | 013 | Prepare documents for review in connection with UCC discovery requests (3.1); attend call with Akin review team re document review process (.5); attend call with P. O'Brien and J. Richards re same (.3); | 7.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | follow-up call with L. Lawrence, R. Tizravesh and P. O'Brien re same (.4); review discovery documents (2.8). | |
| 10/22/19 | JPR | 013 | Review indentures in connection with issues re prepetition debt. | 1.20 |
| 10/22/19 | MEW | 013 | Review documents re the UCC Rule 2004 discovery requests. | 2.20 |
| 10/22/19 | MLB | 013 | Review correspondence re status updates for UCC investigation discovery requests. | 0.70 |
| 10/22/19 | JBR | 013 | Attend call with Akin document review team re document review protocol for UCC discovery requests (.5); analyze document review memorandum re same (.7); review discovery documents in connection with same (.5); participate in call with M. Lloyd and P. O'Brien re same (.3). | 2.00 |
| 10/22/19 | LML | 013 | Correspond with document review team re document collection and review efforts (.8); correspond with R. Tizravesh and E-Discovery team re same (.9). | 1.70 |
| 10/22/19 | LEY | 013 | Review discovery materials in connection with UCC discovery requests. | 4.10 |
| 10/22/19 | EBM | 013 | Review documents for potential production and privilege in connection with UCC discovery requests (7.2); call with Akin document review team re review protocol in connection with same (.5). | 7.70 |
| 10/22/19 | MCM | 013 | Review discovery documents for responsiveness and privilege in connection with UCC discovery requests. | 0.90 |
| 10/22/19 | DAS | 013 | Prepare discovery documents for review by Akin document review team (1.5); correspond with Akin e-Discovery team re various document collection and search issues (.5). | 2.00 |
| 10/22/19 | ABL | 013 | Review discovery materials in response to UCC discovery requests (2.5); participate on call with Akin document review team re protocol for review (.5); review memo re same (.4). | 3.40 |
| 10/22/19 | JAH | 013 | Prepare document review and collection status report (1.8); prepare additional documents for review by case team (5.5); various communicationsd with R. Tizravesh, M. Morse, L. Lawrence and e-Discovery team re discovery and document collection issues (1.6). | 8.90 |
| 10/22/19 | LJT | 013 | Review documents re UCC discovery requests. | 1.10 |
| 10/22/19 | JEG | 013 | Analyze document review memo in connection with UCC discovery requests (.7); review discovery documents in connection with same (.8). | 1.50 |
| 10/22/19 | BJK | 013 | Analyze document review memorandum re UCC discovery requests (1.0); review discovery documents in connection with same (2.4). | 3.40 |
| 10/22/19 | KCW | 013 | Review discovery materials in connection with UCC discovery requests for responsiveness and privilege. | 3.10 |
| 10/22/19 | DPM | 013 | Review documents re UCC Rule 2004 discovery (6.7); attend Akin document review team call re same (.5). | 7.20 |
| 10/22/19 | EEP | 013 | Analyze document review memo re UCC discovery (.4); review discovery documents in connection with same (1.3). | 1.70 |
| 10/22/19 | KDW | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 5.40 |
| 10/22/19 | RAC | 013 | Review documents re the UCC discovery requests in connection with investigation of prepetition transactions. | 2.50 |
| 10/22/19 | LEP | 013 | Review discovery documents for responsiveness to UCC discovery requests and privilege. | 2.90 |
| 10/22/19 | KNM | 013 | Correspond with Akin document review team re document production in connection with the UCC Rule 2004 discovery requests. | 0.20 |
| 10/22/19 | ACP | 013 | Review correspondence re document collection and review in connection with UCC discovery requests. | 0.50 |
| 10/22/19 | MRG | 013 | Review documents for responsiveness and privilege in connection with UCC discovery requests. | 4.20 |
| 10/23/19 | MRM | 013 | Prepare documents for review in connection with UCC investigation of prepetition debt transactions (5.1); confer with R. Tizravesh and E-Discovery team re discovery issues (2.6). | 7.70 |
| 10/23/19 | PGO | 013 | Review documents for responsiveness to UCC discovery requests and | 6.30 |

SANCHEZ ENERGY CORPORATION

Page 40

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege issues (5.8); correspond with Akin document review team re discovery issues (.5). | |
| 10/23/19 | DJW | 013 | Review document review memo in connection with UCC discovery requests (.7); review discovery documents in connection with same (2.1) | 2.80 |
| 10/23/19 | RT | 013 | Participate in call with A&M re document collection issues (.2); correspond with E-Discovery re same (1.2); review various document review and production issues (3.2); correspond with document review team re questions and issues on documents (1.4). | 7.20 |
| 10/23/19 | CNM | 013 | Analyze document review memo re UCC discovery requests (.7); review discovery documents in connection with same (3.4). | 4.10 |
| 10/23/19 | SCL | 013 | Prepare documents for production in connection with UCC investigation (4.0); review documents in connection with same (2.5); correspond with Akin e-Discovery team re discovery issues (1.0). | 7.50 |
| 10/23/19 | MVL | 013 | Review discovery materials for responsiveness to UCC discovery requests (7.0); correspond with Akin document review team re various discovery issues (1.0); correspond with e-Discovery team re same (.8). | 8.80 |
| 10/23/19 | MEW | 013 | Review discovery materials re UCC Rule 2004 discovery requests. | 3.50 |
| 10/23/19 | MLB | 013 | Review analysis re prepetition transaction (.2); review updates re UCC discovery issues (.5). | 0.70 |
| 10/23/19 | JBR | 013 | Review UCC discovery materials for responsiveness and privilege. | 0.90 |
| 10/23/19 | LML | 013 | Review analysis re prepetition transactions. | 0.20 |
| 10/23/19 | LEY | 013 | Review materials in connection with UCC discovery requests. | 3.60 |
| 10/23/19 | EBM | 013 | Conduct second level review of documents re UCC discovery requests (3.6); correspond with document review team re same (.2). | 3.80 |
| 10/23/19 | MCM | 013 | Review documents for responsiveness to UCC discovery requests. | 1.10 |
| 10/23/19 | ABL | 013 | Review documents in connection with UCC discovery requests. | 3.80 |
| 10/23/19 | JAH | 013 | Prepare document review status report (1.4); prepare additional UCC documents for attorney review (3.0); review documents re UCC discovery requests re transaction issues (2.7); correspond with e-Discovery team re discovery issues (1.0). | 8.10 |
| 10/23/19 | LJT | 013 | Review UCC discovery materials. | 0.40 |
| 10/23/19 | JEG | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 4.50 |
| 10/23/19 | BJK | 013 | Review documents for responsiveness to UCC discovery requests and privilege issues. | 2.30 |
| 10/23/19 | DPM | 013 | Review UCC discovery materials for privilege and responsiveness. | 6.30 |
| 10/23/19 | KDW | 013 | Review discovery materials re UCC discovery requests. | 4.90 |
| 10/23/19 | RAC | 013 | Review discovery materials for responsiveness to UCC discovery requests. | 2.80 |
| 10/23/19 | KNM | 013 | Confer with A. Praestholm re document production in connection with UCC discovery requests. | 0.10 |
| 10/23/19 | ACP | 013 | Review correspondence with Akin team in connection with the UCC's discovery requests (1.0); confer with K. Miller re same (.1); review documents for production in connection with same (3.4). | 4.50 |
| 10/23/19 | MRG | 013 | Review UCC discovery materials for privilege and responsiveness. | 1.10 |
| 10/24/19 | JS | 013 | Review revised lien analysis (1.2); review supporting research re same (1.2). | 2.40 |
| 10/24/19 | ISD | 013 | Review revised lien analysis and supporting research. | 1.00 |
| 10/24/19 | MRM | 013 | Review documents in connection with UCC Rule 2004 requests. | 4.30 |
| 10/24/19 | PJH | 013 | Review omnibus committee counsel chart in connection with investigation. | 0.60 |
| 10/24/19 | PGO | 013 | Review documents in connection with UCC discovery requests (8.0); call with third level review team to discuss review protocols in connection with UCC discovery requests (.7); correspond with Akin litigation review team re document review issues (.8). | 9.50 |
| 10/24/19 | DJW | 013 | Review discovery materials in connection with UCC discovery. | 3.10 |

SANCHEZ ENERGY CORPORATION

Page 41

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/24/19 | MFR | 013 | Review documents re the UCC's document requests re investigations re prepetition transactions. | 3.10 |
| 10/24/19 | RT | 013 | Confer with A&M re prepetition transaction issues (.2); prepare draft production summary (.5); confer with document review team re various privilege issues (.4); review documents for responsiveness to UCC discovery requests (6.3). | 7.40 |
| 10/24/19 | CNM | 013 | Review discovery materials for responsiveness to UCC discovery requests. | 3.50 |
| 10/24/19 | SMC | 013 | Update tracking chart of board materials collected in response to UCC discovery document requests. | 4.00 |
| 10/24/19 | SCL | 013 | Review documents in connection with UCC discovery requests. | 3.20 |
| 10/24/19 | MVL | 013 | Review documents re UCC discovery requests for responsiveness and privilege (7.5); correspond with Akin document review team re discovery issues (.4). | 7.90 |
| 10/24/19 | JPR | 013 | Consider next steps re lien analysis (.5); correspond with M. Brimmage and L. Lawrence re same (.1). | 0.60 |
| 10/24/19 | MEW | 013 | Participate in call with third level review team to discuss review protocols in connection with UCC discovery document requests (.7); review documents in connection with same (5.4). | 6.10 |
| 10/24/19 | MLB | 013 | Analyze issues re UCC discovery requests (.8); review revised lien analysis (1.1); correspond with J. Rubin and L. Lawrence re same (.1). | 2.00 |
| 10/24/19 | JBR | 013 | Review documents re the UCC discovery requests. | 0.40 |
| 10/24/19 | LML | 013 | Review memorandum re lien analysis (1.5); confer with J. Rubin and M. Brimmage re same (.2); review updates re document review and collection efforts (.6); review proposed responses to UCC discovery requests (.7). | 3.00 |
| 10/24/19 | LEY | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 4.80 |
| 10/24/19 | EBM | 013 | Conduct second-level review of discovery documents for potential production to UCC. | 2.70 |
| 10/24/19 | MCM | 013 | Review documents re UCC discovery requests. | 1.10 |
| 10/24/19 | DAS | 013 | Review discovery materials re UCC discovery requests for responsiveness and privilege. | 1.90 |
| 10/24/19 | LPW | 013 | Participate in call with third level review team to discuss review protocols in connection with UCC discovery requests (.7); review follow up correspondence re same (.5). | 1.20 |
| 10/24/19 | ABL | 013 | Review discovery materials re UCC discovery requests. | 2.70 |
| 10/24/19 | JAH | 013 | Prepare review status information to share with case team (1.6); prepare pre-production set for review by Akin attorneys (2.8). | 4.40 |
| 10/24/19 | CLS | 013 | Review documents for responsiveness to UCC discovery requests. | 2.10 |
| 10/24/19 | LJT | 013 | Review documents re UCC discovery requests (4.5); participate in call with third level review team to discuss review protocols in connection with UCC discovery requests (.7). | 5.20 |
| 10/24/19 | JEG | 013 | Review documents for responsiveness to UCC discovery requests. | 2.40 |
| 10/24/19 | DP | 013 | Attend call with third level review team to discuss review protocols in connection with UCC discovery requests. | 0.70 |
| 10/24/19 | BJK | 013 | Review documents in response to UCC discovery requests. | 0.10 |
| 10/24/19 | KCW | 013 | Review discovery materials in connection with UCC discovery requests. | 4.90 |
| 10/24/19 | DPM | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 8.40 |
| 10/24/19 | EEP | 013 | Review UCC discovery documents for responsiveness and privilege. | 1.00 |
| 10/24/19 | KDW | 013 | Review documents re UCC discovery requests. | 3.60 |
| 10/24/19 | RAC | 013 | Review UCC discovery materials for privilege. | 0.20 |
| 10/24/19 | KNM | 013 | Attend call with third level review team to discuss review protocols in connection with UCC discovery requests (.7); review document review memo re same (.3). | 1.00 |
| 10/24/19 | ACP | 013 | Call with third level review team to discuss review protocols in | 6.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | connection with UCC discovery requests (.7); follow-up correspondence with Akin litigation team re same (.5); review documents in connection with same (5.4). | |
| 10/24/19 | MRG | 013 | Review documents re UCC discovery requests. | 3.60 |
| 10/25/19 | JS | 013 | Prepare for (.4) and attend call with Jackson Walker and J. Rubin re lien analysis memo (.6). | 1.00 |
| 10/25/19 | MRM | 013 | Prepare discovery documents for attorney review (2.6); review documents re same (2.4); correspond with e-Discovery team re same (.8). | 5.80 |
| 10/25/19 | PGO | 013 | Review discovery documents in connection with UCC discovery requests (5.3); correspond with Akin document review team re issues re same (.7). | 6.00 |
| 10/25/19 | DJW | 013 | Review discovery materials for responsiveness to UCC discovery requests. | 2.10 |
| 10/25/19 | RT | 013 | Correspond with Akin E-Discovery team re production and discovery issues (1.0); review documents for production in response to UCC discovery requests (5.4); correspond with Akin document review team re same (1.0); correspond with Debtors re document collection issues (.5). | 7.90 |
| 10/25/19 | CNM | 013 | Review UCC discovery materials for responsiveness and privilege issues. | 1.90 |
| 10/25/19 | SCL | 013 | Review documents re UCC discovery requests (2.3); correspond with Akin e-Discovery team re discovery issues (.5). | 2.80 |
| 10/25/19 | MVL | 013 | Review documents in connection with UCC discovery requests (5.4); correspond with Akin document review team re discovery issues (.7). | 6.10 |
| 10/25/19 | JPR | 013 | Participate in call with M. Brimmage and L. Lawrence re lien analysis and next steps (.6); call with Jackson Walker team and J. Savin re same (.6); prepare for same (.3). | 1.30 |
| 10/25/19 | MEW | 013 | Review discovery materials for responsiveness to Committee discovery requests. | 4.40 |
| 10/25/19 | MLB | 013 | Review analysis of prepetition liens and related issues (1.3); analyze issues re UCC discovery requests (.7). | 2.00 |
| 10/25/19 | LML | 013 | Confer with J. Rubin and M. Brimmage re status of lien review and next steps (.6); correspond with Akin document review team re status of document collection and review efforts (.7); updates re same (.4); review research re discovery issues (.4). | 2.10 |
| 10/25/19 | LEY | 013 | Review documents re UCC discovery requests. | 3.50 |
| 10/25/19 | JPK | 013 | Analyze document review memo re UCC discovery requests. | 0.80 |
| 10/25/19 | EBM | 013 | Conduct second-level review of discovery documents for potential production to UCC and privilege issues. | 2.50 |
| 10/25/19 | ABL | 013 | Review discovery materials for responsiveness to UCC document requests. | 2.30 |
| 10/25/19 | JAH | 013 | Prepare document production of Gavilan documents (4.7); coordinate secure transfer to UCC (.6); prepare documents for review by Akin document review team (1.8); correspond with Akin e-discovery team re discovery issues (1.0). | 8.10 |
| 10/25/19 | CLS | 013 | Review documents re UCC discovery re prepetition transactions. | 1.10 |
| 10/25/19 | LJT | 013 | Review documents re UCC discovery requests. | 2.70 |
| 10/25/19 | BJK | 013 | Review documents re UCC discovery document requests. | 5.30 |
| 10/25/19 | KCW | 013 | Review documents for responsiveness to UCC discovery requests. | 10.20 |
| 10/25/19 | DPM | 013 | Review discovery materials re UCC investigation of prepetition transactions. | 5.90 |
| 10/25/19 | EEP | 013 | Review UCC discovery materials for responsiveness and privilege. | 5.00 |
| 10/25/19 | KDW | 013 | Review documents re UCC Rule 2004 discovery requests. | 1.30 |
| 10/25/19 | MB | 013 | Review discovery documents for responsiveness to UCC document requests and privilege issues. | 2.80 |
| 10/25/19 | KNM | 013 | Conduct third level review of documents in connection with UCC discovery requests. | 0.20 |

SANCHEZ ENERGY CORPORATION                                                                    Page 43
Invoice Number: 1864078                                                                  December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/25/19 | ACP | 013 | Review documents in connection with the UCC discovery requests re investigation (4.1); correspond with Akin document review team re same (.7); finalize production of documents in connection with same (.5). | 5.30 |
| 10/25/19 | MRG | 013 | Review documents for responsiveness and privilege in connection with UCC discovery (6.6); correspond with Akin document review team re same (.5). | 7.10 |
| 10/26/19 | PGO | 013 | Review documents re UCC discovery requests (1.3); correspond with Akin document review team re document review issues (.2). | 1.50 |
| 10/26/19 | RT | 013 | Review documents for production in connection with UCC discovery (1.0); correspond with E-Discovery re production and search issues (.2); correspond with A&M re same (.1); correspond with Akin document review team re document review issues (.8). | 2.10 |
| 10/26/19 | CNM | 013 | Review documents for responsiveness to UCC discovery. | 1.50 |
| 10/26/19 | MVL | 013 | Review UCC discovery documents for responsiveness and privilege (1.7); correspond with Akin document review team re review issues (.3). | 2.00 |
| 10/26/19 | LML | 013 | Review updates re status of document production to UCC. | 0.20 |
| 10/26/19 | JPK | 013 | Review documents re UCC discovery requests in connection with investigation of prepetition transactions. | 4.40 |
| 10/26/19 | JAH | 013 | Prepare Debtors document production (1.0); coordinate secure transfer to UCC (.2); correspond with Akin e-discovery team re production issues (.4). | 1.60 |
| 10/26/19 | CLS | 013 | Review documents re the UCC discovery document requests. | 3.90 |
| 10/26/19 | LJT | 013 | Review UCC discovery materials for responsiveness. | 2.70 |
| 10/26/19 | JEG | 013 | Review discovery documents re UCC discovery requests. | 3.70 |
| 10/26/19 | BJK | 013 | Review documents for responsiveness to UCC discovery requests. | 4.00 |
| 10/26/19 | DPM | 013 | Review documents re UCC discovery in connection with investigation of prepetition transactions. | 2.10 |
| 10/26/19 | RAC | 013 | Review documents re UCC discovery requests. | 4.00 |
| 10/26/19 | KNM | 013 | Conduct third level review of documents in connection with UCC discovery requests. | 3.30 |
| 10/26/19 | ACP | 013 | Correspond with document review team re Committee discovery requests. | 0.20 |
| 10/27/19 | MRM | 013 | Research discovery issues related to UCC discovery document requests. | 2.40 |
| 10/27/19 | PGO | 013 | Review documents re UCC discovery requests (2.5); correspond with Akin document review team re same (.2). | 2.70 |
| 10/27/19 | MFR | 013 | Review discovery documents for responsiveness to UCC document requests and privilege | 4.30 |
| 10/27/19 | RT | 013 | Conduct third level review of discovery documents (1.8); prepare status report re same (1.2); correspond with Akin document review team re same (0.2). | 3.20 |
| 10/27/19 | MVL | 013 | Review documents re UCC discovery requests (2.7); correspond with Akin document review team re same (.2). | 2.90 |
| 10/27/19 | MEW | 013 | Review documents re UCC discovery re investigation of prepetition transactions (6.9); review correspondence with Akin document review team re discovery issues (.2). | 7.10 |
| 10/27/19 | JBR | 013 | Review responsive documents re UCC discovery requests. | 1.60 |
| 10/27/19 | LML | 013 | Correspond with Akin document review team re production to UCC of responsive documents. | 0.20 |
| 10/27/19 | LEY | 013 | Review discovery materials for responsive documents to UCC discovery requests. | 2.90 |
| 10/27/19 | JPK | 013 | Review UCC discovery documents for privilege and responsiveness. | 6.90 |
| 10/27/19 | MCM | 013 | Review documents in connection with UCC discovery request re prepetition transactions. | 3.20 |
| 10/27/19 | CLS | 013 | Condcut document review in connection with production to UCC. | 3.80 |
| 10/27/19 | LJT | 013 | Review discovery materials for responsiveness and privilege. | 2.70 |
| 10/27/19 | JEG | 013 | Review discovery documents in connection with UCC investigation re | 3.30 |

SANCHEZ ENERGY CORPORATION
Page 44
Invoice Number: 1864078
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepetition transactions. | |
| 10/27/19 | KCW | 013 | Conduct review of discovery documents for responsiveness to UCC discovery requests (7.7); correspond with Akin document review team re issues in connection with same (.2). | 7.90 |
| 10/27/19 | DPM | 013 | Review discovery documents in connection with UCC prepetition transactions investigation. | 3.70 |
| 10/27/19 | RAC | 013 | Review documents re UCC discovery requests. | 2.10 |
| 10/27/19 | KNM | 013 | Conduct third level review of documents in connection with UCC discovery requests (.1); correspond with Akin litigation team re same (.1). | 0.20 |
| 10/27/19 | MRG | 013 | Review discovery documents for responsiveness and privilege issues. | 3.20 |
| 10/28/19 | MRM | 013 | Correspond with Akin e-discovery team re discovery issues (1.0); prepare discovery materials for production (4.4); review discovery documents (3.0). | 8.40 |
| 10/28/19 | PGO | 013 | Review documents re UCC discovery requests (6.5); call with R. Tizravesh, M. Lloyd and A. Praestholm re discovery issues (.4); correspond with Akin document review team re same (.2). | 7.10 |
| 10/28/19 | DJW | 013 | Review UCC discovery materials for responsiveness and privilege. | 5.40 |
| 10/28/19 | MFR | 013 | Review discovery materials for responsiveness to UCC discovery requests. | 2.30 |
| 10/28/19 | RT | 013 | Participate in call with M. Lloyd, P. O'Brien and A. Praestholm re document review issues (.4); conduct third level review of documents for production to UCC (3.5); correspond with Akin document review team re document review issues (.7); correspond with Debtors re document collection issues (.2); correspond with A&M re document collection (.3); correspond with E-Discovery team re document review and collection issues (1.0). | 6.10 |
| 10/28/19 | CNM | 013 | Review discovery documents re UCC document requests re prepetition transactions investigation. | 3.50 |
| 10/28/19 | SMC | 013 | Prepare log of documents for production in response to UCC discovery requests (1.7); review documents in connection with same (1.3). | 3.00 |
| 10/28/19 | MVL | 013 | Participate in call with R. Tizravesh, P. O'Brien and A. Praesthom re document review issues in connection UCC discovery requests (.4); review documents re same (7.1); correspond with Akin e-discovery team re same (.8). | 8.30 |
| 10/28/19 | MEW | 013 | Review documents re UCC discovery requests re investigation of prepetition transactions (5.0); review correspondence with Akin document review team re discovery issues (.2). | 5.20 |
| 10/28/19 | JBR | 013 | Review discovery documents for privilege and responsiveness to UCC discovery requests (5.7); correspond with Akin document review team re document review issues (.4). | 6.10 |
| 10/28/19 | LML | 013 | Correspond with Akin document review team re discovery issues. | 0.30 |
| 10/28/19 | LEY | 013 | Review discovery documents in connection with UCC discovery requests re prepetition transactions investigation. | 2.70 |
| 10/28/19 | JPK | 013 | Correspond with Akin document review team re review issues in connection with UCC discovery (.3); review discovery documents in connection with same (3.9). | 4.20 |
| 10/28/19 | EBM | 013 | Conduct second-level review of documents for potential production to UCC and privilege. | 4.20 |
| 10/28/19 | MCM | 013 | Review documents re UCC discovery requests. | 1.00 |
| 10/28/19 | DAS | 013 | Prepare discovery documents for review in connection with UCC discovery requests (2.0); review documents re same (.7); correspond with Akin e-discovery team re review and collection issues (.6). | 3.30 |
| 10/28/19 | ABL | 013 | Review documents re UCC discovery requests in connection with prepetition transaction investigation (2.8); correspond with Akin document review team re same (.2). | 3.00 |
| 10/28/19 | CLS | 013 | Review UCC discovery materials for responsiveness and privilege. | 0.70 |

SANCHEZ ENERGY CORPORATION                                                    Page 45
Invoice Number: 1864078                                                December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/28/19 | LJT | 013 | Review documents re UCC discovery requests (7.2); correspond with Akin document review team re discovery issues (.6). | 7.80 |
| 10/28/19 | JEG | 013 | Review discovery materials for responsiveness to UCC discovery requests. | 2.40 |
| 10/28/19 | DP | 013 | Review discovery documents re UCC discovery requests (1.5); confer with Akin document review team re same (.2). | 1.70 |
| 10/28/19 | BJK | 013 | Review documents re UCC discovery requests re prepetition transactions. | 5.70 |
| 10/28/19 | KCW | 013 | Review documents re UCC discovery requests re investigation of prepetition transactions (4.7); correspond with Akin document review team re discovery issues (.4). | 5.10 |
| 10/28/19 | DPM | 013 | Conduct review of discovery materials in connection with UCC discovery requests (4.4); review correspondence with Akin team re same (.2). | 4.60 |
| 10/28/19 | EEP | 013 | Review UCC discovery materials re responsiveness and privilege (7.5); correspond with document review team re discovery and review issues (.5). | 8.00 |
| 10/28/19 | KDW | 013 | Conduct responsiveness review of discovery materials in connection with UCC document requests. | 3.20 |
| 10/28/19 | RAC | 013 | Review documents re UCC discovery requests re investigation of prepetition transactions. | 3.10 |
| 10/28/19 | MB | 013 | Conduct privilege and responsiveness review of discovery materials in connection with UCC discovery (4.8); correspond with Akin review team re same (.3). | 5.10 |
| 10/28/19 | LEP | 013 | Review documents re responsiveness and privilege in connection with UCC discovery requests. | 4.50 |
| 10/28/19 | KNM | 013 | Review documents in connection with UCC discovery requests. | 2.90 |
| 10/28/19 | ACP | 013 | Participate in call with R. Tizravesh, M. Lloyd and P. O'Brien re document review in connection with the UCC document requests (.4); review documents in connection with same (4.6). | 5.00 |
| 10/28/19 | MRG | 013 | Review documents re UCC discovery requests. | 2.10 |
| 10/29/19 | MRM | 013 | Participate in call with D. Smith and J. Hunter re document review issues (0.8); review documents re UCC investigation of prepetition transactions (1.0); correspond with A. Praestholm and E-Discovery team re document review and collection issues (0.5) | 2.30 |
| 10/29/19 | PGO | 013 | Review documents re UCC discovery requests in connection with investigation of prepetition transactions (4.6); correspond with Akin document review team re document review issues (.6). | 5.20 |
| 10/29/19 | ELM | 013 | Attend call with Akin litigation team and A&M team re transaction issues; (1.1); review analysis in connection with same (1). | 2.10 |
| 10/29/19 | DJW | 013 | Review discovery documents for responsiveness and privilege (6.0); confer with Akin document review team re same (.3). | 6.30 |
| 10/29/19 | MFR | 013 | Conduct review of discovery materials for responsiveness to UCC discovery requests. | 2.60 |
| 10/29/19 | RT | 013 | Analyze document review issues (1.2); correspond with Akin document review team re same (.5); review documents in connection with UCC discovery (4.1); call with A&M team and Akin litigation team re prepetition transaction issues (1.1); confer with L. Lawrence re same (.3). | 7.20 |
| 10/29/19 | CNM | 013 | Review discovery documents for privilege and responsiveness to UCC discovery requests (2.3); review correspondence with Akin document review team re same (.2). | 2.50 |
| 10/29/19 | SCL | 013 | Prepare documents for attorney review re UCC document requests (4.1); review documents re same (1.6); correspond with e-Discovery team re discovery issues (1.0). | 6.70 |
| 10/29/19 | MVL | 013 | Review documents re UCC discovery requests (8.2); confer with Akin document review team re same (.6). | 8.80 |

SANCHEZ ENERGY CORPORATION

Page 46

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/29/19 | MEW | 013 | Review documents re UCC discovery requests in connection with investigation of prepetition transactions. | 2.30 |
| 10/29/19 | MLB | 013 | Review analysis re prepetition transactional issues in connection with UCC investigation of same. | 1.00 |
| 10/29/19 | JBR | 013 | Review UCC discovery documents for responsiveness and privilege (5.4); correspond with document review team re review issues (.4). | 5.70 |
| 10/29/19 | LML | 013 | Review analysis re certain prepetition transactions (.5); confer with A&M and R. Tizravesh re prepetition debt analysis (1.1); confer with R. Tizravesh re same (.3). | 1.90 |
| 10/29/19 | LEY | 013 | Review documents re UCC discovery requests. | 4.10 |
| 10/29/19 | JPK | 013 | Review discovery documents in connection with UCC investigation of prepetition transactions (4.6); correspondence with document review team re same (.2). | 4.80 |
| 10/29/19 | EBM | 013 | Conduct review of documents for privilege and responsiveness to UCC discovery requests. | 1.10 |
| 10/29/19 | MCM | 013 | Review documents re UCC discovery requests. | 0.10 |
| 10/29/19 | DAS | 013 | Review documents re UCC discovery (.6); call with M. Morse and J. Hunter re documents review isssues (.8); correspond with e-discovery team re same (.4). | 1.80 |
| 10/29/19 | ABL | 013 | Review discovery materials for responsiveness to UCC discovery requests and privilege. | 2.90 |
| 10/29/19 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery (3.8); review documents re same (5.3); call with M. Morse and D. Smith re document review issues (.8); correspond with A. Prestholm and e-Discovery team re same (.6). | 10.50 |
| 10/29/19 | CLS | 013 | Review UCC discovery documents for responsiveness and privilege. | 2.30 |
| 10/29/19 | LJT | 013 | Review documents re UCC discovery requests. | 5.80 |
| 10/29/19 | JEG | 013 | Review discovery documents for production in connection with UCC discovery requests. | 1.50 |
| 10/29/19 | DP | 013 | Participate in call with Akin litigation team and A&M re analysis of prepetition debt transactions (1.1); participate in call with N. Moss re research re intellectual property issues (.2); confer with L. Tandy re same (.3); research issues re same (.3). | 1.90 |
| 10/29/19 | BJK | 013 | Confer with Akin document review team re review issues (.3); conduct review of discovery materials for responsiveness to UCC discovery requests (6.4). | 6.70 |
| 10/29/19 | KCW | 013 | Review discovery documents for privilege and responsiveness to UCC document requests (6.2); review emails from review team re same (.2). | 6.40 |
| 10/29/19 | DPM | 013 | Conduct review of discovery materials for production to UCC (4.7); review correspondence from Akin document review team re same (.1). | 4.80 |
| 10/29/19 | EEP | 013 | Review documents for responsiveness to UCC discovery requests (8.4); review correspondence with document review team re discovery and document review issues (.4). | 8.00 |
| 10/29/19 | KDW | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 2.20 |
| 10/29/19 | RAC | 013 | Review documents re UCC discovery requests in connection with investigation of prepetition transactions. | 0.90 |
| 10/29/19 | MB | 013 | Conduct responsiveness and privilege review of UCC discovery materials (5.0); correspond with Akin document review team re same (.2). | 5.20 |
| 10/29/19 | LEP | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 3.10 |
| 10/29/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (4.8); correspond with e-discovery team re document review issues (.9); prepare summary of same for Akin litigation team (.4). | 6.10 |
| 10/30/19 | MRM | 013 | Review documents re UCC discovery requests in connection with investigation of prepetition transactions (3.9); calls and emails with Akin | 5.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 47
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | case team and e-Discovery team re documents review and collection issues (1.3). | |
| 10/30/19 | PGO | 013 | Review documents for responsiveness to UCC discovery requests (6.0); correspond with Akin document review team re review issues (.5); confer with e-Discovery team re same (.7). | 6.50 |
| 10/30/19 | DJW | 013 | Conduct review of discovery materials for responsivenessness to UCC discovery requests (5.5); correspond with Akin document review team re same (.3). | 5.80 |
| 10/30/19 | RT | 013 | Review documents for privilege and responsiveness to UCC discovery requests (4.0); call with J. Latov re prepetition transaction issues (.3); correspond with Akin document review team re discovery issues (1.0); calls and emails with e-Discovery team re same (1.4). | 6.70 |
| 10/30/19 | SMC | 013 | Review documents for production in response to UCC discovery requests re UCC investigation. | 2.70 |
| 10/30/19 | SCL | 013 | Prepare documents for attorney review in connection with UCC discovery requests (5.9); review documents re same (3.1); correspond with Akin e-Discovery and case teams re discovery issues (1.0). | 10.00 |
| 10/30/19 | MVL | 013 | Review documents re UCC discovery requests (6.7); correspond with Akin document review team re discovery issues (.7). | 7.40 |
| 10/30/19 | MEW | 013 | Review UCC discovery documents for privilege and responsiveness. | 2.50 |
| 10/30/19 | MLB | 013 | Review analysis re discovery issues re UCC discovery requests. | 1.20 |
| 10/30/19 | JBR | 013 | Conduct privilege and responsiveness review of documents re UCC discovery requests (2.8); confer with Akin document review team re same (.2). | 3.00 |
| 10/30/19 | LML | 013 | Review updates re ongoing document collection and review process in connection with UCC investigation discovery. | 0.40 |
| 10/30/19 | LEY | 013 | Review documents re UCC discovery requests (5.1); correspondence with document review team re same (.4). | 5.50 |
| 10/30/19 | JPK | 013 | Review discovery documents for responsiveness to UCC discovery requests (3.3); review correspondence with Akin document review team re same (.3). | 3.60 |
| 10/30/19 | EBM | 013 | Review documents for potential production and privilege in connection with UCC investigation of prepetition transactions. | 3.20 |
| 10/30/19 | DAS | 013 | Prepare documents for attorney review in connection with UCC discovery (4.4); correspond with Akin e-discovery team re same (.5). | 4.90 |
| 10/30/19 | ABL | 013 | Conduct review of discovery documents for responsiveness to UCC discovery requests. | 2.50 |
| 10/30/19 | JAH | 013 | Prepare review status report (1.4); review discovery materials provided by Ropes (3.6); prepare documents for final review and redaction by Akin case team (1.2); multiple calls and emails with case team and e-Discovery team re search requests and review status (1.9). | 8.10 |
| 10/30/19 | CLS | 013 | Review documents re UCC discovery requests re Committee investigation of prepetition transactions. | 1.60 |
| 10/30/19 | LJT | 013 | Review documents re UCC discovery requests (3.4); correspond with Akin document review team re same (.3). | 3.70 |
| 10/30/19 | BJK | 013 | Review documents for potential production in connection with UCC discovery requests. | 6.10 |
| 10/30/19 | DPM | 013 | Review documents for privilege and responsiveness in connection with production to UCC (4.9); review correspondence with Akin document review team re same (.1). | 5.00 |
| 10/30/19 | EEP | 013 | Conduct review of discovery materials for potential production to UCC (8.5); correspond with Akin document review team re same (.5). | 9.00 |
| 10/30/19 | KDW | 013 | Review documents re the Committee's discovery document requests re investigation of prepetition debt. | 1.10 |
| 10/30/19 | RAC | 013 | Review discovery materials for responsiveness and privilege (6.2); review correspondence with Akin review team re same (.2). | 6.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/30/19 | LEP | 013 | Review documents re UCC discovery requests re investigation of prepetition transactions. | 1.50 |
| 10/30/19 | KNM | 013 | Review documents for production to UCC in connection with discovery requests. | 1.00 |
| 10/30/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (6.4); correspond with document review team re same (.7). | 7.10 |
| 10/30/19 | MRG | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 3.20 |
| 10/31/19 | MRM | 013 | Prepare discovery documents for review (2.4); review same (1.7); correspond with Akin e-discovery team re discovery issues (.5). | 4.60 |
| 10/31/19 | PGO | 013 | Conduct review of discovery documents for responsiveness to UCC requests (5.3); correspond with Akin document review team re same (.8). | 6.10 |
| 10/31/19 | DJW | 013 | Review documents re UCC discovery requests. | 5.20 |
| 10/31/19 | RT | 013 | Review documents in connection with UCC discovery documents requests re investigation of prepetition transactions (1.3); revise document review status tracker (1.7); call with L. Lawrence re document production status update (.4); review status reports on document review (.3); correspond with Akin document review team re document review issues (.7); review draft objections and responses to discovery document requests (2.4); correspond with E-Discovery re document searches and production issues (.5). | 7.30 |
| 10/31/19 | SMC | 013 | Review documents re UCC discovery requests re investigation of prepetition transactions. | 4.70 |
| 10/31/19 | SCL | 013 | Prepare documents for attorney review in connection with UCC discovery (4.0); confer with e-discovery team issues re same (.5). | 4.50 |
| 10/31/19 | MVL | 013 | Review documents for responsiveness to UCC discovery requests (7.0); correspond with Akin document review team re discovery issues (.6). | 7.60 |
| 10/31/19 | MEW | 013 | Review documents re UCC discovery requests re investigation of prepetition transactions. | 0.40 |
| 10/31/19 | JBR | 013 | Review UCC discovery materials for responsiveness and privilege. | 4.30 |
| 10/31/19 | LML | 013 | Review updates re document collection and review efforts in connection with UCC discovery (.6); call with R. Tizravesh re status of document production (.4); review summary of upcoming document production (.2); review objections and responses to UCC discovery requests (.3). | 1.50 |
| 10/31/19 | LEY | 013 | Review discovery materials for responsiveness to UCC document requests and privilege. | 3.90 |
| 10/31/19 | JPK | 013 | Review documents re UCC discovery requests re UCC investigation of prepetition transactions. | 6.40 |
| 10/31/19 | EBM | 013 | Review of documents for potential production and privilege re UCC investigation of prepetition transactions. | 6.60 |
| 10/31/19 | DAS | 013 | Prepare discovery documents for review (3.4); correspond with Akin e-discovery team re issues re document production and search issues (.4). | 3.80 |
| 10/31/19 | ABL | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 3.80 |
| 10/31/19 | JAH | 013 | Prepare document production re UCC discovery in connection with document requests related to UCC investigation (6.9); coordinate secure transfer to opposing counsel re same (.6); correspond with Akin e-discovery team re production issues (.8). | 8.30 |
| 10/31/19 | LJT | 013 | Review documents in connection with UCC discovery requests. | 5.70 |
| 10/31/19 | DP | 013 | Review documents for production in connection with the UCC's discovery requests (4.8); analyze task list re same (.1). | 4.90 |
| 10/31/19 | BJK | 013 | Review documents for production to UCC in connection with UCC discovery requests. | 2.20 |
| 10/31/19 | KCW | 013 | Review documents re UCC discovery requests re prepetition transactions investigation. | 2.40 |
| 10/31/19 | DPM | 013 | Review UCC discovery documents for responsiveness and privilege. | 4.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/31/19 | KDW | 013 | Review documents re UCC Rule 2004 discovery requests. | 1.70 |
| 10/31/19 | RAC | 013 | Review discovery materials for responsiveness to UCC document requests and privilege. | 1.30 |
| 10/31/19 | KNM | 013 | Review documents in connection with UCC discovery requests re prepetition transactions. | 1.20 |
| 10/31/19 | ACP | 013 | Review documents for production in connection with Committee discovery requests (5.2); correspond with e-discovery team re same (.7); revise draft objections and responses to Committee discovery requests (1.5). | 7.40 |
| 10/31/19 | MRG | 013 | Review documents re UCC discovery requests. | 1.10 |
| 10/10/19 | JPR | 014 | Review upcoming surety bond payment info (.1); correspond with R. Hill re same (.1). | 0.20 |
| 10/17/19 | JPR | 014 | Correspond with M. Byun re revised surety bond order. | 0.10 |
| 10/17/19 | MB | 014 | Correspond with J. Rubin re surety bond (.1); review revised surety bond order in connection with same (.2). | 0.30 |
| 10/22/19 | JPR | 014 | Review filing version of surety bond order. | 0.10 |
| 10/22/19 | MB | 014 | Finalize filing version of revised proposed surety bond order. | 0.40 |
| 10/23/19 | DPE | 014 | Review proposed surety bond order (.3); review related audit materials (.4). | 0.70 |
| 10/28/19 | JPR | 014 | Respond to UCC question re surety bond renewal (.1); correspond with R. Hill re same (.1). | 0.20 |
| 10/01/19 | JS | 016 | Prepare for (.6) and participate in call with Debtors re Gavilan lift stay motion status (.7). | 1.30 |
| 10/01/19 | DPE | 016 | Participate in call with Debtors re Gavilan lift stay motion status (.7); participate in follow up call with G. Kopel re same (.6). | 1.30 |
| 10/01/19 | MLB | 016 | Draft response to lift stay motion (2.2); review case law re same (1.6). | 3.80 |
| 10/01/19 | LML | 016 | Confer with L. Warrick and K. Miller re status of Valdez dispute (.4); draft Adversary Complaint in connection with stay of certain litigation (1.9); confer with S. Cruse re status of Gavilan dispute (.2); confer with Debtors and Gibbs & Bruns re status of Gavilan and Terra disputes (.7); prepare analysis for upcoming hearing on Valdez motion (.6); confer with K. Miller re same (.1). | 3.90 |
| 10/01/19 | LPW | 016 | Attend calls with K. Miller re automatic stay issues (.8); attend call with L. Lawrence and K. Miller re same (.4); call with counsel for Valdez and K. Miller (.3); review communications re Terra litigation (.2). | 1.70 |
| 10/01/19 | KNM | 016 | Confer with M. Garrett re Objection to Valdez Motion to Lift Stay (.5); confer with L. Lawrence and L. Warrick re Objection to Valdez Motion to Lift Stay (.4); confer with L. Lawrence re same (.1); calls with L. Warrick re same (.8); correspond with counsel for debtors in state court action re same (.3); research re same (3.1); draft motion re same (3.3); correspond with L. Lawrence re same (.2); correspond with Akin restructuring team re same (.1); conduct research re various automatic stay issues (1.7); correspond with M. Brimmage, L. Lawrence, and L. Warrick re same (.2); review Fernandez Motion to Lift Stay (.4). | 11.10 |
| 10/01/19 | MRG | 016 | Draft Valdez Objection re stay (3.9); confer with K. Miller re Valdez Objection to Motion to Lift Stay (.5). | 4.40 |
| 10/02/19 | MLB | 016 | Attend to various issues re requests to lift the automatic stay. | 1.20 |
| 10/02/19 | LML | 016 | Confer with counsel for UCC re status of objections to lift stay motions (.3); review and analyze updates re Gavilan and Terra disputes (.4); confer with G. Kopel and S. Cruse re status of Terra and Gavilan disputes (.3); review objection to Valdez motion to lift stay (.4); review new lift stay motion (.3). | 1.70 |
| 10/02/19 | LPW | 016 | Draft email to L. Lawrence and Akin litigation team re automatic stay updates (.4); correspond with K. Miller re Valdez lift stay motion (.5); review objection to Valdez lift stay (.4); correspond with K. Miller and D. Park re same (.3). | 1.60 |
| 10/02/19 | BGP | 016 | Call with counsel for SOG re automatic stay issues (1.1); coordinate | 1.90 |

SANCHEZ ENERGY CORPORATION                                                                    Page 50
Invoice Number: 1864078                                                              December 9, 2019

---

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | production of documents re same (.8). | |
| 10/02/19 | DP | 016 | Revise objection to Valdez lift stay motion. | 1.60 |
| 10/02/19 | KNM | 016 | Draft objection to Valdez lift stay motion (3.9); research automatic stay issues (1.2); correspond with Akin litigation team re same (.2); confer with counsel to SOG re automatic stay issues (.3); correspond with Jackson Walker (.5) and N. Moss re hearing dates (.1); draft correspondence to Valdez counsel re same (.3). | 6.50 |
| 10/02/19 | ACP | 016 | Call with Haynes and Boone re automatic stay issues. | 0.30 |
| 10/02/19 | MRG | 016 | Draft objection to lift stay motion. | 1.30 |
| 10/03/19 | MLB | 016 | Review lift stay motions (.4) and precedent objections to same (.3). | 0.70 |
| 10/03/19 | LML | 016 | Work on strategy re certain objections to lift stay motions (.7); work on issues re upcoming hearing on Gavilan lift stay motion (.7). | 1.40 |
| 10/03/19 | LPW | 016 | Review proposed edits to objection to Valdez lift stay motion (1.4); confer with K. Miller re same (.2). | 1.60 |
| 10/03/19 | KNM | 016 | Draft objection to Valdez lift stay motion (6.3); confer with L. Warrick (.2) and M. Garrett (.2) re same; coordinate with Jackson Walker re hearing on same (.3). | 7.00 |
| 10/03/19 | MRG | 016 | Confer with K. Miller re Valdez Objection to Motion to Lift Stay. | 0.20 |
| 10/04/19 | MLB | 016 | Review (1.6) and provide comments to (.4) draft objection to Valdez lift stay motion; correspond with Akin litigation re same (.8); review related precedent (1.6). | 4.40 |
| 10/04/19 | LML | 016 | Review draft objection to Valdez lift stay. | 0.60 |
| 10/04/19 | LPW | 016 | Review draft Valdez lift stay response (.3); correspond with Akin litigation team re same (.4). | 0.70 |
| 10/04/19 | KNM | 016 | Revise Objection to Valdez Motion to Lift Stay (1.4); correspond with state court counsel re same (.5); correspond with Akin FR re same (.1); correspond with Jackson Walker re hearing dates (.2); correspond with B. Daniels re same (.2). | 2.40 |
| 10/05/19 | MLB | 016 | Analyze and revise draft stipulation of facts with respect to Gavilan matter. | 1.70 |
| 10/05/19 | LML | 016 | Prepare for upcoming Gavilan and Valdez lift stay hearings. | 0.60 |
| 10/05/19 | KNM | 016 | Revise Dimension Motion for Remand. | 1.80 |
| 10/06/19 | MLB | 016 | Revise Gavilan lift stay stipulation of facts. | 1.00 |
| 10/06/19 | LPW | 016 | Review and analyze Fernandez lift stay materials. | 0.30 |
| 10/07/19 | MLB | 016 | Work on Gavilan evidence and hearing preparation issues (1.3); work on Gavilan stipulation of facts (.7); participate in conference with counsel for SOG re lift stay issues (.5). | 2.50 |
| 10/07/19 | LML | 016 | Revise objection to Valdez Lift Stay Motion (.6); review updates re insurance coverage analysis in connection with Valdez litigation (.4); prepare for upcoming hearing on Gavilan Lift Stay Motion (1.2). | 2.20 |
| 10/07/19 | LPW | 016 | Correspond with litigation team re status re stay actions (.4); correspondence re Valdez motion to lift stay issues (.5); call to counsel for Valdez (.2); participate in litigation team meeting (.9). | 2.00 |
| 10/07/19 | KNM | 016 | Correspond with members of the Akin litigation team re various lift stay issues (.2); correspond with client re same (.1); review related documents re same (1.2); draft declaration in support of Valdez Motion to Lift Stay (2.4). | 3.90 |
| 10/08/19 | DPE | 016 | Phone conference with G. Kopel re lift stay motion (.4); phone conference with M. Brimmage re lift stay motion (.2). | 0.60 |
| 10/08/19 | MLB | 016 | Prepare for Gavilan lift stayu hearing (2.0); call with D. Elder re Gavilan lift stay issues (.2). | 2.20 |
| 10/08/19 | LML | 016 | Review Joinders to Motion to Remand in connection with Dimension case. | 0.30 |
| 10/08/19 | LPW | 016 | Prepare for call on Valdez lift stay motion (.4); participate in same with Jackson Walker (.2); follow up call with K. Miller re same (.1); review objection to Valdez motion to lift stay (.8); correspond with Akin litigation team re same (.5). | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 51<br>December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/08/19 | LJT | 016 | Prepare documents re Gavilan lift stay motion. | 1.30 |
| 10/08/19 | KNM | 016 | Confer (.2) and correspond with L. Warrick and Jackson Walker (.1) re Valdez lift stay; draft objection to same (4.8); analyze precedent case law re same (2.0); draft correspondence to Akin litigation team re same (.6). | 7.70 |
| 10/08/19 | ACP | 016 | Prepare materials re Gavilan lift stay hearing. | 0.20 |
| 10/09/19 | JS | 016 | Review UCC 2004 notice (.5); review production status re same (.3); review certain documents to be produced in connection with same (.9). | 1.70 |
| 10/09/19 | MLB | 016 | Review evidence re Gavilan lift stay motion (2.1); revise Gavilan stipulation of facts (.5); revise objection to Valdez motion to lift stay (.3). | 2.90 |
| 10/09/19 | LML | 016 | Review updates re status of Fernandez matter (.4); review stipulation in connection with Gavilan lift stay motion (.2); work on examination outline and witness preparation in connection with possible deposition in connection with Gavilan lift stay motion (.8). | 1.40 |
| 10/09/19 | LPW | 016 | Review automatic stay workstreams task list (.5); correspond with Akin litigation re same (.3); review draft stipulation re Gavilan lift stay (1.0); review draft Valdez objection declaration (1.0); analyze objection to lift stay motion in connection with same (1.2); confer with K. Miller re same (.3). | 4.30 |
| 10/09/19 | DP | 016 | Revise draft stipulation of facts re Gavilan lift stay motion (.4); revise declaration re Valdez lift stay motion (.2). | 0.60 |
| 10/09/19 | KNM | 016 | Draft declaration in support of objection to Valdez lift stay (2.5); revise objection to Valdez lift stay (2.4); confer with L. Warrick re lift stay issues (.3); summarize pending lift stay issue (1.5); correspond with Akin litigation team re same (.6). | 7.30 |
| 10/09/19 | ACP | 016 | Draft objection to Fernandez Motion to Lift Stay (2.9); review correspondence re same (.5). | 3.40 |
| 10/10/19 | MLB | 016 | Analyze and consider Gavilan stipulation and continuation issue. | 2.70 |
| 10/10/19 | LML | 016 | Review updates re status of lift stay pleadings (.3); review draft stipulation in connection with Gavilan Lift Stay Motion (.3). | 0.60 |
| 10/10/19 | LPW | 016 | Provide comments to draft declaration for Valdez list stay response (.6); correspond re same (.4); correspond with counsel to UCC re lift stay motions (.3); review and analyze documents in connection with Fernandez motion to lift stay (.4). | 1.70 |
| 10/10/19 | KNM | 016 | Correspond with UCC counsel re automatic stay (.2); revise G. Kopel Declaration in support of Objection to Valdez Motion to Lift Stay (1.7); revise Objection to Valdez Motion to Lift Stay (1.1); correspond with Akin litigation re same (.1); correspond with SOG counsel re automatic stay issue (.1); analyze automatic stay issues in preparation for Akin litigation call (1.2); summarize same (.5); correspond with Akin litigation re same (.1). | 5.00 |
| 10/10/19 | ACP | 016 | Draft objection to Fernandez Motion to Lift Stay (3.6); correspond with Akin litigation re same (.5). | 4.10 |
| 10/11/19 | MLB | 016 | Review Valdez, Gavilan, Fernandez lift stay motions, objections and replies (2.9); prepare for (.2) and attend call with Akin litigation re lift stay issues (.6). | 3.70 |
| 10/11/19 | LML | 016 | Call with Akin litigation team re status of lift stay motions (.6); follow up re Fernandez Lift Stay Motion (.2); prepare for upcoming hearing on Valdez Lift Stay Motion (.4). | 1.20 |
| 10/11/19 | LPW | 016 | Prepare for litigation call re automatic stay (.2); participate in same (.6); correspond with counsel to Fernandez (.2); correspond with Akin litigation re same (.2); confer with K. Miller re Valdez motion (.2); review draft of same (.8). | 2.20 |
| 10/11/19 | DP | 016 | Call with Akin litigation re various automatic stay issues. | 0.60 |
| 10/11/19 | KNM | 016 | Revise objection to Valdez motion to lift stay (3.8); revise declaration re same (1.4); correspond with Akin litigation re various automatic stay | 6.00 |

SANCHEZ ENERGY CORPORATION                                                          Page 52
Invoice Number: 1864078                                                      December 9, 2019

---

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|-------|
| | | | issues (.6); correspond with L Warrick re same (.2). | |
| 10/11/19 | ACP | 016 | Call with Akin litigation re various automatic stay issues. | 0.60 |
| 10/13/19 | MLB | 016 | Comment on current draft of objection to Valdez lift stay motion (.4); correspond with L. Lawrence, L. Warrick and K. Miller re same (.2). | 0.60 |
| 10/13/19 | LML | 016 | Review draft objection to Valdez lift stay motion (.4); review declaration in support of same (.4); correspond with M. Brimmage, L. Warrick and K. Miller re same (.3). | 1.10 |
| 10/13/19 | LPW | 016 | Review comments to draft objection to Valdez lift stay motion (.5); revise same (.5); correspond with M. Brimmage, L. Lawrence and K. Miller re same (.2). | 1.20 |
| 10/13/19 | KNM | 016 | Review objection to Valdez motion for relief from the stay (.5); correspond with M. Brimmage, L. Lawrence and L. Warrick re same (.2). | 0.70 |
| 10/14/19 | MLB | 016 | Comment on draft Valdez lift stay objection (.8); review arguments in connection with objection to Fernandez lift stay motion (.5); call with L. Lawrence, L. Warrick, K. Miller and A. Praestholm re automatic stay workstreams (.4); prepare for same (.2). | 1.90 |
| 10/14/19 | LML | 016 | Review objection to Valdez lift stay motion (.6); review materials in connection with preparation for hearing re same (.7); review declaration in support of same (.2); call with M. Brimmage, L. Warrick, A. Praestholm and K. Miller re automatic stay issues (.4). | 1.90 |
| 10/14/19 | LPW | 016 | Revise draft objection to Valdez lift stay motion (1.0); review declaration in support for same (.6); confer with K. Miller re same (.5); call with Debtors and K. Miller re same (.2); prepare for team call re automatic stay workstreams (.6); participate in same (.4). | 3.30 |
| 10/14/19 | KNM | 016 | Revise objection to Valdez motion to lift stay (2.3); confer with L. Warrick re same (.5); correspond with Jackson Walker re same (.2); revise declaration re same (1.4); correspond with G. Kopel re same (.1); draft proposed order re same (.8); call with A. Praestholm re Fernandez motion to lift stay (.3); call with A. Praestholm and A. Gutierrez (Debtors) re collection of insurance policies (.1); participate on call with M. Brimmage, L. Lawrence, L. Warrick and A. Praestholm re automatic stay issues and workstreams (.4). | 6.10 |
| 10/14/19 | ACP | 016 | Call with A. Gutierrez and K. Miller re collection of insurance policies (.1); call with insurer re same (.1); call with K. Miller re Fernandez motion to lift stay (.3); call with M. Brimmage, L. Lawrence, L. Warrick and K. Miller re various motions to lift the automatic stay (.4); draft objection to Fernandez motion to lift stay (.7). | 1.60 |
| 10/15/19 | MLB | 016 | Review and comment on draft objection to Valdez lift stay motion (.8); review and comment on draft declaration of G. Kopel in support of same (.6); review and comment on objection to Fernandez lift stay motion (.7); correspond with Akin litigation team re objections (.4); attention to evidentiary and hearing issues re same (.3). | 2.80 |
| 10/15/19 | LML | 016 | Review objection to Valdez lift stay motion (.6); review objection to Fernandez lift Stay motion (.6); correspond with Akin litigation team re objections (.4). | 1.60 |
| 10/15/19 | LPW | 016 | Prepare for call with G. Kopel re automatic stay (.4); call with G. Kopel, A. Praestholm and K. Miller re same (.3); correspond with Akin litigation team re status of objections to lift stay motions (.4); correspond with A. Praestholm and K. Miller re same (.2); review drafts of objections (.5). | 1.80 |
| 10/15/19 | KNM | 016 | Prepare for conference with G. Kopel re automatic stay issues (.5); call G. Kopel, L. Warrick and A. Praestholm re same (.3); prepare summary re same (.2); correspond with Akin litigation team re objections to lift stay motions (.5); correspond with A. Praestholm and L. Warrick re same (.3); revise draft objection to Fernandez lift stay motion (3.2); revise declaration in support of same (1.1); revise draft objection to | 8.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 53
Invoice Number: 1864078                                              December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Valdez lift stay motion (1.8); correspond with Jackson Walker re same (.2); correspond with SOG counsel re same (.2); correspond with UCC counsel re same (.2). | |
| 10/15/19 | ACP | 016 | Attend call with G. Kopel, L. Warrick and K. Miller re automatic stay issues (.3); correspond with Akin litigation team re objections to lift stay motions (.2); correspond with L. Warrick and K. Miller re same (.3); revise objection to Fernandez motion to lift stay (1.2); revise draft declaration of G. Kopel in connection with same (.7); draft proposed order in connection with same (.2). | 2.90 |
| 10/16/19 | JS | 016 | Review objection to Valdez lift stay motion (.5); correspond with M. Brimmage and L. Lawrence re same (.3). | 0.80 |
| 10/16/19 | MLB | 016 | Review final objection to Valdez lift stay motion (.5); review summary re automatic stay and insurance policy issues (.4); review draft objection to Fernandez lift stay motion (.3); confer with L. Lawrence re potential adjournment of Fernandez hearing (.2). | 1.40 |
| 10/16/19 | LML | 016 | Review and analyze summary re insurance coverage in connection with ending litigation (.4); analyze issues in connection with same (.3); attend to potential adjournment of hearing on same (.2); confer with M. Brimmage re same (.2); review finalized objection to Valdez Lift Stay Motion (.3); review and analyze pending litigation issues (.5). | 1.90 |
| 10/16/19 | NM | 016 | Review filed objections to Valdez lift stay motion (.6); review correspondence re same (.2). | 0.80 |
| 10/16/19 | LPW | 016 | Confer with K. Miller re objection to Valdez motion to lift stay (.4); confer with UCC and client to collect insurance policies (.5); review and comment on email summary re same (.8); confer with K. Miller re same (.5); review filed responses to Valdez motion (1.2); review draft Fernandez objection (1.6); calls with A. Praestholm and K. Miller re same (.2, .1); corespond with A. Praestholm and K. Miller re same (.5). | 5.80 |
| 10/16/19 | KNM | 016 | Finalize objection to Valdez motion to lift stay (3.0); confer with L. Warrick re same (.4); confer with SOG counsel re same (.1); confer with SNMP counsel re same (.1); correspond with UCC counsel re automatic stay issues (.3): follow-up call with Debtors re same (.2); prepare summary for Akin team re same (1.2); confer with L. Warrick re same (.5); revise draft objection to Fernandez motion to lift stay (4.0); call with L. Warrick and A. Praestholm re same (.2, .1); correspond with L. Warrick and A. Praestholm re same (.8). | 10.90 |
| 10/16/19 | ACP | 016 | Revise draft objection to Fernandez motion to lift stay (.8); revise declaration in connection with same (.1); calls with L. Warrick and K. Miller re same (.2, .1); correspond with L. Warrick and K. Miller re same (.5). | 1.70 |
| 10/17/19 | MLB | 016 | Prepare argument outline for hearing on Valdez motion to lift stay (.7); review objection and arguments re Fernandez motion to lift stay (.5); review summary re automatic stay issues in connection with pending litigation (.5). | 1.70 |
| 10/17/19 | LML | 016 | Review summary from L. Warrick re stay issues in connection with pending litigation (.2); attention to adjournment of hearing on Fernandez lift stay motion (.3); prepare for hearing on Valdez lift stay motion (.4). | 0.90 |
| 10/17/19 | LPW | 016 | Prepare suggestion of bankruptcy for pending litigation (.2); prepare summary email to M. Brimmage and L. Lawrence re same (.5); correspond with Debtors and K. Miller re insurance issues in connection with same (.4); review and analyze related documents (.3); correspond with K. Miller re argument outline for objection to Valdez motion to lift stay (.1); attend to hearing preparations (.5); review draft Fernandez objection (.8); correspondence re Fernandez hearing adjournment (.3). | 3.10 |
| 10/17/19 | AFA | 016 | Correspond with K. Miller re potential issues re Fernandez lift stay motion (.2); review documents in connection with same (.2). | 0.40 |

SANCHEZ ENERGY CORPORATION                                              Page 54
Invoice Number: 1864078                                            December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/17/19 | KNM | 016 | Confer with Debtors and L. Warrick re insurance policies and automatic stay (.2); confer with SOG counsel re pending litigation (.1); correspond with A. Antypas re issues in connection with Fernandez motion for relief from stay (.2); draft argument outline for objection to Valdez motion to lift stay (2.8); correspond with L. Warrick re same (.1). | 3.40 |
| 10/18/19 | MLB | 016 | Review summary re call with Valdez counsel (.2); analyze arguments in preparation for hearing on same (.8). | 1.00 |
| 10/18/19 | LML | 016 | Review email re call with Valdez counsel (.2); prepare argument for hearing on same (.6); review issues re potential hearing on Fernandez Lift Stay Motion (.2). | 1.00 |
| 10/18/19 | LPW | 016 | Draft talking points for call with Valdez counsel (.6); call with K. Miller and Valdez counsel re Valdez Motion to Lift Stay (.3); prepare call summary for Akin litigation team (.2); confer with K. Miller re same and hearing preparation (.4); review Valdez argument outline (1.2); review case law re same (.6); correspond with K. Miller re mock cross examination outline (.1); correspond with K. Miller re insurance policies (.4); review same (.2). | 3.80 |
| 10/18/19 | KNM | 016 | Review insurance policies in connection with UCC request for same (.2); confer with Milbank re same (.1); confer with L. Warrick re same (.4); call with L. Warrick and Valdez counsel re Valdez Motion to Lift Stay (.3); confer with L. Warrick re same and hearing preparation (.4); draft argument outline re same (.7); draft mock cross examination outline re same (1.2); correspond with L. Warrick re same (.1). | 3.40 |
| 10/20/19 | LPW | 016 | Work on outline and prepare for Valdez oral argument (1.5); correspondence with Valdez counsel re same (.1). | 1.60 |
| 10/21/19 | LML | 016 | Prepare for upcoming hearing on Valdez Lift stay Motion (.9); review updates re continuance of same (.3). | 1.20 |
| 10/21/19 | LPW | 016 | Prepare Valdez oral argument (.7); review materials in connection with same (.5); prepare materials for hearing (.4); call with K. Miller re Valdez motion (.3); call with M. Blanchard re same (.1); review witness and exhibit list for hearing (.3); review and analyze proposed exhibits (.5); correspondence re same (.3); call with K. Miller and counsel for SOG re pending litigation (.3). | 3.40 |
| 10/21/19 | KNM | 016 | Attend call with Haynes and Boone and L. Warrick re pending litigation (.3); confer with L. Warrick re Objection to Valdez Motion to Lift Stay (.3); prepare witness and exhibit list for hearing re same (1.1); prepare for hearing (2.2); correspond with Haynes and Boone re automatic stay issues (.2). | 4.10 |
| 10/22/19 | LPW | 016 | Participate in call with K. Miller re stay issues (.1); review 10-Q language re automatic stay (.3); confer with counsel for Fernandez re hearing (.2); correspond with Akin team re same (.2). | 0.80 |
| 10/22/19 | KNM | 016 | Correspond with Haynes and Boone re automatic stay issues (.4); summarize motion and complaint re automatic stay (.6); analyze various workstreams re same (1.1); correspond with Akin litigation re same (.2); confer with L. Warrick re same (.1). | 2.40 |
| 10/23/19 | JS | 016 | Review filed objection to Valdez lift stay motion (.2); analyze arguments in connection with same (.6). | 0.80 |
| 10/23/19 | KNM | 016 | Confer with A. Praestholm re automatic stay issues (.1); attend to issues re same (.2). | 0.30 |
| 10/23/19 | ACP | 016 | Confer with K. Miller re automatic stay issues (.1); revise draft adversary complaint and motion (.5). | 0.60 |
| 10/24/19 | LML | 016 | Review status updates from L. Warrick and A. Praestholm re automatic stay issues. | 0.90 |
| 10/24/19 | LPW | 016 | Prepare summary for L. Lawrence on automatic stay issues. | 0.40 |
| 10/24/19 | ACP | 016 | Prepare status update re automatic stay issues. | 0.40 |
| 10/25/19 | MLB | 016 | Review status update re Dimension adversary proceeding (.4); review Sunbelt notice of removal (.6). | 1.00 |

SANCHEZ ENERGY CORPORATION                                                    Page 55
Invoice Number: 1864078                                                    December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/31/19 | LML | 016 | Review current draft of adversary complaint (.7); correspond with Akin team re same (.2); review response to motion to remand re Dimension adversary (.2); review draft Reply in Support of Motion to Remand in connection with Dimension adversary (1.0); review updates from client call re Dimension litigation (.2). | 0.90 |
| 10/31/19 | LPW | 016 | Participate in calls with M. Wyrick re automatic stay issues. | 1.30 |
| 10/31/19 | KNM | 016 | Prepare update re arbitration matters for Akin team (.3); confer with M. Garrett re reply in support of motion to remand Dimension action (.3); participate in call with counsel for SOG and SNMP re same (.3); participate in follow-up call with L. Warrick re same (.3); revise draft of same (4.9); review documents in preparation for hearing re same (.8). | 6.90 |
| 10/01/19 | LGB | 017 | Review motion to extend removal deadlines (.6); call with A. Antypas re same (.3). | 0.90 |
| 10/01/19 | DPE | 017 | Correspond with Akin team re Gavilan issues. | 0.40 |
| 10/01/19 | JKS | 017 | Prepare analysis of potential litigation issue. | 0.60 |
| 10/01/19 | MLB | 017 | Review research re Dimension remand issues. | 0.50 |
| 10/01/19 | LPW | 017 | Revise Dimension motion to remand. | 0.70 |
| 10/01/19 | BGP | 017 | Review documents in connection with potential litigation issue. | 0.70 |
| 10/01/19 | AFA | 017 | Conduct research re removal motion (.7); revise same (.8); participate in call with L. Beckerman re same (.3). | 1.80 |
| 10/01/19 | DP | 017 | Revise motion to remand Dimension adversary proceeding. | 1.20 |
| 10/01/19 | MRG | 017 | Review and edit Dimension Motion to Remand. | 0.60 |
| 10/02/19 | LGB | 017 | Provide comments to revised motion to extend time to remove actions (.3); correspond with M. Cavenaugh, L. Freeman re same (.2). | 0.50 |
| 10/02/19 | LML | 017 | Correspond with K. Miller re potential adversary proceeding (.4); review motion to remand in connection with Dimension lift stay (.8). | 1.20 |
| 10/02/19 | LPW | 017 | Draft correspondence to Akin litigation re Dimension remand. | 0.30 |
| 10/02/19 | AFA | 017 | Revise Motion for Order Extending Removal deadlines. | 0.50 |
| 10/02/19 | KNM | 017 | Correspond with Akin litigation re Dimension stay issues. | 0.20 |
| 10/03/19 | MRM | 017 | Review documents for responsiveness and privilege in response to UCC discovery (4.9); quality check production (2.6). | 7.50 |
| 10/03/19 | LML | 017 | Review motion to remand Dimension adversary proceeding. | 0.40 |
| 10/03/19 | DAS | 017 | Assist Akin litigation team with potential discovery issues. | 0.70 |
| 10/03/19 | KNM | 017 | Correspond with L. Lawrence, L. Warrick, D. Park, and M. Garrett re Dimension Motion to Remand (.3); correspond with SOG counsel re same (.1). | 0.40 |
| 10/03/19 | MRG | 017 | Analyze and provide comments to K. Miller re Dimension remand. | 2.00 |
| 10/04/19 | MRM | 017 | Prepare document production for reveiw (3.5); review for quality control (.9); review documents for responsiveness (1.2). | 5.60 |
| 10/04/19 | MLB | 017 | Review (.3) and provide comments to Dimension remand motion (.5). | 0.80 |
| 10/04/19 | LML | 017 | Attend to issues re Dimension remand motion. | 0.30 |
| 10/04/19 | BGP | 017 | Revise discovery responses. | 1.20 |
| 10/04/19 | KNM | 017 | Confer with counsel for SOG re Dimension Motion for Remand (.2); correspond with L. Warrick and M. Garrett re same (.2) correspond with L. Lawrence and L. Warrick re same (.2); confer with counsel for SOG, SNMP, and state court counsel re same (.2). | 0.80 |
| 10/04/19 | MRG | 017 | Review Dimension Motion to Remand. | 0.60 |
| 10/05/19 | LGB | 017 | Review and provide comments to Jackson Walker re removal motion. | 0.40 |
| 10/06/19 | MRM | 017 | Revise document review search terms in connection with discovery requests. | 0.40 |
| 10/06/19 | LML | 017 | Prepare for upcoming Akin litigation team meeting (.3); review correspondence to Debtors re document collection efforts (.2); correspond with R. Tizravesh and Akin litigation team re same (.2); review Motion to Remand re Dimension dispute (.3). | 1.00 |
| 10/06/19 | LPW | 017 | Review Dimension removal papers (.3); prepare for upcoming lit team meeting (.2). | 0.50 |
| 10/06/19 | DP | 017 | Revise litigation task list. | 0.10 |

SANCHEZ ENERGY CORPORATION                                                          Page 56
Invoice Number: 1864078                                                     December 9, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/06/19 | KNM | 017 | Revise Dimension Motion for Remand (1.6); correspond with L. Warrick, D. Park, and M. Garrett re same (.2); correspond with FR and LIT re same (.1); correspond with Jackson Walker re same (.1). | 2.00 |
| 10/07/19 | PGO | 017 | Confer with Akin litigation team re litigation task list. | 0.30 |
| 10/07/19 | RT | 017 | Draft litigation team task list. | 0.90 |
| 10/07/19 | MLB | 017 | Prepare for and meet with litigation team re all pending issues and strategy (.9); analyze Dimension remand issues (.6); confer with L. Lawrence re same (.4). | 1.90 |
| 10/07/19 | LML | 017 | Prepare for upcoming litigation task list meeting (.4); attend same (.9); review Motion to Remand in connection with Dimension litigation (.7); confer with M. Brimmage re same (.4). | 2.40 |
| 10/07/19 | NM | 017 | Correspond with A. Antypas re removal action motion. | 0.30 |
| 10/07/19 | LPW | 017 | Revew Dimension motion to remand and proposed order (1.1); confer with K. Miller and M. Garrett re same (.3). | 1.40 |
| 10/07/19 | BGP | 017 | Review arbitration order and related documents in connection with pending litigation (.6); review Tulsa declaration (.4). | 1.00 |
| 10/07/19 | AFA | 017 | Correspond with C. George and G. Kopel re motion to extend removal deadline (.2); correspond with N. Moss re same (.3). | 0.50 |
| 10/07/19 | LJT | 017 | Confer with Akin litigation team re workstreams. | 0.90 |
| 10/07/19 | DP | 017 | Confer with Akin litigation team re task list and strategy. | 0.90 |
| 10/07/19 | KNM | 017 | Confer with Akin litigation team re litigation workstreams (.9); confer with L. Warrick and M. Garrett re Dimension Motion to Remand (.3); continue drafting same (3.4); correspond with Akin litigation team (.3) and Jackson Walker re same (.3). | 5.20 |
| 10/07/19 | ACP | 017 | Confer with Akin litigation team re litigation task list. | 0.90 |
| 10/07/19 | MRG | 017 | Confer with K. Miller and L. Warrick re Dimension Motion to Remand (.3); revise motion and proposed order re same (1.2). | 1.50 |
| 10/08/19 | LML | 017 | Review draft Objection to Valdez Lift Stay Motion (.6); provide comments re declaration in support of same (.6). | 1.20 |
| 10/08/19 | LPW | 017 | Review Dimension filings. | 0.30 |
| 10/08/19 | BGP | 017 | Review status of pending FLSA matter. | 1.10 |
| 10/08/19 | MRG | 017 | Research response deadlines for motion to remand. | 0.30 |
| 10/09/19 | MRM | 017 | Prepare documents for review in connection with discovery requests and potential litigation (.6); monitor for quality control (.3); review documents (.4). | 1.30 |
| 10/09/19 | ML | 017 | Process additional documents for document review in connection with potential litigation (.4); review same (.6). | 1.00 |
| 10/09/19 | MLB | 017 | Analyze Dimension remand issues. | 0.40 |
| 10/09/19 | BGP | 017 | Monitor docket in FLSA case. | 0.80 |
| 10/09/19 | LJT | 017 | Confer with D. Park re research re potential litigation isses (.1); research re same (3.2). | 3.30 |
| 10/09/19 | DP | 017 | Correspond with L. Tandy re research issues. | 0.10 |
| 10/09/19 | ACP | 017 | Draft errata sheet in connection with B. Latif deposition testimony. | 0.40 |
| 10/09/19 | MRG | 017 | Research issues re sealing documents. | 0.10 |
| 10/10/19 | RT | 017 | Review (.2) and provide comments (.2) to errata sheet. | 0.40 |
| 10/10/19 | JKS | 017 | Review draft supplement to motion to compel (1.2); correspond with B. Patterson re same (.3). | 1.50 |
| 10/10/19 | MLB | 017 | Work on deposition errata issues. | 1.20 |
| 10/10/19 | ACP | 017 | Assist with preparation of document production. | 0.30 |
| 10/15/19 | ACP | 017 | Revise draft adversary complaint re potential litigation. | 2.10 |
| 10/17/19 | LPW | 017 | Analyze issues re potential adversary proceeding (.5); revise draft adversary proceeding documents (1.7); correspond with A. Praestholm and K. Miller re same (.5). | 2.70 |
| 10/17/19 | KNM | 017 | Revise adversary complaint re potential litigation (3.9); correspond with A. Praestholm and L. Warrick re same (.3). | 4.20 |
| 10/17/19 | ACP | 017 | Revise draft adversary complaint and motion re potential litigation (1.6); correspond with L. Warrick and K. Miller re same (.3). | 1.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

Page 57
December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/18/19 | LML | 017 | Review adversary complaint re potential litigation and related motion (1.2); revise same (1.9); correspond with A. Praestholm re same (.3). | 3.40 |
| 10/18/19 | ACP | 017 | Revise draft adversary complaint and motion (.8); correspondence with L. Lawrence re same (.2). | 1.00 |
| 10/21/19 | MRM | 017 | Review documents for production in connection with UCC investigation (10.1); multiple correspondences with R. Tizravesh re document collection issues (.5). | 10.60 |
| 10/21/19 | DPE | 017 | Reviewed Debtors' reply in support of Ropes retention application. | 0.60 |
| 10/21/19 | KNM | 017 | Revise motion and adversary complaint re potential litigation. | 2.80 |
| 10/22/19 | LPW | 017 | Correpond with K. Miller re draft adversary proceeding pleadings (.5); review same (.7); correspond with co-defendant counsel for Dimension (.4). | 1.60 |
| 10/22/19 | KNM | 017 | Correspond with L. Warrick re draft adversary complaint (.4); confer with J. Montgomery re motion to remand Dimension action (.2); correspond with Haynes and Boone and Hunton Andrews Kurth re same (.2); prepare for Rule 26(f) conference re same (1.8). | 2.60 |
| 10/23/19 | LML | 017 | Correspond with L. Warrick and K. Miller re Dimension adversary proceeding. | 0.30 |
| 10/23/19 | LPW | 017 | Confer with counsel for SOG and SNMP and K. Miller re Dimension Motion to Remand and Scheduling conference (.2); correspond with K. Miller and L. Lawrence re same (.3); review draft adversary pleadings (1.7); correspond with Jackson Walker re Dimension (.4). | 2.60 |
| 10/23/19 | KNM | 017 | Confer with Haynes and Boone, Andrews Kurth, J. Montgomery and L. Warrick re Dimension Motion to Remand and Scheduling conference (.2); correspond with L. Lawrence and L. Warrick re same (.2); draft email to opposing counsel re same (.4); prepare for Dimension Rule 26 conference and hearing on Motion for Remand (1.0); revise draft adversary complaint re potential litigation (2.6). | 4.40 |
| 10/24/19 | LML | 017 | Correspond with L. Warrick and K. Miller re status of Dimension adversary proceeding. | 0.30 |
| 10/24/19 | NM | 017 | Participate in call with Haynes & Boone re SOG diligence requests (.3); correspond with A&M re FTI responses to same (.5); review same (.6). | 1.40 |
| 10/24/19 | LPW | 017 | Correspond with K. Miller re Dimension adversary proceeding (.3); correspond with M. Cavenaugh and L. Freeman re Dimension status (.1); correspond with K. Miller and L. Lawrence re same (.3); review Dimension documents (.5). | 1.20 |
| 10/24/19 | KNM | 017 | Draft Rule 26(f) report re Dimension adversary proceeding (2.6); correspond with L. Warrick and L. Lawrence re status (.2). | 2.80 |
| 10/25/19 | RT | 017 | Review notice of removal of Sunbelt action. | 0.30 |
| 10/25/19 | LML | 017 | Review draft Rule 26(f) report in connection with Dimension matter (.4); review Sunbelt Notice of Removal and related materials (.3). | 0.70 |
| 10/25/19 | NM | 017 | Review Sunbelt notice of removal. | 0.30 |
| 10/25/19 | LPW | 017 | Prepare for (.6) and participate in Dimension pre-call with counsel for SOG and SNMP (.3); participate in Rule 26(f) conference re same (.2); attend call with K. Miller re same (.1); review draft 26(f) report (1.0); correspond with K. Miller re same (.4); review Sunbelt adversary proceeding (.5). | 3.10 |
| 10/25/19 | KNM | 017 | Confer with J. Montgomery, Haynes and Boone, Hunton Andrews Kurth, and Akin Litigation re Rule 26(f) conference (.3); attend same (.2); revise Rule 26(f) report (2.3). | 2.80 |
| 10/26/19 | LML | 017 | Review update re pending arbitration matters. | 0.20 |
| 10/27/19 | KNM | 017 | Draft oral argument for Dimension Rule 26 Conference and Motion for Remand. | 0.40 |
| 10/28/19 | LML | 017 | Review Rule 26(f) report in connection Dimension adversary proceeding (.4); review correspondence with Akin litigation team re same (.2). | 0.60 |
| 10/28/19 | LPW | 017 | Review updates to Dimension Rule 26(f) report (.8); correspond with M. Wyrick re same (.1); review responsive briefing filed by Dimension (.6); | 1.90 |

SANCHEZ ENERGY CORPORATION                                                              Page 58
Invoice Number: 1864078                                                            December 9, 2019

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|---|------|
| | | | confer with K. Miller and M. Garrett re same (.4). | |
| 10/28/19 | KNM | 017 | Confer with M. Garrett and L. Warrick re Dimension and Sunbelt motions to remand (.5); confer with Haynes and Boone re same (.2); revise Dimension Adversary Rule 26(f) report (1.0); correspond with Haynes and Boone, Shipley Snell, Hunton Andrews Kurth, and L. Norman re same (.3); conduct research in preparation for reply in support of motion to remand (1.8); review Dimension response (2.4); prepare outline for reply in support of motion to remand (1.2). | 7.40 |
| 10/28/19 | MRG | 017 | Confer with K. Miller and L. Warrick re Dimension and Sunbelt motions to remand (.5); review Notice of Removal filed by Sunbelt (1.3); research issues re same (3.3); draft motion to remand re Sunbelt action (4.4). | 9.50 |
| 10/29/19 | DPE | 017 | Review status updates re pending arbitration matters. | 0.20 |
| 10/29/19 | LML | 017 | Correspond with L. Warrick re status of Sunbelt adversary. | 0.30 |
| 10/29/19 | LPW | 017 | Review materials re Dimension proof of claim (.3); correspond with K. Miller re motion in remand (.2); correspond with L. Lawrence re Sunbelt adversary proceeding (.2). | 0.70 |
| 10/29/19 | KNM | 017 | Confer with L. Warrick re Motion to Remand Dimension (.3); conduct research re same (5.7); draft Reply in Support of same (4.6). | 10.60 |
| 10/29/19 | MRG | 017 | Correspond with K. Miller re reply brief in support of Motion to Remand in Dimension action (.4); research issues in connection with same (5.4). | 5.80 |
| 10/30/19 | MLB | 017 | Review revised draft of Dimension reply in support of remand. | 0.40 |
| 10/30/19 | LML | 017 | Confer with L. Warrick, K. Miller, and M. Garrett re strategy in connection with Dimension Adversary (.5); review Dimension's Objection to Motion to Remand (.6); confer with L. Warrick re same (.5). | 1.60 |
| 10/30/19 | LPW | 017 | Participate in call with with M. Garrett, L. Lawrence and K. Miller re Dimension Reply in support of motion to remand (.5); review case law in connection with same (1.7); confer with D. Staber, K. Miller and M. Garrett (.5); confer with L. Lawrence re same (.5); participate in call with M. Wyrick re same (.5); review and comment on reply to motion to remand Dimension action (2.7). | 6.20 |
| 10/30/19 | KNM | 017 | Confer with M. Garrett re reply in support of motion to remand Dimension (.2); confer with D. Staber, L. Warrick, and M. Garrett re same (.5); confer with L. Lawrence, L. Warrick, and M. Garrett re same (.5);  conduct research re same (2.6); draft reply (4.2); correspond with vendor re same (.2). | 8.20 |
| 10/30/19 | MRG | 017 | Confer with K. Miller re Dimension Reply in support of motion to remand (.2); participate in call with L. Warrick and K. Miller re Dimension Reply in support of motion to remand (.6); research case law in connection with motion to remand (4.2) and draft reply in support of same (5.5). | 10.50 |
| 10/31/19 | JS | 017 | Analyze issues re pending litigation (.6); correspond with G. Kopel re same (.4). | 1.00 |
| 10/31/19 | MLB | 017 | Review updates re pending litigation matters. | 0.80 |
| 10/31/19 | LPW | 017 | Participate in call with counsel for SOG and SNMP re Dimension (.3); participate in follow-up call with K. Miller re same (.3); review Dimension reply brief and supporting research (2.5); revise Dimension reply brief (1.8); correspond with K. Miller and M. Garrett re same (.5); review revised draft of adversary complaint (.8); correspond with Akin team re status of pending litigation (.3). | 5.30 |
| 10/31/19 | BGP | 017 | Prepare summary for Akin team regarding status of pending labor matters. | 0.70 |
| 10/31/19 | LJT | 017 | Review documents re potential post-petition claims (.2); conduct research re same (.6). | 0.80 |
| 10/31/19 | MRG | 017 | Confer with K. Miller re reply in support of motion to remand | 8.80 |

SANCHEZ ENERGY CORPORATION                                                          Page 59
Invoice Number: 1864078                                                      December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Dimension action (.3); draft reply (8.5). | |
| 10/01/19 | JS | 018 | Participate in call with C. George re record date and potential NOL issues (.3); review draft motion re same (.3). | 0.60 |
| 10/01/19 | JPR | 018 | Participate in call with B. Morris re record date motion issues (.3); review current draft of same (.2). | 0.50 |
| 10/01/19 | MB | 018 | Correspond with J. Savin and B. Morris re record date motion. | 0.20 |
| 10/01/19 | MB | 018 | Review current draft omnibus claims objection procedures motion (.5); correspondence to M. Taylor re revisions (.1); review revised draft bar date motion and order (.4); comment on same (.6); correspond with A. Antypas re same (.2). | 1.80 |
| 10/04/19 | DPE | 018 | Review current draft record date motion. | 0.20 |
| 10/04/19 | MB | 018 | Prepare final filing version of record date motion, order and notice (.3); correspond with management re same (.1); correspond with C. Howe (A&M) re same (.1). | 0.50 |
| 10/04/19 | MAT | 018 | Review record date notice. | 0.40 |
| 10/01/19 | BGP | 019 | Correspondence with members of the Akin team re potential labor issues. | 1.30 |
| 10/02/19 | BGP | 019 | Analyze potential labor issues. | 0.70 |
| 10/04/19 | JS | 019 | Review compensation issues. | 0.80 |
| 10/07/19 | SMC | 019 | Revise spreadsheet of directors and officers. | 0.80 |
| 10/10/19 | JS | 019 | Review correspondence re workforce bonus plans. | 0.60 |
| 10/11/19 | JS | 019 | Call with A&M re non-executive bonus plan (.5) and correspond with N. Moss re same (.3). | 0.80 |
| 10/13/19 | NM | 019 | Review employee quarterly bonus program issues. | 0.10 |
| 10/14/19 | JS | 019 | Call with management, A&M, J. Rubin and M. Byun re non-executive bonus program issues (.8); follow-up call with A&M re same (.3); call with L. Beckerman re same (.2); follow-up email with L. Beckerman re same (.1); confer with D. Elder re same (.3). | 1.70 |
| 10/14/19 | LGB | 019 | Call with J. Savin re workforce benefits issues (.2); review correspondence from Milbank re same (.2); email J. Savin re same (.1); review analysis materials re same (.3). | 0.80 |
| 10/14/19 | JPR | 019 | Call with Debtors' management, J. Savin, M. Byun and A&M re bonus program related matters. | 0.80 |
| 10/14/19 | MB | 019 | Call with Debtors' management, J. Savin, J. Rubin and A&M team re issues re non-executive bonus issues. | 0.80 |
| 10/15/19 | JS | 019 | Attend call with C. George and G. Kopel re non-executive bonus program issues (.8); attend follow up call with J. Stegenga, J. Hickman, D. Koetting, L. Beckerman and D. Elder re same (.6); correspond with L. Beckerman re same (.1); attend call with N. Moss re same (.2). | 1.70 |
| 10/15/19 | LGB | 019 | Participate on call with J. Savin, D. Koetting, D. Elder, J. Stegenga, J. Hickman re non-executive bonus issues (.6); email with J. Savin re same (.2); email D. Koetting re same (.2); email with Debtors management re same (.5). | 1.50 |
| 10/15/19 | DPE | 019 | Attend call with D. Koetting, J. Hickman, J. Stegenga, J. Savin, L. Beckerman re non-executive bonus program. | 0.60 |
| 10/15/19 | NM | 019 | Review issues re non-executive bonus issues (.5); call with J. Savin re same (.2). | 0.70 |
| 10/16/19 | JS | 019 | Attend call with L. Beckerman, N. Moss, and A&M re non-executive bonus program issues (.6); correspond with Milbank re same (.2); correspond with L. Beckerman re same (.3); correspond with L. Beckerman, N. Moss and J. Hickman re same (.4); confer with C. George and D. Elder re same (.5); confer with T. Sanchez re same (.3). | 2.30 |
| 10/16/19 | LGB | 019 | Participate in call with J. Savin, N. Moss, and A&M team re non-executive bonus program issues (.6); review correspondence between J. Savin and Milbank re same (.1); review settlement proposal from Milbank re same (.2); comment on same (.3); review third interim shared services order re same (.3); correspond with J. Hickman and N. Moss re | 3.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | settlement proposal (.4); telephone conference with N. Moss and Milbank re same (.7); follow-up correspondence with J. Savin, N. Moss and J. Hickman re same (.3); review compensation details spreadsheet (.2); call with N. Moss re same (.3). | |
| 10/16/19 | DPE | 019 | Attend meeting with C. George and J. Savin re non-executive bonus program issues. | 0.50 |
| 10/16/19 | NM | 019 | Work on Q3 bonus diligence and negotiations with UCC advisors (3.3); confer re same with L. Beckerman (.5); call with J. Savin, L. Beckerman and A&M re sam (.6); call with L. Beckerman and Milbank re same (.7); follow-up call with L. Beckerman re same (.3); revise summary re same (.6); calls with A&M re same (.9). | 6.90 |
| 10/16/19 | BGP | 019 | Revise materials re labor matters. | 0.90 |
| 10/17/19 | JS | 019 | Review proposals re resolution of non-executive bonus program issues with UCC (.5); multiple email communications with Akin, A&M and UCC advisors re same (.4). | 0.90 |
| 10/17/19 | LGB | 019 | Multiple calls and emails with N. Moss and Milbank re non-executive bonus program issues (1.0); multiple calls with N. Moss and A&M team re same (1.0); call with D. Elder and N. Moss re same (.4); review revised proposal re resolution of non-executive bonus issue with UCC (.2); emails with J. Savin, N. Moss and A&M team re same (.3) | 2.90 |
| 10/17/19 | DPE | 019 | Attend call with C. George re non-executive workforce bonus plan issues (.8); call with G. Kopel re same (1.2); attend call with N. Moss and L. Beckerman re negotiations with UCC re same (.4); attend call with T. Sanchez re same (.7); review compensation data from A&M in connection with same (.7). | 3.80 |
| 10/17/19 | NM | 019 | Call with D. Elder and L. Beckerman re non-executive bonus program issues (.4); multiple calls and emails with A&M team and L. Beckerman re same (.6); multiple calls with A&M team re same (1.0); correspondence with management re same (.5); revise proposed resolution of non-executive bonus in interim shared services order (1.0); prepare summary re resolution of issue with UCC re same (1.5); analyze issues re same (1.5). | 6.50 |
| 10/18/19 | JS | 019 | Correspond with N. Moss and L. Beckerman re non-executive bonus plan issues. | 0.70 |
| 10/18/19 | LGB | 019 | Analyze issues re quarterly non-executive bonus program (.4); multiple calls and emails with N. Moss and J. Savin re same (1.0); emails with Milbank re same (.5); emails with A&M re same (.4); review draft clawback agreement (.5); confer with N. Moss re same (.2); emails with P. Hurley re same (.2). | 3.20 |
| 10/18/19 | PJH | 019 | Review draft non-executive bonus clawback agreement (.7); review precedent cause definitions (.3); correspond with L. Beckerman re same (.1). | 1.10 |
| 10/18/19 | NM | 019 | Review issues re Q3/Q4 non-executive bonuses (2.3) including background information and related schedules of information; correspond with J. Savin and L. Beckerman re same (1.5); review draft clawback agreement (.5); comment on same (.2); confer re same with L. Beckerman (.2); correspond with Milbank re same (.4). | 5.10 |
| 10/18/19 | MAT | 019 | Conduct research re non-executive bonus program. | 5.40 |
| 10/19/19 | MAT | 019 | Continue research re bonus program issues. | 3.40 |
| 10/20/19 | PJH | 019 | Review bonus clawback agreement (.3); correspond with L. Beckerman re same (.1). | 0.30 |
| 10/21/19 | LGB | 019 | Confer with SOG counsel re non-executive bonus clawback agreement (.6); review SOG comments to same (.5); confer with Milbank re same (.4); revise same (.4); confer with Debtors' management re same (.2). | 2.10 |
| 10/21/19 | PJH | 019 | Review 2019 non-executive bonus materials. | 0.50 |
| 10/21/19 | MAT | 019 | Conduct research re potential labor issues (3.5); prepare analysis re same (1.7). | 5.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 10/22/19 | LGB | 019 | Revise clawback agreement in connection with bonus program (.2); correspond with Milbank re same (.4). | 0.60 |
| 10/22/19 | NM | 019 | Review UCC proposed statement for 10/23 hearing on Q3 non-executive bonuses (.2); correspond with Akin team re same (.2). | 0.40 |
| 10/22/19 | MAT | 019 | Prepare analysis re potential labor issues. | 2.20 |
| 10/23/19 | NM | 019 | Correspond with Debtors' management team re bonus clawback agreements. | 0.30 |
| 10/23/19 | BGP | 019 | Attend to potential labor litigation issues | 1.60 |
| 10/24/19 | NM | 019 | Correspond with Debtors re clawback agreements. | 0.30 |
| 10/25/19 | LGB | 019 | Participate in call with A&M and N. Moss re bonus issues (.8); correspond with N. Moss re same (.2). | 1.00 |
| 10/25/19 | NM | 019 | Attend call with A&M and L. Beckerman re market comp analysis re bonus program (.8); correspond with L. Beckerman re same (.2). | 1.20 |
| 10/28/19 | NM | 019 | Review correspondence with Milbank re potential workforce compensation issues. | 0.10 |
| 10/29/19 | LGB | 019 | Participate in call with N. Moss re non-executive bonus issues (.4); correspond with from N. Moss re same (.5); review external correspondence in connection with same (.6). | 1.50 |
| 10/29/19 | NM | 019 | Review materials re compensation issues (1.5); correspond with L. Beckerman re same (.3); call with L. Beckerman re same (.4). | 2.20 |
| 10/29/19 | LPW | 019 | Review materials re pending labor matters. | 0.30 |
| 10/30/19 | NM | 019 | Participate in call with Milbank re potential Q4 non-executive bonus issues. | 0.40 |
| 10/31/19 | LGB | 019 | Review executive services agreements. | 0.70 |
| 10/02/19 | PJH | 020 | Review special committee meeting materials. | 0.30 |
| 10/03/19 | JS | 020 | Review proposed Special Committee agenda (.1) and prepare for Special Committee call (.6); attend Special Committee call (.7). | 1.40 |
| 10/03/19 | PJH | 020 | Attend special committee meeting (.7); review committee minutes (.2). | 0.90 |
| 10/03/19 | DPE | 020 | Attend special committee meeting (.7); review special committee update materials (.5). | 1.20 |
| 10/03/19 | JPR | 020 | Attend Special Committee call. | 0.70 |
| 10/03/19 | LML | 020 | Attend Special Committee call re case status and strategy. | 0.70 |
| 10/03/19 | NM | 020 | Attend Special Committee call (.7); follow up correspondence with Akin FR team re same (.3). | 1.00 |
| 10/03/19 | JGJ | 020 | Attend Special Committee meeting. | 0.70 |
| 10/03/19 | MB | 020 | Attend special committee call. | 0.70 |
| 10/08/19 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 10/08/19 | JGJ | 020 | Review materials in connection with special committee meeting. | 0.50 |
| 10/09/19 | PJH | 020 | Review special committee meeting minutes. | 0.20 |
| 10/11/19 | JS | 020 | Prepare for (.8) and attend (.8) Special Committee call; follow up with C. George (.2) and B. Latif (.3) re same. | 2.10 |
| 10/11/19 | ISD | 020 | Attend weekly special committee update call (.8); prepare for same (.2). | 1.00 |
| 10/11/19 | PJH | 020 | Attend weekly special committee call (partial). | 0.60 |
| 10/11/19 | JPR | 020 | Attend special committee call (partial). | 0.50 |
| 10/11/19 | LML | 020 | Attend Special Committee meeting (partial). | 0.40 |
| 10/11/19 | JGJ | 020 | Attend special committee meeting (partial). | 0.60 |
| 10/15/19 | JS | 020 | Prepare for special committee call (.4); participate in same (.6); call with I. Dizengoff and D. Elder re board matters (.4); call with E. Davis re same (.5); consider issues re same (.2). | 2.10 |
| 10/15/19 | ISD | 020 | Participate on special committee update call (.6); prepare for same (.1); call with D. Elder and J. Savin re board issues (.4). | 1.10 |
| 10/15/19 | DPE | 020 | Attend weekly special committee meeting (.6); follow-up call with I. Dizengoff and J. Savin re board matters (.4). | 1.00 |
| 10/15/19 | JPR | 020 | Attend special committee call re case updates. | 0.60 |
| 10/15/19 | NM | 020 | Attend weekly special committee update call. | 0.60 |
| 10/15/19 | JGJ | 020 | Prepare minutes for October 11 Special Committee meeting. | 0.60 |
| 10/16/19 | JS | 020 | Attend call with I. Dizengoff re CRO candidate interviews with special | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | committee (.5); participate in interview of CRO candidate with special committee (.7); correspond with L. Beckerman re same (.2). | |
| 10/16/19 | LGB | 020 | Correspond with J. Savin re CRO interviews. | 0.30 |
| 10/16/19 | ISD | 020 | Confer with J. Savin re special committee CRO interviews (.5); analyze issues re same (.5). | 1.00 |
| 10/16/19 | PJH | 020 | Revise special committee meeting minutes. | 0.30 |
| 10/16/19 | DPE | 020 | Participate in CRO candidate interview with special committee. | 0.70 |
| 10/16/19 | JPR | 020 | Attend interview of CRO candidate with Special Committee. | 0.70 |
| 10/16/19 | JGJ | 020 | Prepare minutes for October 3 (.2) and October 11 (.1) Special Committee meetings. | 0.30 |
| 10/17/19 | PJH | 020 | Revise special committee meeting minutes. | 0.30 |
| 10/17/19 | DPE | 020 | Review special committee meeting minutes (.5); review special committee materials (.5). | 1.00 |
| 10/17/19 | JGJ | 020 | Review minutes for October 3 Special Committee meeting (.4) and October 11 Special Committee meeting (.3). | 0.70 |
| 10/18/19 | JS | 020 | Prepare for (.9) and attend weekly special committee call (.6); follow up with Management re same (.6); attend interview of CRO candidate with special committee (1.0). | 3.10 |
| 10/18/19 | ISD | 020 | Participate on weekly special committee call (.6); prepare for same (.3). | 0.90 |
| 10/18/19 | PJH | 020 | Attend weekly special committee meeting. | 0.60 |
| 10/18/19 | JPR | 020 | Attend Special Committee call (.6); attend CRO interview with Special Committee (1.0). | 1.60 |
| 10/18/19 | NM | 020 | Attend weekly special committee call (.6); prepare for same (.1). | 0.70 |
| 10/18/19 | JGJ | 020 | Attend Special Committee meeting. | 0.60 |
| 10/20/19 | JS | 020 | Attend interviews for CRO candidates with special committee (.9, 1.1). | 2.00 |
| 10/20/19 | MLB | 020 | Attend CRO interviews with special committee (1.1, .9). | 2.00 |
| 10/20/19 | AFA | 020 | Attend special committee interview of CRO candidate (.9); prepare for same (.1). | 1.00 |
| 10/21/19 | JS | 020 | Prepare for (.6) and attend special committee call (.5); prepare for board update call (.7); confer with I. Dizengoff re same (.5); attend same (.7); attend call with T. Sanchez re board matters (.5); confer with C. George re same (.3); confer with E. Davis re same (.3). | 4.10 |
| 10/21/19 | ISD | 020 | Participate on special committee call (.5); confer with J. Savin re board update call (.5); prepare for same (.4); attend same (.7). | 2.10 |
| 10/21/19 | DPE | 020 | Attend board update call (.7); prepare for same (.5). | 1.20 |
| 10/21/19 | JPR | 020 | Attend special committee call (.5); prepare materials for upcoming board meeting (.4). | 0.90 |
| 10/21/19 | MLB | 020 | Prepare for (.1) and participate in SC update (.5). | 0.60 |
| 10/21/19 | JGJ | 020 | Prepare minutes for Special Committee meetings held on October 18 (.7) and October 21 (.5). | 1.20 |
| 10/22/19 | JS | 020 | Prepare for (.6) and attend special committee call (.8); follow-up call with I. Dizengoff re same (.4) and E. Davis (.3) re same. | 2.10 |
| 10/22/19 | DPE | 020 | Attend special committee call (partial). | 0.50 |
| 10/22/19 | JGJ | 020 | Review October 18 Special Committee meeting minutes. | 0.20 |
| 10/23/19 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 10/23/19 | JPR | 020 | Provide comments to board meeting minutes. | 0.30 |
| 10/24/19 | JS | 020 | Review draft presentation for board meeting (1.0); review supporting materials in connection with same (.8). | 1.80 |
| 10/24/19 | JPR | 020 | Prepare bullet points for use in board presentation. | 0.90 |
| 10/25/19 | JS | 020 | Prepare for (.6) and attend (.6) Special Committee call; follow up with C. George re same (.3); follow up with T. Sanchez re same (.4). | 1.90 |
| 10/25/19 | ISD | 020 | Prepare for (.2) and attend Special Committee call (.6); consider follow up issues re same (.6). | 1.40 |
| 10/25/19 | PJH | 020 | Attend weekly special committee meeting. | 0.60 |
| 10/25/19 | DPE | 020 | Attend special committee meeting (.6); call with C. George re special committee meeting and business plan matters (1.1); further follow up with C. George re same (.5); follow up with G. Kopel re same (.5). | 2.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/25/19 | JPR | 020 | Review draft materials for board meeting and provide comments to same (.4); correspond with C. George re same (.1); correspond with D. McGuinness re same (.1); attend special committee call (.6). | 1.20 |
| 10/25/19 | MLB | 020 | Prepare for (.2) and participate in Special Committee meeting (.6). | 0.80 |
| 10/25/19 | NM | 020 | Review draft board materials and comments to same. | 0.50 |
| 10/25/19 | JGJ | 020 | Attend Special Committee meeting. | 0.60 |
| 10/25/19 | AFA | 020 | Participate in special committee call. | 0.60 |
| 10/25/19 | MB | 020 | Attend weekly special committee update call. | 0.60 |
| 10/28/19 | JS | 020 | Prepare for (1.5) and attend Board meeting (2.4); confer with T. Sanchez re same (.4); confer with C. George re same (.3); confer with E. Davis re same (.6); confer with I. Dizengoff re same (.5). | 5.70 |
| 10/28/19 | ISD | 020 | Confer with J. Savin re board matters. | 0.50 |
| 10/28/19 | DPE | 020 | Attend audit committee meeting (2.0); attend board meeting (2.4); prepare for same (1.4); attend follow-up meeting with T. Sanchez re board matters (1.1). | 6.90 |
| 10/28/19 | JPR | 020 | Attend board call (partial/telephonic) (1.3); review board meeting materials (1.0). | 2.30 |
| 10/28/19 | JGJ | 020 | Prepare minutes for October 25 Special Committee meeting. | 0.60 |
| 10/29/19 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 10/29/19 | JGJ | 020 | Review minutes for October 22 (.1) and October 25 (.2) Special Committee meetings. | 0.30 |
| 10/29/19 | YL | 020 | Prepare special committee and board resolutions re CRO appointment. | 2.50 |
| 10/30/19 | JS | 020 | Prepare for (.6) and attend Special Committee call (.5). | 1.10 |
| 10/30/19 | DPE | 020 | Attend special committee call. | 0.50 |
| 10/30/19 | JPR | 020 | Attend Special Committee call. | 0.50 |
| 10/30/19 | MLB | 020 | Participate in Special Committee call. | 0.50 |
| 10/30/19 | NM | 020 | Attend Special Committee call. | 0.50 |
| 10/30/19 | JGJ | 020 | Review minutes for October 22 and October 25 Special Committee meetings (.2); attend Special Committee meeting (.6). | 0.80 |
| 10/31/19 | DPE | 020 | Review special committee meeting minutes. | 0.50 |
| 10/31/19 | JGJ | 020 | Correspond with Akin team re October Special Committee meetings | 0.20 |
| 10/16/19 | MAT | 021 | Research S.D. Texas precedent re exclusivity (1.5); draft exclusivity motion (1.0). | 2.50 |
| 10/16/19 | MRR | 021 | Review precedents for motion to extend exclusivity. | 0.50 |
| 10/17/19 | KNM | 021 | Prepare insert for draft motion to extend exclusivity re litigation activites to-date. | 1.40 |
| 10/18/19 | JPR | 021 | Call with M. Taylor re exclusivity motion (.3); review precedent in advance of same (.2). | 0.50 |
| 10/18/19 | DP | 021 | Draft litigation update insert for draft exclusivity motion. | 0.20 |
| 10/18/19 | MAT | 021 | Participate call with J. Rubin re exclusivity issues. | 0.30 |
| 10/24/19 | MAT | 021 | Conduct research re exclusivity extension motion (3.4); prepare summary re same (1.4). | 4.80 |
| 10/28/19 | MAT | 021 | Draft motion to extend Debtors' exclusivity periods (1.5); review research in connection with same (1.0); conduct follow up research re same (1.2). | 3.70 |
| 10/29/19 | MAT | 021 | Revise draft exclusivity extension motion. | 0.20 |
| 10/30/19 | MB | 021 | Review research re extension of exclusivity (1.0); conduct follow up research re same (3.2); review working draft of motion to extend exclusivity (.8); review litigation inserts re same (.6); confer with M. Taylor re same (.3). | 5.90 |
| 10/30/19 | MAT | 021 | Conduct research re exclusivity extension motion (2.3); prepare summary re same (1.7); confer with M. Byun re same (.3) | 4.30 |
| 10/22/19 | ISD | 022 | Prepare for (1.0) and attend Special Committee meeting (.8); call with J. Savin re same (.4); call with E. Davis re same (.3); consider issues in connection with same (.3). | 2.80 |
| 10/22/19 | MB | 022 | Conduct research re potential issues re restructuring alternatives. | 2.50 |
| 10/25/19 | AFA | 022 | Conduct research re potential restructuring issues. | 4.50 |

SANCHEZ ENERGY CORPORATION                                                                          Page 64
Invoice Number: 1864078                                                                    December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/27/19 | AFA | 022 | Continue to conduct research re potential restructuring issues (2.5); confer with M. Byun re same (.2). | 2.70 |
| 10/27/19 | MB | 022 | Continue research re potential restructuring and plan issues (2.0); confer with A. Antypas re same (.2); prepare analysis re same (2.1). | 4.30 |
| 10/28/19 | MB | 022 | Research re potential plan issues (3.2); continue to prepare analysis re same (1.7). | 4.90 |
| 10/29/19 | AFA | 022 | Conduct research re plan issues (3.2); prepare summary of same for M. Byun (.8); confer with M. Byun re same (.4). | 4.40 |
| 10/29/19 | MB | 022 | Draft analysis re potential plan and restructuring issues (2.4); confer with A. Antypas re same (.4); conduct follow-up research re same (2.0). | 4.80 |
| 10/30/19 | DPE | 022 | Attend conference with T. Sanchez re business plan refresh. | 1.90 |
| 10/30/19 | AFA | 022 | Confer with M. Byun re potential plan issues (.5); conduct research re same (6.3); prepare summary re same (3.0). | 9.80 |
| 10/30/19 | MB | 022 | Review and revise analysis re potential plan issues (2.0); confer with A. Antypas re same (.5); conduct research re same (2.4). | 4.90 |
| 10/31/19 | AFA | 022 | Conduct research re plan and restructuring issues (2.0); revise analysis re same (1.5). | 3.50 |
| 10/07/19 | DCV | 023 | Analyze draft agreement and related materials. | 3.00 |
| 10/21/19 | JPR | 023 | Review summary of unsolicited indications of interest (.2); email with K. Voelte (Moelis) re same (.1); call with K. Voelte re same (.1). | 0.40 |
| 10/01/19 | MLB | 024 | Review analysis re lease rejection issues. | 1.20 |
| 10/03/19 | MLB | 024 | Strategize re lease rejection issues and evidence in support of same. | 1.00 |
| 10/04/19 | JPR | 024 | Calls with L. Lawrence and M. Brimmage (.3), A&M (.1) and client (.1) re lease rejection motion; correspond with A. Antypas re same (.1); review revisions to same (1.6). | 2.20 |
| 10/04/19 | MLB | 024 | Call with J. Rubin, L. Lawrence re lease rejection motion (.3); review draft lease rejection motion (1.7). | 2.00 |
| 10/04/19 | LML | 024 | Call with J. Rubin and M. Brimmage re lease rejection motion. | 0.30 |
| 10/04/19 | AFA | 024 | Draft motion to reject lease (1.6); draft declaration in support of same (1.5); correspond with A&M re same (.4). | 3.50 |
| 10/05/19 | MLB | 024 | Analyze and provide comments to draft lease rejection motion. | 1.50 |
| 10/06/19 | JPR | 024 | Provide comments to declaration in support of lease rejection motion (1.0); correspond with A. Antypas re same (.1). | 1.10 |
| 10/06/19 | MLB | 024 | Review (.6) and provide comments to lease rejection motion (.2). | 0.80 |
| 10/06/19 | AFA | 024 | Revise lease rejection motion (1.7); correspond with J. Rubin, Akin litigatin re same (.3); incorporate comments from same (.5). | 2.50 |
| 10/07/19 | JPR | 024 | Call with M. Brimmage, L. Lawrence and A. Antypas re potential lease rejection motion (.5); consider and analyze related issues (.5); prepare email to Debtors re same (.3). | 1.30 |
| 10/07/19 | MLB | 024 | Confer with L. Lawrence, J. Rubin, A. Antypas re lease rejection motion (.5); review revisions to same (.5); provide comments re same (.4). | 1.40 |
| 10/07/19 | LML | 024 | Review and analyze documents re Shell sublease (.4); confer with J. Rubin, M. Brimmage, L. Lawrence and A. Antypas re same (.5). | 0.90 |
| 10/07/19 | AFA | 024 | Participate in call with J. Rubin, L. Lawrence, and M. Brimmage re lease rejection issues (.5); correspond with same re same (.2). | 0.70 |
| 10/08/19 | DPE | 024 | Teleconference with G. Kopel re Shell sublease (.5); review and provide comments to rejection motion (.9). | 1.40 |
| 10/08/19 | JPR | 024 | Email to Debtors re update on lease rejection motion and next steps (.1); follow up emails with G. Kopel and A. Gutierrez re same (.1). | 0.20 |
| 10/08/19 | LML | 024 | Provide comments on Shell Sublease rejection motion. | 0.40 |
| 10/08/19 | AFA | 024 | Revise draft declaration in support of motion to reject Shell Sublease (.9); circulate revised draft to M. Brimmage and L. Lacy for review (.2). | 1.10 |
| 10/10/19 | LML | 024 | Review declaration in support of Motion to Reject Sublease. | 0.30 |
| 10/11/19 | JPR | 024 | Call with A. Antypas, M. Brimmage and L. Lawrence re lease rejection (.3); review follow up issues re same (.4); correspond with A. Gutierrez re same (.1). | 0.80 |
| 10/11/19 | MLB | 024 | Call with L. Lawrence, J. Rubin, A. Antypas re lease rejection issues. | 0.30 |

SANCHEZ ENERGY CORPORATION

Page 65

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/11/19 | LML | 024 | Confer with M. Brimmage, J. Rubin, A. Antypas re Motion to Reject Shell Sublease. | 0.30 |
| 10/11/19 | AFA | 024 | Participate in call with J. Rubin, M. Brimmage, L. Lawrence re motion to reject shell sublease (.3); revise motion to reject lease (1.1); circulate same to J. Rubin for review (.1); review correspondence with Company re shell sublease (.3). | 1.80 |
| 10/13/19 | MLB | 024 | Comment on draft Shell sublease rejection motion. | 1.00 |
| 10/14/19 | JPR | 024 | Comment on draft Shell sublease rejection motion (.4); correspond with M. Brimmage, L. Lawrence and A. Antypas re same (.2). | 0.60 |
| 10/14/19 | MLB | 024 | Comment of draft of motion to reject Shell sublease (.6); correspond with L. Lawrence, J. Rubin, and A. Antypas re same (.2). | 0.80 |
| 10/14/19 | LML | 024 | Comment on draft Shell sublease rejection motion (.3); correspond with M. Brimmage, J. Rubin and A. Antypas re same (.1). | 0.40 |
| 10/14/19 | AFA | 024 | Correspond with J. Rubin, M. Brimmage, and L. Lawrence re lease rejection motion (.4); revise lease rejection motion in connection with comments to same (.9). | 1.30 |
| 10/15/19 | JPR | 024 | Review L. Lawrence comments to Shell sublease rejection motion (.3); revise motion to reflect same (.5); correspond with L. Lawrence and A. Antypas re same (.1); call with E. Fleck re sublease rejection motion (.1). | 1.00 |
| 10/15/19 | MLB | 024 | Review draft motion to reject Shell sublease. | 0.60 |
| 10/15/19 | LML | 024 | Comment on draft motion to reject Shell sublease (.3); correspond with J. Rubin and A. Antypas re same (.1); correspond with A. Antypas re additional research re same (.2). | 0.60 |
| 10/15/19 | AFA | 024 | Revise draft Shell sublease rejection motion (.5); review L. Lawrence comments to same (.4); correspond with J. Rubin and L. Lawrence re same (.1); correspond with L. Lawrence re research re same (.3); conduct research re same (1.2). | 2.50 |
| 10/16/19 | MLB | 024 | Comment on draft sublease rejection motion (.6); review correspondence with Debtors re same (.1); review correspondence with parties in interest re same (.2). | 0.40 |
| 10/16/19 | AFA | 024 | Revise draft Shell sublease rejection motion (1.2); correspond with Debtors re same (.3); prepare correspondence to MoFo and Milbank teams re same (.2). | 1.70 |
| 10/17/19 | JPR | 024 | Emails with A. Antypas re stakeholder comments to lease rejection motion (.2); review email re case law in support of lease rejection motion (.2); email with L. Lawrence re research in support of lease rejection motion (.1); initial review of memo re same (.3). | 0.80 |
| 10/17/19 | MLB | 024 | Correspond with L. Lawrence, A. Antypas and R. Cochrane re issues re motion to reject Shell sublease. | 0.30 |
| 10/17/19 | LML | 024 | Review research re Shell sublease rejection motion (.6); correspond with M. Brimmage, A. Antypas and R. Cochrane re same (.3). | 0.90 |
| 10/17/19 | AFA | 024 | Correspond with J. Rubin re comments to motion to reject sublease (.1); correspond with M. Brimmage, L. Lawrence and R. Cochrane re research re same (.4); review summary re same (.3); revise motion to reject Shell sublease (.6); participate in call with B. Schak re same (.2); participate in call with A. Gupta of MoFo re same (.2); conduct follow-up research re same (.7). | 2.50 |
| 10/17/19 | RAC | 024 | Conduct research for motion to reject Shell sublease (3.6); prepare summary re same (1.0); correspond with M. Brimmage, L. Lawrence and A. Antypas re same (.3). | 4.90 |
| 10/18/19 | JPR | 024 | Attend call with B. Schak and A. Antypas re lease rejection motion (.3); attend call with L. Lawrence, R. Cochrane and A. Antypas re lease rejection research (.3); further review of research email memo to prepare for same (.3); review revised portions of lease rejection motion and provide comments to same (.3). | 1.20 |
| 10/18/19 | LML | 024 | Review research updates re draft Motion to Reject Shell Sublease (.4); | 0.70 |

SANCHEZ ENERGY CORPORATION                                                                                                  Page 66
Invoice Number: 1864078                                                                                              December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | call with J. Rubin. A. Antypas and R. Cochrane re same (.3). | |
| 10/18/19 | AFA | 024 | Participate in call with J. Rubin and B. Schak re motion to reject Shell Sublease (.3); participate in call with J. Rubin, L. Lawrence, and R. Cochrane re same (.3); conduct research re same (2.5); revise motion re same (1.9); participate in call with MoFo team re same (.2). | 5.20 |
| 10/18/19 | RAC | 024 | Conduct research re rejection issues (.3); conference with L. Lawrence, J. Rubin and A. Antypas re same (.3). | 0.60 |
| 10/21/19 | JPR | 024 | Correspond with M. Brimmage and L. Lawrence: re sublease rejection motion (.2); draft insert for same (.4); review L. Lawrence comments to same and further revise (.2); provide final comments to lease rejection motion (.9); emails with D. Jenkins re lease rejection motion (.1); emails with A. Blakeway, G. Kopel and A. Gutierrez re lease rejection motion (.2). | 2.00 |
| 10/21/19 | MLB | 024 | Confer with J. Rubin re sublease rejection motion (.2); follow-up re same (.4). | 0.30 |
| 10/21/19 | LML | 024 | Confer with J. Rubin re status of Motion to Reject Shell Sublease (.2); review same (.2). | 0.40 |
| 10/21/19 | AFA | 024 | Correspond with B. Schak (Milbank) re lease rejection motion (.3); circulate draft motion to reject lease to Company (.1) and to MoFo (.1); review comments to same from J. Rubin and L. Lawrence (.5); revise motion in accordance with same (1.6); draft follow up email to Debtors re motion to reject sublease (.2); review email correspondence with MoFo re same (.3); confer with Jackson Walker re filing same (.2). | 3.30 |
| 10/22/19 | JPR | 024 | Confer with L. Lawrence re MoFo comments to lease rejection motion (.2); attend call with D. Jenkins re same (.2); review finalized lease rejection motion for filing (.9). | 1.30 |
| 10/22/19 | MLB | 024 | Review revisions to draft motion to reject Shell sublease. | 0.40 |
| 10/22/19 | LML | 024 | Correspond with J. Rubin re comments to motion to reject Shell sublease. | 0.20 |
| 10/22/19 | AFA | 024 | Correspond with MoFo team (.2) and Milbank team (.3) re motion to reject lease; revise motion in connection with same (1.4); prepare filing version of motion (1.0); confer with Jackson Walker team re same (.7); confer with Prime Clerk re service issues in connection with same (.4). | 4.00 |
| 10/25/19 | DPE | 024 | Call with G. Kopel re lease rejection issues (.7); call with A. Gutierrez re lease background matters (.4); review filed motion to reject Shell sublease and proposed order (.5). | 1.60 |
| 10/25/19 | JPR | 024 | Correspond with A. Antypas re questions from UCC on lease rejection motion (.1); review A&M response to question re lease rejection motion (.1). | 0.20 |
| 10/25/19 | AFA | 024 | Correspond with L. Postolos (A&M) re Shell sublease issues (.4); correspond with J. Rubin re UCC inquiries re same (.1). | 0.50 |
| 10/29/19 | JPR | 024 | Correspond with Debtors re potential shell sublease rejection issues. | 0.20 |
| 10/29/19 | NM | 024 | Correspond with Akin team and management re Shell lease rejection motion. | 0.20 |
| 10/02/19 | JS | 025 | Travel from DC to NY to attend meeting with counsel to UCC and counsel to Unsecured Ad Hoc Group. | 3.50 |
| 10/03/19 | JS | 025 | Travel from NY to DC after attending meeting with counsel to UCC and Unsecured Ad Hoc Group. | 3.80 |
| 10/10/19 | JS | 025 | Travel from DC to Houston re UCC principals meeting. | 8.50 |
| 10/10/19 | NM | 025 | Travel to and from Houston for UCC meeting and 341 meeting. | 8.00 |
| 10/11/19 | JS | 025 | Travel back from Houston to DC after UCC meeting. | 3.50 |
| 10/16/19 | JS | 025 | Travel from DC to Houston for in-person meeting with Debtors' management. | 4.20 |
| 10/21/19 | JS | 025 | Travel to Houston from DC for depositions and 10/23 hearing. | 3.40 |
| 10/21/19 | MLB | 025 | Travel to Houston for hearing and deposition. | 4.00 |
| 10/22/19 | JPR | 025 | Travel to Houston from NYC for hearing. | 4.00 |
| 10/23/19 | JS | 025 | Travel back to DC from 10/23 hearing. | 4.60 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/23/19 | JPR | 025 | Travel back from Houston to NY from hearing. | 4.00 |
| 10/23/19 | MLB | 025 | Travel to Dallas from Houston following hearing. | 4.00 |
| 10/23/19 | LML | 025 | Travel from Houston to Dallas following Hearing on Ropes Retention Application. | 4.00 |
| 10/23/19 | LJT | 025 | Travel to Dallas from Houston after Ropes Retention hearing. | 2.50 |
| 10/23/19 | DP | 025 | Return travel from hearing in Houston to Dallas. | 1.80 |
| 10/28/19 | JS | 025 | Travel to Houston from DC for Board meeting (3.5); return travel to DC from Board Meeting (3.8). | 7.30 |
| 10/01/19 | DPE | 026 | Research potential securities law issues in connection with restructuring. | 0.90 |
| 10/02/19 | PJH | 026 | Teleconference with D. Elder re securities filing issues. | 0.20 |
| 10/02/19 | DPE | 026 | Phone conference with G. Kopel re securities trading matters (.5); phone conference with P. Hurley re Section 16 matters (.2); research re Section 16 matters (.7); phone conference with G. Kopel and R. Hill re trading restrictions (.5). | 1.90 |
| 10/03/19 | PJH | 026 | Review master services agreement form with respect to SEC disclosure requirements (.9); review DIP order extension 8-K (.4); confer with D. Elder re same (.2). | 1.50 |
| 10/03/19 | DPE | 026 | Review Form 8-K (.2); phone conference with P. Hurley re Form 8-K matters (.2). | 0.40 |
| 10/03/19 | MB | 026 | Review draft letter in response to FINRA inquiry. | 0.20 |
| 10/04/19 | JS | 026 | Review draft 8-K. | 0.50 |
| 10/04/19 | PJH | 026 | Review DIP order extension 8-K. | 0.40 |
| 10/04/19 | DPE | 026 | Review Form 8-K (.6); review and work on draft Form 10-Q with respect to DIP matters (1.1). | 1.70 |
| 10/04/19 | CK | 026 | Revise 8-K (.3); correspond internally re same (.2). | 0.50 |
| 10/04/19 | MDT | 026 | Prepare draft FINRA letter. | 1.50 |
| 10/07/19 | DPE | 026 | Work on Form 8-K (.5); research re shares transfer (.4). | 0.90 |
| 10/07/19 | MDT | 026 | Prepare revised draft FINRA letter. | 0.10 |
| 10/08/19 | ELM | 026 | Review quarterly report. | 0.80 |
| 10/08/19 | MDT | 026 | Comment on draft 10-Q. | 2.70 |
| 10/09/19 | ELM | 026 | Review draft 10Q. | 1.30 |
| 10/09/19 | MDT | 026 | Draft Form 10-Q (.8); review Form 8-K filing requirements with respect to DIP facility and CRO appointment (.2). | 1.00 |
| 10/11/19 | MDT | 026 | Prepare revised Form 10-Q based on precedent review. | 1.60 |
| 10/13/19 | MDT | 026 | Prepare revised draft of Form 10-Q. | 2.70 |
| 10/14/19 | LGB | 026 | Review and comment on draft form 10-Q (1.2); email P. Hurley re same (.1). | 1.30 |
| 10/14/19 | PJH | 026 | Review draft 10-Q for third quarter (3.6); confer with L. Beckerman re same (.1). | 3.70 |
| 10/14/19 | DPE | 026 | Review revisions to draft Form 10-Q. | 1.50 |
| 10/14/19 | MDT | 026 | Prepare revised draft Form 10-Q. | 0.40 |
| 10/15/19 | PJH | 026 | Revise draft third quarter 10-Q. | 3.80 |
| 10/15/19 | YL | 026 | Review comments to draft Form 10-Q (1.0); revise same (2.4). | 3.40 |
| 10/15/19 | MB | 026 | Review response letter to FINRA re request for information (.3); prepare summary of same for Debtors' management (.2). | 0.50 |
| 10/15/19 | MDT | 026 | Review response letter to FINRA re request for information. | 0.20 |
| 10/16/19 | PJH | 026 | Comment on draft third quarter form 10-Q (.7); correspond with J. Ko re form 8-K re DIP milestone extension (.1). | 0.80 |
| 10/16/19 | YL | 026 | Revise Form 10-Q based on comments from Akin team. | 2.80 |
| 10/16/19 | CK | 026 | Draft and review 8-K for further extension of milestones under DIP (.9); research re same (.5); correspond with P. Hurley re same (.3). | 1.70 |
| 10/16/19 | MDT | 026 | Revised Form 10-Q in accordance with comments. | 0.50 |
| 10/17/19 | LGB | 026 | Review revised draft 10-Q (.7); confer with J. Rubin re same (.1); review J. Rubin comments to same (.3); confer with P. Hurley re same (.1). | 1.20 |
| 10/17/19 | ALL | 026 | Review revised draft form 10-Q. | 0.40 |
| 10/17/19 | PJH | 026 | Review form 8-K re DIP milestone extension (.3); correspond re L. Beckerman re form 10-Q comments (.1). | 0.40 |

SANCHEZ ENERGY CORPORATION                                                    Page 68
Invoice Number: 1864078                                              December 9, 2019

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/17/19 | DPE | 026 | Review Form 10-Q (1.9); review on Form 8-K re DIP milestone extension (.2). | 2.10 |
| 10/17/19 | JPR | 026 | Review and provide comments to draft of 10-Q (1.1); confer with L. Beckerman re same (.1). | 1.20 |
| 10/17/19 | YL | 026 | Review comments to form 10-Q (.4); revise same in accordance with comments (2.5). | 2.90 |
| 10/17/19 | MDT | 026 | Review Form 10-Q and coordinate revised draft (.3); prepare revised draft of FINRA letter (.8). | 1.10 |
| 10/18/19 | ALL | 026 | Review revised form 10-Q (.5); review form 8-K re DIP extension (.3). | 0.80 |
| 10/18/19 | PJH | 026 | Review form 8-K re DIP milestone extension. | 0.50 |
| 10/18/19 | ELM | 026 | Review draft form 10-Q. | 2.10 |
| 10/18/19 | CK | 026 | Revise 8-K re DIP milestone extension (.3); coordinate filing of same (.5). | 0.80 |
| 10/18/19 | MDT | 026 | Conduct research re disclosure requirement for form 10-Q. | 0.40 |
| 10/19/19 | MDT | 026 | Review updated draft Form 10-Q from Debtors. | 0.10 |
| 10/21/19 | LGB | 026 | Review risk factors in form 10-Q (.4); email P. Hurley re same (.1). | 0.50 |
| 10/21/19 | PJH | 026 | Review draft 10-Q (.7); correspond with L. Beckerman re same (.1); correspond with E. Munoz re same (.1). | 0.90 |
| 10/21/19 | ELM | 026 | Review draft form 10-Q (1.0); revise same (2.8); correspond with P. Hurley re same (.1). | 3.90 |
| 10/21/19 | YL | 026 | Review revised Form 10-Q. | 0.80 |
| 10/22/19 | LGB | 026 | Confer with J. Rubin and P. Hurley re potential form 10-Q disclosure requirements. | 0.40 |
| 10/22/19 | PJH | 026 | Review revised draft of form 10-Q (.3); confer with L. Beckerman and J. Rubin re related disclosure requirements (.4); review board and special committee minutes in connection with same (.7). | 1.40 |
| 10/22/19 | JPR | 026 | Correspond with P. Hurley and L. Beckerman re draft form 10-Q. | 0.20 |
| 10/22/19 | YL | 026 | Review revised draft of Form 10-Q. | 4.80 |
| 10/22/19 | MDT | 026 | Review and provide comments on updated Form 10-Q. | 0.20 |
| 10/23/19 | LGB | 026 | Correspond with P. Hurley re Form 10-Q questions. | 0.20 |
| 10/23/19 | PJH | 026 | Review Form 10-Q (.3); correspond with L. Beckerman re same (.3); review final DIP order extension 8-K (.2). | 0.80 |
| 10/23/19 | ELM | 026 | Comment on draft form 10-Q. | 2.20 |
| 10/23/19 | YL | 026 | Analyze disclosure issues re Form 10-Q (3.2); prepare exhibits to same (1.2). | 4.40 |
| 10/23/19 | CK | 026 | Prepare 8-K for extension of DIP final order (.4); coordinate filing of same (.4). | 0.80 |
| 10/23/19 | MDT | 026 | Research potential Form 10-Q issues. | 1.00 |
| 10/24/19 | PJH | 026 | Review proposed revisions to draft Form 10-Q. | 0.60 |
| 10/24/19 | DPE | 026 | Confer with G. Kopel re Form 10-Q matters. | 0.70 |
| 10/24/19 | JPR | 026 | Provide comments to draft language for 8-K. | 0.20 |
| 10/24/19 | YL | 026 | Review Form 10-Q (3.1); prepare exhibit to same (.7). | 3.80 |
| 10/24/19 | MDT | 026 | Research precedent re future drilling commitment disclosure (1.0); prepare revised draft Form 10-Q (1.0). | 2.00 |
| 10/25/19 | PJH | 026 | Review Form 10-Q. | 0.80 |
| 10/25/19 | YL | 026 | Review revise final DIP order (1.0); review Form 10-Q precedents and SEC rules re same (.2). | 1.20 |
| 10/25/19 | MDT | 026 | Prepare revised draft of Form 10-Q. | 1.20 |
| 10/28/19 | PJH | 026 | Review Form 10-Q. | 0.40 |
| 10/28/19 | YL | 026 | Review draft Form 10-Q. | 1.80 |
| 10/28/19 | AAF | 026 | Review Form 10-Q (2.4); finalize same (3.0). | 5.40 |
| 10/28/19 | MDT | 026 | Research Form 10-Q disclosure requirements. | 1.10 |
| 10/29/19 | PJH | 026 | Review draft Form 10-Q. | 0.80 |
| 10/29/19 | DPE | 026 | Review audit letter updates and related materials. | 0.30 |
| 10/29/19 | YL | 026 | Review Form 10-Q diligence review issues list. | 1.20 |
| 10/29/19 | AAF | 026 | Review draft of 10-Q. | 2.40 |
| 10/29/19 | MDT | 026 | Prepare revised draft form 10-Q. | 0.20 |

SANCHEZ ENERGY CORPORATION

Page 69

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/30/19 | PJH | 026 | Review revised draft of Form 10-Q. | 0.50 |
| 10/30/19 | NM | 026 | Review current draft Form 10-Q. | 0.50 |
| 10/30/19 | YL | 026 | Review draft Form 10-Q re potential disclosure requirements. | 1.70 |
| 10/30/19 | MDT | 026 | Prepare revised draft of Form 10-Q. | 0.60 |
| 10/31/19 | PJH | 026 | Review various organizational documents (2.0); prepare proposed response in connection with creditor requests (2.3). | 4.30 |
| 10/01/19 | JHH | 028 | Revise MSA in connection with potential vendor issue. | 1.30 |
| 10/03/19 | JHH | 028 | Revise MSA (.8); email correspondence with Debtors and Akin team re same (.6). | 1.40 |
| 10/04/19 | LGB | 028 | Telephone conference with A. Blakeway re indemnification (.1); correspond with A. Antypas re same (.1); correspond with P. Hurley re same (.2); review email from P. Hurley re same (.1). | 0.50 |
| 10/07/19 | JHH | 028 | Revise draft PSA. | 3.10 |
| 10/21/19 | DPE | 028 | Attend all hands call with management and advisors (partial). | 0.50 |
| 10/24/19 | DPE | 028 | Participate in call with S. Boone re midstream matters (.3); conduct research re potential midstream contractual issues (.9); participate in call with G. Kopel re midstream matters (.4). | 1.60 |
| 10/29/19 | DPE | 028 | Attend call with C. George re business plan matters (.8); call with G. Kopel re same (.7); call with T. Sanchez re same (.8); review updates re FTI diligence requests (.2). | 2.50 |
| 10/04/19 | MB | 029 | Correspond with N. Moss re adjournment of final cash management hearing (.2); review local bankruptcy rules in connection with same (.1). | 0.30 |
| 10/08/19 | MLB | 029 | Correspond with Akin FR, Akin litigation re cash management issues. | 0.40 |
| 10/09/19 | RT | 029 | Review intercompany contracts. | 1.20 |
| 10/09/19 | MLB | 029 | Review open cash management issues (.4); confer with Akin team re same (.6). | 1.00 |
| 10/22/19 | ALL | 029 | Participate in call with A. Laves, J. Rubin and D. Elder re intercompany claims issues (.3); attention to issues re same (.3); correspond with Akin team re same (.2). | 0.80 |
| 10/22/19 | DPE | 029 | Attend conference call with A. Laves, J. Rubin, and E. Munoz re intercompany claims issues (.3); review analysis in connection with same (.2). | 0.50 |
| 10/22/19 | JPR | 029 | Prepare for (.3) and attend call with E. Munoz, A. Laves and D. Elder re intercompany claims issues (.3). | 0.60 |
| 10/23/19 | LGB | 029 | Participate in call with N. Moss and M. Wyrick re shared services issues (.4); correspond with N. Moss re FTI diligence request re shared services motion (.4); participate in call with N. Moss re same (.3); correspond with G. Kopel re same (.4). | 1.50 |
| 10/01/19 | LGB | 030 | Participate in call with S. Boone, P. Hurley re vendor agreement (.5); call with E. Freeman re lien issue (.2); correspond with G. Hill re potential vendor issuesr (.2); review vendor work order (.4); correspond with A. Blakeway re same (.1); review vendor documents (1.3). | 2.70 |
| 10/01/19 | JPR | 030 | Participate in call with L. Warrick, L. Lawrence and M. Brimmage re vendor contract (.3); analyze issues re vendor contract (.8). | 1.10 |
| 10/01/19 | MLB | 030 | Analyze vendor issues (.5); attend call with members of the Akin team re same (.3). | 0.80 |
| 10/01/19 | LPW | 030 | Analyze legal research and memoranda re potential vendor dispute (1.0); participate in call with J. Rubin re vendor invoice (.3); draft questions for client re same (.5). | 1.80 |
| 10/02/19 | LGB | 030 | Teleconference with R. Hill, A. Blakeway, Ricci re Stevens Tank (.5); multiple emails with J. Harms, A. Blakeway re MSAs and TAs (.1, .2, .1, .1); review revised MSA (.5) various emails with J. Rubin, A. Blakeway re same (1.2); teleconference with Bain re Danas TA (.2); teleconference with J. Harms re revised MSA (.3). | 3.20 |
| 10/02/19 | PJH | 030 | Review MSA in connection with potential vendor issues. | 0.80 |
| 10/02/19 | JPR | 030 | Call with B. Schak re operating expenses and working interest orders (.7); prepare issues list in advance of same (.5). | 1.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1864078

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/03/19 | LGB | 030 | Review comments to master service agreement (.2, .2, .4); confer with Company re trade agreement issues (.3); draft correspondence to J. Rubin, J. Harms, S. Boone, P. Hurley re same (.4). | 1.50 |
| 10/03/19 | JPR | 030 | Call with W. Walker and D. Koetting re operating expenses and working interest orders. | 0.70 |
| 10/04/19 | LGB | 030 | Review vendor log. | 0.30 |
| 10/04/19 | JPR | 030 | Revise operating expenses and working interest orders. | 0.40 |
| 10/04/19 | MAT | 030 | Revise working interest and operating expense orders to incorporate UCC comments. | 0.70 |
| 10/06/19 | LGB | 030 | Review and provide comments to P. Hurley, J. Harms re revised PSA (1.0); analyze trade agreement issues (1.0); review contracts re same (.3). | 2.30 |
| 10/07/19 | LGB | 030 | Review trade agreements (3.0); confer with M. Taylor re enforcement letter in connection with same (.2); correspond with Company re same (.2); review (.4) and provide comments to draft enforcement letter to M. Taylor (.1). | 3.90 |
| 10/07/19 | JPR | 030 | Review revised operating expenses and working interest orders (.3); correspond with M. Taylor re same (.1, .1). | 0.50 |
| 10/07/19 | MLB | 030 | Analyze vendor issues (.7); correspondence to Akin team re same (.4). | 1.10 |
| 10/07/19 | MAT | 030 | Revise enforcement letter (.9); confer with L. Beckerman re same (.2); review correspondence from L. Beckerman re same (.3). | 1.40 |
| 10/08/19 | LGB | 030 | Revise enforcement letter (.2); email Jackson Walker re same (.1); review email from J. Harms re PSA (.5); review email from A. Blakeway re same (.1). | 0.90 |
| 10/08/19 | JHH | 030 | Review draft PSA. | 1.00 |
| 10/09/19 | LGB | 030 | Review correspondence with Debtors re trade agreements. | 0.10 |
| 10/09/19 | MLB | 030 | Review vendor issues. | 0.50 |
| 10/10/19 | LGB | 030 | Confer with client re trade agreement issues (.3); correspondence with trade partners re revised agreements (.7); review trade agreements and related materials (1.0). | 2.00 |
| 10/10/19 | JPR | 030 | Draft correspondence to J. Savin re revised operating expenses and working interest orders and consider revisions re same. | 0.20 |
| 10/11/19 | LGB | 030 | Review trade agreements and proposed revisions. | 0.60 |
| 10/11/19 | JPR | 030 | Draft revised language for operating expenses and working interest orders to address comments from UCC (.3); correspond with M. Taylor re same (.1); correspond with J. Savin re same (.1); correspond with SNMP counsel re same (.1). | 0.60 |
| 10/11/19 | MLB | 030 | Analyze potential vendor issues. | 0.70 |
| 10/11/19 | MAT | 030 | Revise operating expense and working interest orders (.9); correspond with J. Rubin re same (.2). | 1.10 |
| 10/14/19 | LGB | 030 | Correspond with R. Hill re trade creditor issues. | 0.20 |
| 10/14/19 | JPR | 030 | Review operating expenses and working interest orders reporting matrices and provide comments to same (.3); follow up emails with W. Walker re same (.1, .1). | 0.50 |
| 10/15/19 | LGB | 030 | Review materials re vendor trade agreement (.5); correspond with R. Hill re same (.1); review vendor work order (.2); email A. Blakeway re same (.1). | 0.90 |
| 10/15/19 | JPR | 030 | Review revised operating expenses and working interest orders. | 0.30 |
| 10/15/19 | MAT | 030 | Revise operating expense and working interest orders. | 0.80 |
| 10/16/19 | LGB | 030 | Correspond with R. Hill re form trade continuation agreement (.3); correspond with R. Hill re vendor issue (.2). | 0.50 |
| 10/17/19 | MLB | 030 | Analyze vendor issues (.3); confer with Debtors re same (.2). | 0.50 |
| 10/18/19 | LGB | 030 | Call with L. Lawrence re potential vendor litigation. | 0.50 |
| 10/18/19 | JPR | 030 | Review UCC comments to operating expenses and working interest orders (.2); emails with W. Walker re same (.1, .1); review information provided by A&M re same (.2). | 0.60 |
| 10/18/19 | LML | 030 | Attend call with L. Beckerman re status of vendor dispute (.5); follow- | 0.60 |

SANCHEZ ENERGY CORPORATION

Page 71

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | up correspondence re same (.1). | |
| 10/20/19 | LGB | 030 | Revise bonus claw back agreement (.3); email P. Hurley re same (.1). | 0.40 |
| 10/21/19 | LGB | 030 | Review email from R. Hill re vendor dispute issue. | 0.10 |
| 10/21/19 | JPR | 030 | Review revised operating expenses and working interest orders. | 0.40 |
| 10/21/19 | MAT | 030 | Revise working interest and operating expenses orders. | 1.30 |
| 10/22/19 | LGB | 030 | Correspond with vendor re potential issues re trade agreement. | 1.00 |
| 10/23/19 | LGB | 030 | Comment on draft vendor trade agreements (.1, .4); correspond with Debtors re same (.2); review materials in connection with same (.2). | 0.90 |
| 10/24/19 | LGB | 030 | Correspond with R. Hill re vendor payments. | 0.20 |
| 10/25/19 | LGB | 030 | Participate in call with R. Hill, W. Walker, A. Blakeway re potential vendor issues (.3); review materials in connection with same (.5). | 0.80 |
| 10/25/19 | JPR | 030 | Review revised operating expenses and working interest orders. | 0.40 |
| 10/25/19 | MAT | 030 | Revise working interest motion (.8); correspond with J. Rubin (.3) and A&M (.1) re same; revise Operating Expenses motion to incorporate UCC comments (.5). | 1.70 |
| 10/28/19 | LGB | 030 | Correspond with A. Blakeway re new master service agreement (.2); correspond with Clarke re same (.2); review vendor letter (.3); email Debtors re same (.3); call with L. Lawrence re same (.2). | 1.20 |
| 10/28/19 | JPR | 030 | Correspond with R. Hill re potential contract with drilling vendor. | 0.10 |
| 10/28/19 | LML | 030 | Confer with L. Beckerman re status of vendor dispute (.2); review background materials re dispute (.7); attend to follow up re same (.3). | 1.20 |
| 10/29/19 | LGB | 030 | Participate in call with A. Blakeway and J. Rubin re vendor issues (.4); correspond with R. Hill re vendor trade agreement (.1). | 0.50 |
| 10/29/19 | JPR | 030 | Participate in call with G. Kopel, A. Blakeway, W. Walker and L. Beckerman re negotiations with vendor (.4); review Operating Expenses and Working Interest orders (.5). | 0.90 |
| 10/30/19 | LGB | 030 | Review correspondence from counsel to vendor (.3); correspond with Company and L. Lawrence re same (.1). | 0.30 |
| 10/30/19 | LML | 030 | Review various correspondence re vendor dispute (1); review research re vendor indemnification claims (.6). | 1.60 |
| 10/30/19 | NM | 030 | Conduct research re potential vendor indemnification issues (3.2); confer with Akin litigation team re same (.5); discuss same with J. Savin (.4). | 4.10 |
| 10/31/19 | JS | 030 | Review proposed revision to working interest and operating expense orders from UCC counsel (.4); review proposed changes to orders re same (.5); confer with J. Rubin re same (.2). | 1.10 |
| 10/31/19 | LGB | 030 | Review vendor trade agreement (.3); review vender master service agreement (.5); correspond with A. Blakeway re same (.1). | 0.90 |
| 10/31/19 | DPE | 030 | Review correspondence re vendor issues (.2); review draft vendor trade agreement (.3). | 0.50 |
| 10/31/19 | JPR | 030 | Correspond with J. Savin re operating expenses and working interest orders. | 0.20 |
| 10/01/19 | NM | 031 | Correspond with A&M re UCC diligence requests in connection with shared services. | 0.40 |
| 10/03/19 | JS | 031 | Call with N. Moss re shared services issues. | 0.20 |
| 10/03/19 | NM | 031 | Revise shared services materials ahead of upcoming hearing (1.6); calls with A&M (.2) and J. Savin re same (.2). | 2.00 |
| 10/04/19 | JPR | 031 | Correspond with Debtors re business operation costs. | 0.10 |
| 10/05/19 | NM | 031 | Review materials in connection with shared services relief. | 0.90 |
| 10/06/19 | NM | 031 | Correspond with A&M re shared services issues. | 0.30 |
| 10/07/19 | NM | 031 | Review issues re shared services (.7); calls with A&M re same (.3, .4). | 1.40 |
| 10/07/19 | MAT | 031 | Revise working interest and operating expense orders. | 0.90 |
| 10/08/19 | JS | 031 | Call with D. Elder re shared services issues (.3); prepare for (2.0) meeting with UCC; revise materials re same (1.4); confer with management (.6), Moelis and A&M re same (.4); call with B. Latif re business plan review (.3); call with Debtors and A&M re same (2.4). | 7.40 |
| 10/08/19 | ISD | 031 | Review and provide comments on revised business plan. | 1.00 |
| 10/08/19 | DPE | 031 | Phone conference with J. Savin re shared services issues. | 0.30 |

SANCHEZ ENERGY CORPORATION

Page 72

Invoice Number: 1864078

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/08/19 | JPR | 031 | Correspond with management re business operations matters; emails with L. Postolos re 2015.3 reporting (.1); correspond with M. Byun re same (.1); draft email to counsel for UCC re upcoming meeting agenda (.2); prepare for same (1.0); attend meeting (telephonic/partial) re business plan with Akin team, Company, Moelis and A&M. | 1.40 |
| 10/08/19 | NM | 031 | Telephonically attend business plan meeting with Akin team, A&M, Moelis (2.0); attend to issues re shared services and review historical data re same (1.8). | 3.80 |
| 10/10/19 | DPE | 031 | Confer with T. Sanchez re business plan preparation. | 1.30 |
| 10/11/19 | NM | 031 | Precall with A&M (.5) and call with UCC advisors re shared services (1.0); follow up call with Debtors re same (.5); review issues re same (1.0). | 3.00 |
| 10/12/19 | NM | 031 | Correspond with Akin team and A&M re shared services (.3); attend to issues re same (1.2). | 1.50 |
| 10/13/19 | NM | 031 | Correspond with SOG counsel re status of shared services (.2); attend to issues re same (.5). | 0.70 |
| 10/20/19 | LGB | 031 | Call with N. Moss and SOG counsel re revisions to interim shared services order. | 0.40 |
| 10/20/19 | MLB | 031 | Review revised third interim shared services order (.3) review correspondence re same (.2). | 0.50 |
| 10/20/19 | NM | 031 | Correspond with members of the Akin and Jackson Walker teams re shared services status and open issue (.5); attend to issues re filing proposed third interim order (.5); call with Haynes and Boone and L. Beckerman re shared services status (.4). | 1.40 |
| 10/22/19 | MLB | 031 | Review status update on shared services final order. | 0.50 |
| 10/22/19 | NM | 031 | Review proposed diligence responses re shared services matters. | 0.60 |
| 10/22/19 | NM | 031 | Revise summary re revisions to shared services order. | 0.60 |
| 10/23/19 | DPE | 031 | Review status update re revisions to shared services order. | 0.30 |
| 10/23/19 | NM | 031 | Review agreements shared services (.7); participate in call with L. Beckerman and Haynes and Boone re same (.4); attend call with L. Beckerman re shared services issues (.3); review diligence responses related to shared services (1.1); correspond with A&M re same (.4). | 3.30 |
| 10/24/19 | JS | 031 | Participate in call with L. Beckerman and N. Moss re shared services matters. | 0.80 |
| 10/24/19 | LGB | 031 | Attend call with N. Moss and J. Savin re shared services issues (.8); analyze materials in connection with same (.3). | 1.10 |
| 10/24/19 | NM | 031 | Participate in call with J. Savin and L. Beckerman re shared services issues and next steps (.8); correspond with A&M re same (.3). | 1.10 |
| 10/25/19 | LGB | 031 | Participate in call with J. Hickman, M. Taylor, N. Moss, D. Koetting re shared services analysis (.8); correspond with A&M re market compensation study (.1). | 0.90 |
| 10/25/19 | NM | 031 | Attend call with A&M, M. Taylor and L. Beckerman re shared services issues and next steps (.8); call with A&M re related issues (.2); review precedent analysis re same (.2); review materials prepared by A&M and Moelis re same (.6). | 1.80 |
| 10/25/19 | MAT | 031 | Attend call with A&M, N. Moss and L. Beckerman re shared services. | 0.80 |
| 10/27/19 | LGB | 031 | Review shared services presentation materials. | 0.70 |
| 10/28/19 | LGB | 031 | Review A&M question list re shared services analysis (.6); prepare correspondence to Akin team re same (.3); call with G. Kopel re same (.3). | 1.20 |
| 10/29/19 | MLB | 031 | Review shared services arrangement analysis and underlying materials. | 0.50 |
| 10/30/19 | LGB | 031 | Participate in call with B. Schak and N. Moss re various shared services issues. | 0.50 |
| 10/30/19 | MLB | 031 | Review revised analysis of potential shared services issues in connection with shared services order. | 0.80 |
| 10/30/19 | NM | 031 | Participate in call with D. Koetting (A&M) re potential shared services issues (.5); call with L. Beckerman and B. Schak re same (.4). | 0.90 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

Page 73

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/31/19 | JS | 031 | Review materials in connection with revised business plan. | 1.10 |
| 10/31/19 | LGB | 031 | Participate in call with N. Moss and Milbank re shared services issues. | 0.30 |
| 10/31/19 | DPE | 031 | Confer with T. Sanchez re business plan matters. | 1.40 |
| 10/31/19 | MLB | 031 | Review analysis re cost allocation in connection with shared services arrangements. | 0.80 |
| 10/31/19 | NM | 031 | Participate in call with B. Schack (Milbank) and J. Savin re shared services matters. | 0.30 |
| 10/14/19 | LJT | 032 | Confer with D. Park re research re intellectual property issues (.2); conduct follow-up research re same  (3.2) | 3.40 |
| 10/14/19 | DP | 032 | Comment on research summary re intellectual property issues (.9); conduct follow-up research re same (.7); confer with L. Tandy re same (.2). | 1.80 |
| 10/15/19 | LJT | 032 | Confer with D. Park re research re intellectual property (.4); revise memo on research re intellectual property issues based on comments from D. Park (3.0); conduct follow-up research re same (1.3). | 4.70 |
| 10/15/19 | DP | 032 | Confer with L. Tandy re research re intellectual property issues (.4); revise research summary by L. Tandy (.7); conduct follow up research re same (2.1). | 3.20 |
| 10/17/19 | DCV | 032 | Analyze materials re potential intellectual property issues. | 2.80 |
| 10/25/19 | LJT | 032 | Finalize draft memo re intellectual property issues (.5); confer with D. Park re same (.3). | 0.80 |
| 10/25/19 | DP | 032 | Confer with L. Tandy re research re intellectual property issues (.3); research case law and articles re same (3.7); revise memo re same (2.2). | 6.20 |
| 10/29/19 | NM | 032 | Review analysis re potential IP issues (3.1); participate in call with D. Park and L. Tandy re same (.4); correspond with same re same (.2); review documents re same (1.5). | 5.00 |
| 10/29/19 | LJT | 032 | Participate in call with D. Park and N. Moss re intellectual property research in connection with UCC investigation of prepetition claims (.4); confer with D. Park re intellectual property research re same (.3). | 0.70 |
| 10/30/19 | JS | 032 | Confer with N. Moss re potential IP issues. | 0.40 |
| 10/30/19 | DP | 032 | Analyze Debtor documents re potential IP issues. | 0.60 |
| 10/31/19 | DP | 032 | Analyze documents re research re intellectual property issues. | 0.80 |
| 10/01/19 | JS | 033 | Analyze midstream contracts re dedications and potential assumption/rejection issues. | 1.90 |
| 10/01/19 | JPR | 033 | Review of initial draft of midstream presentation. | 0.70 |
| 10/01/19 | MB | 033 | Participate on daily all hands update call with management and Akin, Moelis and A&M teams. | 0.70 |
| 10/01/19 | SMB | 033 | Revise midstream and marketing analysis. | 2.10 |
| 10/02/19 | JPR | 033 | Draft email to Management re midstream diligence requests (.5); review responses from Management re same (.4); draft reply to Management re same (.2). | 1.10 |
| 10/02/19 | SMB | 033 | Review MSA (1.9); review draft midstream and marketing analysis (2). | 3.90 |
| 10/02/19 | JHH | 033 | Review midstream contracts. | 1.20 |
| 10/03/19 | DPE | 033 | Confer with C. George re midstream matters. | 0.40 |
| 10/03/19 | JPR | 033 | Correspond with D. McGuinness re midstream analysis (.1); call with D. McGuinness re same (.2); correspondence to J. Savin re same (.1); review analysis of midstream contract issues (.3). | 0.70 |
| 10/03/19 | SMB | 033 | Conference call with Moelis to discuss marketing presentation (1.8); review materials re same (1.3). | 3.10 |
| 10/04/19 | JPR | 033 | Review and analyze deck re midstream contracts (1.3); prepare for (.4) and attend call with Moelis re same (1.1); correspond with S. Boone and members of the Akin team re same (.1). | 2.90 |
| 10/04/19 | SMB | 033 | Work on midstream contracts analysis. | 2.80 |
| 10/07/19 | JPR | 033 | Review analysis of midstream contract issue (.4); correspond with J. O'Connor re same (.1); correspond with S. Boone re same (.1) | 0.60 |
| 10/07/19 | SMB | 033 | Analyze midstream contracts (1.1); prepare analysis re same (.7). | 1.80 |
| 10/08/19 | JPR | 033 | Prepare and send update email to J. Savin, S. Boone and L. Warrick re | 0.60 |

SANCHEZ ENERGY CORPORATION                                                     Page 74
Invoice Number: 1864078                                                  December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | midstream contract issue (.3); follow up email with S. Boone re same (.1); follow up email with L. Warrick re same (.1); correspond with D. Koetting re same (.1). | |
| 10/08/19 | SMB | 033 | Call with Debtors re business operations issues. | 1.00 |
| 10/09/19 | SMB | 033 | Review services agreement (1.9); analyze midstream and marketing issues (.8); prepare email to Debtors re same (.7). | 3.40 |
| 10/10/19 | JPR | 033 | Call with S. Boone re midstream contracts (.3); call with D. McGuinness re midstream analysis (.3); review current draft of same (.4); draft and send email to Debtors re midstream issues (.4); review research re same (.5). | 1.90 |
| 10/10/19 | SMB | 033 | Call with J. Rubin re midstream issues (.3); review and update analysis (2.1). | 2.40 |
| 10/11/19 | JPR | 033 | Review draft midstream schematic (.3); consider issues re same (.3); correspond with S. Boone and L. Warrick re same (.2). | 0.80 |
| 10/11/19 | LPW | 033 | Correspond with S. Boone, J. Rubin re midstream contract issues (.4); correspond with A. Praestholm re same (.1); review and analyze documents re same (.4). | 0.90 |
| 10/11/19 | SMB | 033 | Prepare midstream schematic (3.7); correspond with J. Rubin and L. Warrick re same (.4). | 4.10 |
| 10/13/19 | JPR | 033 | Call with S. Boone and D. McGuiness re midstream contracts and analysis. | 0.30 |
| 10/13/19 | SMB | 033 | Revise analysis re midstream contracts (1.5); review materials in connection with same (.9); call with J. Rubin and D. McGuinness re same (.3). | 2.70 |
| 10/14/19 | LPW | 033 | Review and analyze documents related to midstream contracts (1.2); confer with A. Praestholm re same (.4); prepare analysis re same (.6); review and analyze case law re same (.7). | 2.90 |
| 10/14/19 | SMB | 033 | Revise analysis re midstream contracts (2.2); review underlying agreements in connection with same (1.0); confer with Debtors re same (.2). | 3.40 |
| 10/14/19 | ACP | 033 | Analyze potential issues re Debtors' midstream contracts (2.0); confer with L. Warrick re same (.4). | 2.40 |
| 10/15/19 | JPR | 033 | Review research re open issues in connection with review of midstream contracts (.3); correspond with A. Antypas re same (.1); correspond with L. Warrick re same (.1). | 0.50 |
| 10/15/19 | LPW | 033 | Review research re midstream contract issues (.7); correspond with J. Rubin re same (.2). | 0.90 |
| 10/15/19 | AFA | 033 | Conduct research re midstream contract issues (.7); prepare summary re same (.2); confer with J. Rubin re same (.1). | 1.00 |
| 10/15/19 | SMB | 033 | Review research re midstream contracts (.6); conduct follow up research re same (1.5). | 2.10 |
| 10/15/19 | RAC | 033 | Conduct research re midstream contract issues. | 0.40 |
| 10/16/19 | ISD | 033 | Review midstream analysis (.5); review research re same (.6); analyze open issues re same (.3). | 1.40 |
| 10/16/19 | LPW | 033 | Review and analyze draft memorandum re midstream issues (.8); review and analyze documents re same (.4); draft email to A. Praestholm re same (.2). | 1.40 |
| 10/16/19 | SMB | 033 | Review research analysis re midstream contract issues. | 1.20 |
| 10/16/19 | RAC | 033 | Conduct research re legal issues in connection with midstream contracts. | 4.10 |
| 10/16/19 | ACP | 033 | Draft memorandum re analysis of legal issues in connection with midstream contracts (1.9); perform research re same (.9). | 2.80 |
| 10/17/19 | ISD | 033 | Analyze potential plan and restructuring issues. | 1.00 |
| 10/17/19 | LPW | 033 | Review and analyze midstream contracts (.8); revise memorandum re same (1.5); review and analyze case law re same (6.); multiple emails with A. Praestholm re same (.5). | 3.40 |
| 10/17/19 | SMB | 033 | Review research memorandum re midstream contracts. | 3.00 |
| 10/17/19 | ACP | 033 | Continue to draft memorandum re legal issues re midstream contracts | 5.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1864078

Page 75

December 9, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (3.9); research re same (.8); correspondence with L. Warrick re same (.6). | |
| 10/18/19 | LPW | 033 | Review case law concerning midstream contracts. | 0.50 |
| 10/18/19 | SMB | 033 | Review midstream contracts (1.2); continue drafting memo re midstream contracts issues (2.2). | 3.40 |
| 10/21/19 | SMB | 033 | Review and update analysis of marketing and midstream arrangements (.9); review midstream and marketing schematic and related documents in connection with same (2.0). | 2.90 |
| 10/22/19 | SMB | 033 | Revise midstream contracts analysis (1.1); prepare schematic in connection with same (.8). | 1.90 |
| 10/23/19 | SMB | 033 | Prepare update re status of midstream analysis. | 1.20 |
| 10/24/19 | JPR | 033 | Review revised midstream schematic (.8); correspond with D. McGuiness re same (.2); correspond with S. Boone re same (.1); participate in call with S. Boone re same (.2); review memo re midstream contracts (.7). | 2.10 |
| 10/24/19 | SMB | 033 | Participate in call with D. Elder re pending midstream issues (.3); review various gathering agreements (1.1); correspond with J. Rubin re midstream contract schematic (.2); call with J. Rubin re same (.2). | 1.80 |
| 10/25/19 | JPR | 033 | Review midstream contract analysis (.7); correspond with S. Boone and L. Warrick re same (.5). | 1.20 |
| 10/25/19 | LPW | 033 | Correspond with J. Rubin and S. Boone re midstream contracts (.5); review same (.6); correspond with A. Praestholm re same (.2). | 1.30 |
| 10/25/19 | SMB | 033 | Review pending issues and revisions to midstream schematic (1.3); review analysis re legal issues re midstream contracts (.8); confer with J. Rubin and L. Warrick re same (.5). | 2.60 |
| 10/28/19 | JPR | 033 | Confer with S. Boone re midstream contract analysis (.2); review portions of same (.2). | 0.40 |
| 10/28/19 | LPW | 033 | Review midstream contract issues (.2); correspond with A. Praestholm re same (.1). | 0.30 |
| 10/28/19 | SMB | 033 | Analyze midstream contract analysis (1.0); confer with J. Rubin re same (.2); discuss schematics and presentation with A&M (.6). | 1.80 |
| 10/28/19 | ACP | 033 | Correspond with L. Warrick re midstream contract issues (.4); revise memo re same (.8). | 1.20 |
| 10/29/19 | JS | 033 | Review revised midstream presentation (1.6); review email comments re same (.4). | 2.00 |
| 10/29/19 | SMB | 033 | Review midstream and marketing agreements and related obligations. | 1.30 |
| 10/30/19 | JPR | 033 | Correspond with S. Boone re midstream analysis (.1); correspond with D. McGuiness re same (.1). | 0.20 |
| 10/30/19 | SMB | 033 | Comment on midstream and marketing analysis materials (1.5); correspondence with J. Rubin re same (.2). | 1.70 |
| 10/31/19 | SMB | 033 | Review outstanding JOA obligations (1.8); prepare analyis re same (1.1). | 2.90 |

Total Hours                                                                         4085.10

SANCHEZ ENERGY CORPORATION

Page 76

Invoice Number: 1864078

December 9, 2019

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Corporate Service Fees | $2,344.00 |
| Courier Service/Messenger Service- Off Site | $264.62 |
| Duplication - Off Site | $1,533.92 |
| Color Copy | $3,772.83 |
| Meals - Business | $3,174.14 |
| Research | $4.80 |
| Transcripts | $1,871.80 |
| Travel - Airfare | $12,724.71 |
| Travel - Ground Transportation | $2,674.76 |
| Travel - Lodging (Hotel, Apt, Other) | $7,656.13 |
| Travel - Parking | $262.04 |
| Travel - Telephone & Fax | $73.97 |
| Local Transportation - Overtime | $176.93 |
| Travel - Train Fare | $491.00 |

Current Expenses                                                              $37,025.65

**Total Amount of This Invoice**                                    **$3,354,203.65**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number    1864078 |
| ATTN: GREGORY  KOPEL | Invoice Date    12/09/19 |
| 1000 MAIN STREET | Client Number    690441 |
| SUITE 3000 | Matter Number    0075 |
| HOUSTON, TX  77002 | |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1864078

(For wires originating outside the US reference Swift ID# CITIUS33)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) )   Chapter 11 |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) )   Case No. 19-34508 (MI) |
| Debtors. | ) )   (Jointly Administered) )   |

**THIRD MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after the filing of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102). The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

| | |
|---|---|
| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date Order of Employment Signed: | November 1, 2019, effective *nunc pro tunc* to August 11, 2019 [Docket No. 415] |
| Time Period Covered: | November 1, 2019 – November 30, 2019 |
| Total Amount of Fees Requested:[2] | $2,273,543.60 (80% of 2,841,929.50) |
| Total Amount of Expense Reimbursement Requested: | $278,332.43 |
| Total Attorney Fees Requested in This Statement: | $2,203,384.40 (80% of $2,754,230.50) |
| Total Actual Attorney Hours Covered by this Statement: | 3,075.9 |
| Average Hourly Rate for Attorneys: | $895.42 |
| Total Paraprofessional Fees Requested in this Statement: | $70,159.20 (80% of $87,699.00) |
| Total Actual Paraprofessional Hours Covered by this Statement: | 264.3 |
| Average Hourly Rate for Paraprofessionals: | $331.82 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), and the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Third Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services*

---

[2] This total reflects a voluntary reduction of **$29,244.50** of fees incurred by professionals and paraprofessionals who provided fewer than 5.0 hours of service during this compensation period.  Such timekeepers and fees are excluded from **Exhibit A** and **Exhibit C** of this statement.  Moreover, Akin Gump will not seek allowance of such fees in its interim or final applications.

*Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from November 1, 2019 to November 30, 2019* (the "Third Monthly Fee Statement").  By the Third Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of (i) $2,273,543.60 (80% of $2,841,929.50) as compensation for professional services rendered to the Debtors and (ii) $278,332.43 for reimbursement of actual and necessary expenses, for a total of $2,551,876.03 for the period November 1, 2019 through and including November 30, 2019 (the "Fee Period").  Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following filing of this Third Monthly Fee Statement to object to the requested fees and expenses.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Third Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.   As reflected in **Exhibit A**, Akin Gump incurred $2,841,929.50 in fees during the Fee Period.  Pursuant to this Third Monthly Fee Statement, Akin Gump seeks fees in the amount of $2,273,543.60 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose fees for work on these chapter 11 cases is sought in this Third Monthly Fee Statement.   Attorneys and paraprofessionals of Akin Gump expended a total of 3,340.2 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this Third Monthly Fee Statement.   Akin Gump is seeking reimbursement of expenses in the aggregate total amount of $278,332.43 pursuant to this Third Monthly Fee Statement.

- **Exhibit D** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Debtors.

**<u>Representations</u>**

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Third Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

[*remainder of page intentionally left blank*]

Houston, Texas
Dated: January 13, 2020

*/s/ Matthew D. Cavenaugh*
**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Elizabeth Freeman (TX Bar No. 24009222)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4284
Facsimile:  (713) 308-4184
mcavenaugh@jw.com
efreeman@jw.com

*Counsel for the Debtors and*
*Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile:  (214) 969-4343
mbrimmage@akingump.com
llawrence@akingump.com

- and -

Ira S. Dizengoff (*pro hac vice*)
Lisa Beckerman (*pro hac vice*)
Jason P. Rubin (*pro hac vice*)
Naomi Moss (*pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile:  (212) 872-1002
idizengoff@akingump.com
lbeckerman@akingump.com
jrubin@akingump.com
nmoss@akingump.com

- and -

James Savin (*pro hac vice*)
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Facsimile:  (202) 887-4288
jsavin@akingump.com

*Counsel for the Debtors and*
*Debtors in Possession*

## **Fee Statement Recipients**

a.  counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff (idizengoff@akingump.com), Jason Rubin (jrubin@akingump.com), and James Savin (jsavin@akingump.com);

b.  counsel to the Debtors, Jackson Walker LLP, Attn:  Matthew D. Cavenaugh (mcavenaugh@jw.com) and Elizabeth C. Freeman (efreeman@jw.com);

c.  the Office of the U.S. Trustee for the Southern District of Texas, Attn: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

d.  counsel to the Official Committee of Unsecured Creditors, Milbank LLP, Attn:  Evan Fleck (efleck@milbank.com);

e.  counsel to the DIP Agent and Notes Trustee, Arnold & Porter Kaye Scholer LLP, Attn:  Jonathan I. Levine (jonathan.levine@arnoldporter.com);

f.  counsel to the Ad Hoc Group of First Lien Noteholders, Morrison & Foerster LLP, Attn:  Dennis Jenkins (djenkins@mofo.com); and

g.  counsel to the Ad Hoc Group of Unsecured Noteholders, Quinn Emanuel Urquhart & Sullivan LLP, Attn:  Benjamin Finestone (benjaminfinestone@quinnemanuel.com).

## EXHIBIT A

### Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 107.1 | $111,001.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 110.6 | $73,880.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 2.8 | $2,255.00 |
| 6 | Retention of Professionals | 541.5 | $520,893.00 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 6.0 | $3,885.00 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 20.7 | $20,113.00 |
| 9 | Financial Reports and Analysis | 4.7 | $4,601.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 129.4 | $160,657.00 |
| 11 | Executory Contracts | 2.20 | $1,436.00 |
| 12 | General Claims Analysis/Claims Objections | 14.0 | $15032.00 |
| 13 | Analysis of Prepetition Transactions | 1,238.7 | $822,331.00 |
| 14 | Insurance/Surety Bond Issues | 0.1 | $125.00 |
| 16 | Automatic Stay Issues | 178.8 | $147,795.50 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 122.0 | $92,547.50 |
| 18 | Tax/NOL Issues | 12.1 | $12,857.00 |
| 19 | Labor Issues/Employee Benefits | 64.8 | $76,098.50 |
| 20 | Board Meetings and Communications | 74.2 | $68,526.50 |
| 21 | Exclusivity | 37.1 | $27,919.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 89.1 | $68,908.50 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 13.1 | $12,067.50 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 22.8 | $18,373.50 |
| 25 | Travel Time[3] | 21.2 | $7,074.00 |
| 26 | Securities Law/SEC Matters | 68.2 | $64,452.50 |
| 28 | General Corporate Matters | 4.3 | $5,409.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 44.4 | $50,583.50 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 19.3 | $18,470.00 |
| 31 | Business Operations/Shared Services | 292.7 | $344,192.50 |
| 32 | Intellectual Property | 1.3 | $897.00 |
| 33 | Midstream/Marketing Contracts | 50.7 | $39,076.50 |
| 34 | Examiner Issues | 46.3 | $50,471.50 |
| **Totals** | | **3,340.2** | **$2,841,929.50** |

---

[3] Travel time is billed at 50% of the standard hourly rate of each attorney.

1

## EXHIBIT B

### Summary of Timekeepers Included in Fee Period

| Name | Dept. | Bar Admission | Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|
| PARTNERS | | | | | |
| BECKERMAN, LISA G. | FRS | 1989 | $1,475.00 | 71.8 | $105,905.00 |
| BOONE, STEPHEN M. | OG | 2010 | $925.00 | 38.3 | $35,427.50 |
| BRIMMAGE JR., MARTY L | LIT | 1995 | $1,425.00 | 156.5 | $223,012.50 |
| CHEN, ALISON L. | TAX | 2004 | $1,040.00 | 6.3 | $6,552.00 |
| COWELL III, EUGENE (CHIP) F | OG | 1984 | $1,275.00 | 6.3 | $8,032.50 |
| DIZENGOFF, IRA S. | FRS | 1992 | $1,550.00 | 46.5 | $72,075.00 |
| ELDER, DAVID PATRICK | OG | 1995 | $1,295.00 | 81.0 | $104,895.00 |
| HURLEY, PATRICK J. | OG | 1999 | $1,040.00 | 27.1 | $28,184.00 |
| LAWRENCE, LACY M* | LIT | 2006 | $1,020.00 | 175.6 | $176,460.00 |
| MUNOZ, ERIC L | OG | 2006 | $945.00 | 7.0 | $6,615.00 |
| PATTERSON, BRIAN GLENN | LAB | 2006 | $945.00 | 16.3 | $15,403.50 |
| RUBIN, JASON P* | FRS | 2005 | $1,250.00 | 174.9 | $218,625.00 |
| SAVIN, JAMES* | FRS | 1998 | $1,475.00 | 195.3 | $288,067.50 |
| COUNSEL/SENIOR COUNSEL | | | | | |
| LLOYD, MATTHEW VERNON | LIT | 2012 | $840.00 | 147.3 | $123,732.00 |
| MATHESON, CLAYTON N. | IP | 2010 | $885.00 | 9.3 | $8,230.50 |
| MOSS, NAOMI | FRS | 2009 | $1,125.00 | 127.4 | $143,325.00 |
| PARK, DANIEL S* | LIT | 2011 | $690.00 | 88.1 | $59,478.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $905.00 | 115.2 | $104,256.00 |
| SEKOSKI, JOSHUA KEITH | LAB | 2012 | $840.00 | 10.1 | $8,484.00 |
| STAHL, COURTNEY L. | LAB | 2013 | $805.00 | 9.5 | $7,647.50 |
| TIZRAVESH, ROXANNE* | LIT | 2009 | $905.00 | 112.1 | $101,450.50 |
| WARRICK, LAURA P* | LIT | 2011 | $865.00 | 131.7 | $113,920.50 |
| WHITMAN, MOLLY E. | LIT | 2013 | $805.00 | 21.7 | $17,468.50 |
| WINDSCHEFFEL, DENNIS JARED | LIT | 2004 | $905.00 | 35.9 | $32,489.50 |
| BYUN, MICHAEL | FRS | 2013 | $890.00 | 100.4 | $89,356.00 |
| ASSOCIATES | | | | | |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $660.00 | 155.6 | $102,696.00 |
| BENEDETTO, PATRICK | OG | 2019 | $510.00 | 7.2 | $3,672.00 |
| BREEN, MATTHEW | FRS | 2019 | $560.00 | 41.1 | $23,016.00 |
| CALDERON, STEPHANIE MARIE | COR | 2017 | $555.00 | 8.7 | $4,828.50 |
| COCHRANE, RICHARD A | LIT | 2019 | $510.00 | 20.3 | $10,353.00 |

| Name | Dept | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| GANGWER, JASON E. | LIT | 2017 | $555.00 | 15.0 | $8,325.00 |
| JOHNSON, JACOB G. | OG | 2015 | $690.00 | 50.5 | $34,845.00 |
| KANE, JOHN P. | LIT | 2016 | $770.00 | 17.3 | $13,321.00 |
| KENYON, BROOKS J | IP | 2019 | $540.00 | 46.6 | $25,164.00 |
| KO, JIHA | OG | 2016 | $690.00 | 8.2 | $5,658.00 |
| LATOV, JEFFREY A. | LIT | 2017 | $760.00 | 26.8 | $20,368.00 |
| LI, ALLYSON | OG | 2016 | $555.00 | 13.8 | $7,659.00 |
| LOWE, AMANDA B. | LIT | 2017 | $555.00 | 10.9 | $6,049.50 |
| MAIZEL, ELISE BERNLOHR | LIT | 2017 | $690.00 | 14.6 | $10,074.00 |
| MCDONALD, MAUREEN C. | LIT | 2015 | $690.00 | 18.0 | $12,420.00 |
| MILLER, KATLYNE N.* | LIT | 2018 | $497.62 | 107.1 | $53,295.00 |
| PEEK, ERIN | LIT | 2019 | $510.00 | 18.2 | $9,282.00 |
| PRAESTHOLM, AMANDA* | LIT | 2017 | $555.00 | 143.7 | $79,753.50 |
| ROTUNDA, ALYSON N | COR | 2015 | $690.00 | 7.9 | $5,451.00 |
| SAGER, JOHN P | COR | 2017 | $555.00 | 32.2 | $17,871.00 |
| SHUMWAY, PENELOPE | COR | 2018 | $510.00 | 19.4 | $9,894.00 |
| TANDY, LEWIS J.* | LIT | 2019 | $510.00 | 113.3 | $55,998.00 |
| TATUM, LAURA LINDSAY | COR | 2019 | $510.00 | 6.4 | $3,264.00 |
| TAYLOR, MILES A. | FRS | 2019 | $560.00 | 45.9 | $25,704.00 |
| THOMPSON, MARY KATE | COR | 2019 | $510.00 | 22.6 | $11,526.00 |
| TURNER, MATTHEW D. | OG | 2015 | $690.00 | 18.7 | $12,903.00 |
| VARELA-SISLEY, MARCELA P. | OG | 2018 | $510.00 | 13.9 | $7,089.00 |
| YORK, LAUREN E. | LIT | 2015 | $690.00 | 23.2 | $16,008.00 |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | |
| CSIZMADIA, SUZANNE MARIE | IP | | $315.00 | 49.6 | $15,624.00 |
| GARRETT, MITCHELL RAMON | LIT | 2016 | $365.00 | 51.0 | $18,615.00 |
| HUNTER, JULIE ANN | EDIS | | $355.00 | 114.2 | $40,541.00 |
| KRASA-BERSTELL, DAGMARA | FRS | | $395.00 | 13.4 | $5,293.00 |
| LAY, SEAN C. | EDIS | | $325.00 | 22.8 | $7,410.00 |
| LEVY, SOPHIA D. | FRS | | $235.00 | 9.0 | $2,115.00 |
| MORSE, MICHAEL R. | EDIS | | $355.00 | 6.3 | $2,236.50 |
| MOYE, DONNA P. | LIT | 2001 | $495.00 | 63.3 | $31,333.50 |
| REICHERT, MOLLY R. | FRS | | $250.00 | 29.6 | $7,400.00 |
| SMITH, DAVID ALLAN | EDIS | | $380.00 | 12.9 | $4,902.00 |
| VARNER, CARRIE | LIT | | $335.00 | 6.5 | $2,177.50 |
| WOODHOUSE, KAREN CLAIRE | LIT | 2003 | $380.00 | 22.9 | $8,702.00 |
| **TOTALS** | | | | **3,340.2** | **$2,841,929.50** |

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation; OG = Oil & Gas;
IP = Intellectual Property; LAB = Labor & Employment; PLP = Public Law & Policy
EDIS = E-Discovery; PL = Paralegal
*Includes travel time billed at 50% of standard hourly rate

**EXHIBIT C**

**Summary of Expenses for the Fee Period**

| Expense Categories | Amount |
|---|---|
| Courier Service/Messenger Service - Off Site | $105.74 |
| Color Copy | $1,227.83 |
| Meals (including in office meals with client and advisers during meetings, hearings and depositions)[1] | $721.29 |
| Professional Fees – Document Review Services | $261,723.59 |
| Deposition | $1,200.00 |
| Travel - Airfare[2] | $10,750.35 |
| Travel - Ground Transportation | $1,213.00 |
| Travel - Lodging | $478.19 |
| Travel - Parking | $47.64 |
| Travel - Telephone & Fax | $17.73 |
| Local Transportation - Overtime | $143.07 |
| Travel - Train Fare | $704.00 |
| **TOTAL** | **$278,332.43** |

---

[1] Overtime meal reimbursements are limited to $20 per timekeeper.

[2] Air transportation expenses include only refundable economy class fares.

5

# **EXHIBIT D**

## **Description of Fees**



Akin Gump

Strauss Hauer & Feld LLP

| | | |
|---|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number | 1867212 |
| ATTN: GREGORY  KOPEL | Invoice Date | 01/13/20 |
| 1000 MAIN STREET | Client Number | 690441 |
| SUITE 3000 | Matter Number | 0075 |
| HOUSTON, TX  77002 | | |

Re: CHAPTER 11 PROCEEDINGS

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19 :

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/01/19 | JS | 002 | Confer with B. Latif (.2) re case status; confer with C. George (.3) and G. Kopel (.3) re same; confer with J. Rubin re same (.2). | 1.00 |
| 11/01/19 | JPR | 002 | Confer with J. Savin re case status and next steps. | 0.20 |
| 11/01/19 | MRR | 002 | Conduct docket update. | 0.30 |
| 11/04/19 | JS | 002 | Confer with B. Latif (.3) and J. Hickman (.2) re case status and pending matters; participate on all-hands update call with management and advisors (.7); confer with C. George re same (.4). | 1.60 |
| 11/04/19 | NM | 002 | Attend update call with management and Debtors' advisors (.7); review recently filed pleadings (.5). | 1.20 |
| 11/04/19 | MRR | 002 | Attend to case administration. | 0.20 |
| 11/05/19 | JS | 002 | Participate in calls with C. George (.3) and G. Kopel (.3) re pending matters and next steps; attend daily update call with management team and advisors (.5). | 1.10 |
| 11/05/19 | DPE | 002 | Attend management and advisors daily update call. | 0.50 |
| 11/05/19 | JPR | 002 | Attend daily update call with management and advisors. | 0.50 |
| 11/05/19 | LML | 002 | Attend daily management and advisor update call re case status and strategy. | 0.50 |
| 11/05/19 | NM | 002 | Attend daily update call with management and Debtors' advisors. | 0.50 |
| 11/05/19 | MB | 002 | Participate on daily management update call. | 0.50 |
| 11/05/19 | MAT | 002 | Revise task list ahead of weekly task list meeting. | 1.70 |
| 11/05/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 11/05/19 | KNM | 002 | Revise weekly task list with litigation status updates in preparation for weekly task meeting. | 0.20 |
| 11/06/19 | JS | 002 | Confer with B. Latif re next steps and pending matters (.2); call with J. Hickman re same (.2); attend call with G. Kopel re same (.2); confer with C. George re same (.5); attend weekly Akin team meeting (.8); | 3.40 |

SANCHEZ ENERGY CORPORATION                                                              Page 2
Invoice Number: 1867212                                                          January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | confer with I. Dizengoff re same status (.2); confer with N. Moss re same (.3); confer with J. Rubin re same (.5); attend daily call with management (.5). | |
| 11/06/19 | LGB | 002 | Participate in Akin weekly task list call. | 0.80 |
| 11/06/19 | ISD | 002 | Participate in weekly Akin task list call (.8); confer with J. Savin re status (.2). | 1.00 |
| 11/06/19 | DPE | 002 | Attend weekly task list meeting. | 0.80 |
| 11/06/19 | JPR | 002 | Attend weekly Akin team task list call (.8); confer with J. Savin re status (.5). | 1.30 |
| 11/06/19 | MLB | 002 | Participate in task list call re status of all pending issues (.8); correspond with L. Lawrence and A&M re status (.3). | 1.10 |
| 11/06/19 | LML | 002 | Attend weekly internal Akin call re case status and strategy (.8); correspond with M. Brimmage and A&M advisors re same (.3). | 1.10 |
| 11/06/19 | NM | 002 | Prepare for (.1) and attend weekly update call with core Akin team (.8). | 0.90 |
| 11/06/19 | LPW | 002 | Participate in Akin team task list call (partial). | 0.40 |
| 11/06/19 | AFA | 002 | Participate in weekly Akin team task list call (.8); confer with M. Reichert re same in connection with case calendar (.2). | 1.00 |
| 11/06/19 | LJT | 002 | Attend weekly Akin team task call. | 0.80 |
| 11/06/19 | DP | 002 | Attend Akin team weekly task call. | 0.80 |
| 11/06/19 | MB | 002 | Participate on weekly Akin task list call. | 0.80 |
| 11/06/19 | MAT | 002 | Participate in weekly task list meeting with Akin FR and Akin litigation team. | 0.80 |
| 11/06/19 | MRR | 002 | Particpate in weekly task list call (.8); conduct docket update (.2); update and review case calendar (.4); correspond with A. Antypas re same (.2). | 1.60 |
| 11/06/19 | KNM | 002 | Attend weekly task list meeting. | 0.80 |
| 11/06/19 | ACP | 002 | Attend Akin team weekly task list call. | 0.80 |
| 11/06/19 | MRG | 002 | Attend Akin team weekly task list meeting. | 0.80 |
| 11/07/19 | JS | 002 | Participate in call with B. Latif re next steps (.2); prepare for (.3) and attend call with C. George re pending matters (.2, .4). | 1.10 |
| 11/07/19 | NM | 002 | Review case calendar (.2); correspond with Akin team re same (.2); review PMO presentation (.3). | 0.70 |
| 11/07/19 | AFA | 002 | Correspond with L. Postolos re general case updates. | 0.20 |
| 11/07/19 | MRR | 002 | Conduct docket update (.2); revise case calendar (.6); prepare October deadlines chart (1.0). | 1.80 |
| 11/08/19 | JS | 002 | Call with B. Latif re next steps (.3); confer with I. Dizengoff re same (.3); prepare for (.2) and attend daily update call with management and advisors re case status (.5); call with C. George re pending matters (.5). | 1.80 |
| 11/08/19 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.30 |
| 11/08/19 | DPE | 002 | Call with C. George re case status. | 0.60 |
| 11/08/19 | MLB | 002 | Participate in daily update call with other Debtors and other advisors. | 0.50 |
| 11/11/19 | JS | 002 | Confer with B. Latif (.3) and J. Hickman (.3) re next steps and pending matters; attend daily update call with Management and advisors re next steps (.5); confer with C. George re same (.2). | 1.30 |
| 11/11/19 | JPR | 002 | Participate in daily update call with management (partial). | 0.20 |
| 11/11/19 | NM | 002 | Review correspondence re upcoming meetings. | 0.40 |
| 11/11/19 | MAT | 002 | Update weekly Akin task list. | 0.50 |
| 11/11/19 | KNM | 002 | Review and update Akin weekly task list for litigation workstreams. | 0.10 |
| 11/12/19 | JS | 002 | Call with J. Hickman (.3) and B. Latif (.2) re pending matters and next steps; attend daily update call with Debtor management and advisors (.5). | 1.00 |
| 11/12/19 | LGB | 002 | Participate in all hands call (partial). | 0.40 |
| 11/12/19 | DPE | 002 | Participate on daily update call with management and advisors. | 0.50 |
| 11/12/19 | JPR | 002 | Participate in daily managment and advisors update call. | 0.50 |
| 11/12/19 | MLB | 002 | Participate on daily all hands update call with management and advisors. | 0.50 |
| 11/12/19 | LML | 002 | Review and analyze task list update re various litigation workstreams. | 0.40 |
| 11/12/19 | MRR | 002 | Conduct docket update. | 0.30 |
| 11/13/19 | JS | 002 | Attend weekly task list meeting with Akin team (.9); confer with B. | 2.90 |

SANCHEZ ENERGY CORPORATION                                                      Page 3
Invoice Number: 1867212                                                 January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Latif re next steps and pending matters (.2) ; call with J. Hickman re same (.2); call with G. Kopel re same (.3); calls with C. George re same (.3, .1); attend daily call with management and advisors (.6); confer with I. Dizengoff re status (.3). | |
| 11/13/19 | LGB | 002 | Participate in Akin weekly task list call. | 0.90 |
| 11/13/19 | ISD | 002 | Confer with J. Savin re status. | 0.30 |
| 11/13/19 | RT | 002 | Review weekly task list (.1); participate in Akin team weekly task list call (.9); draft agenda for litigation task meeting (.2); correspond with team re draft agenda (.1); attend litigation task meeting (.8). | 2.10 |
| 11/13/19 | JPR | 002 | Attend Akin team weekly task list call (.9); review update task list in advance of same (.3). | 1.20 |
| 11/13/19 | MLB | 002 | Review task list (.2); participate in weekly Akin team task list call (.9). | 1.10 |
| 11/13/19 | LML | 002 | Attend weekly Akin team meeting to discuss task list and strategy for going forward (.9); attend internal Akin litigation team call re status of various litigation matters and strategy for going forward (.8); review presentation materials for upcoming PMO call (.1). | 1.80 |
| 11/13/19 | NM | 002 | Review correspondence from A. Blakeway re general bankruptcy question (.1); prepare for (.2) and attend (.9) weekly task list meeting with Akin team; review correspondence re general case updates, status and next steps (.6). | 1.80 |
| 11/13/19 | LPW | 002 | Attend weekly task list call. | 0.90 |
| 11/13/19 | AFA | 002 | Attend weekly Akin team task list call (partial). | 0.70 |
| 11/13/19 | LJT | 002 | Attend weekly Akin task list call (.9); attend Akin litigation team call re litigation workstreams (.8). | 1.70 |
| 11/13/19 | DP | 002 | Attend weekly task call (.9); call with Akin litigation team re litigation issues and upcoming hearings (.8); revise litigation task list (.1). | 1.80 |
| 11/13/19 | MB | 002 | Participate on weekly Akin task list call. | 0.90 |
| 11/13/19 | MAT | 002 | Revise task list (.5); attend weekly task list call (.9); correspond with M. Breen re case calendar (.2). | 1.60 |
| 11/13/19 | MB | 002 | Participate in weekly Akin team task list call (.9); update and verify case calendar for key deadlines (.6); correspond with M. Taylor re same (.3). | 1.80 |
| 11/13/19 | MRR | 002 | Participate in weekly task list call (.9); conduct docket update (.2). | 1.10 |
| 11/13/19 | KNM | 002 | Attend weekly task list meeting (.9); attend Akin litigation team meeting re various litigation workstreams (.8). | 1.70 |
| 11/13/19 | ACP | 002 | Attend weekly task list call. | 0.90 |
| 11/13/19 | MRG | 002 | Attend weekly task list meeting (.9); call with Akin litigation team re litigation workstreams (.8). | 1.70 |
| 11/14/19 | JS | 002 | Call with B. Latif re next steps (.2); call with C. George re pending matters (.2, .4); call with G. Kopel re same (.3); attend daily update call with Management and advisors (.2). | 1.30 |
| 11/14/19 | ISD | 002 | Confer with J. Savin re business plan refresh (.4); consider open issues re same (.5). | 0.90 |
| 11/14/19 | NM | 002 | Attend daily management and advisors update call (.2); review case calendar (.2). | 0.40 |
| 11/14/19 | MB | 002 | Review and circulate court filings. | 0.80 |
| 11/14/19 | MRR | 002 | Monitor docket (.3); circulate calendar invitations for upcoming hearings and deadlines (.2). | 0.50 |
| 11/15/19 | JS | 002 | Call with B. Latif re various open issues and next steps (.2); prepare for (.3) and calls with C. George re pending matters (.2, .2). | 0.90 |
| 11/15/19 | ISD | 002 | Review updates re general case status and strategy (.8); correspond with management re same (.4); participate in call with G. Kopel and C. George re case status (.6). | 1.80 |
| 11/15/19 | MLB | 002 | Attend conference with Company re the status of pending issues and strategy. | 0.80 |
| 11/15/19 | NM | 002 | Confer with J. Rubin re case status and next steps. | 0.20 |
| 11/15/19 | MRR | 002 | Monitor docket for recent filings. | 0.20 |
| 11/18/19 | JS | 002 | Confer with B. Latif (.4) and J. Hickman (.3) re next steps and various | 2.20 |

SANCHEZ ENERGY CORPORATION                                                          Page 4
Invoice Number: 1867212                                                       January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | pending matters; confer with I. Dizengoff re same (.3); calls with N. Moss (.6) and J. Rubin (.4) re same; confer with C. George re same (.2). | |
| 11/18/19 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.30 |
| 11/18/19 | JPR | 002 | Call with J. Savin re: various case issus and next steps. | 0.40 |
| 11/18/19 | NM | 002 | Call with J. Savin status of various pending case issues, strategy and next steps. | 0.60 |
| 11/18/19 | MB | 002 | Prepare docket updates. | 0.80 |
| 11/18/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 11/19/19 | JS | 002 | Call with J. Hickman (.2) and B. Latif (.2) re pending matters and next steps. | 0.40 |
| 11/19/19 | JPR | 002 | Attend daily management and advisors update call. | 0.10 |
| 11/19/19 | NM | 002 | Attend daily management call (.1); follow up re same (.2). | 0.30 |
| 11/19/19 | MB | 002 | Review docket filings. | 0.40 |
| 11/19/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 11/20/19 | JS | 002 | Confer with B. Latif re next steps and pending matters (.4); call with J. Hickman re same (.3); call with G. Kopel re same (.2); confer with C. George re same (.2); attend daily call with Management (.2); confer with I. Dizengoff re status (.3). | 1.60 |
| 11/20/19 | ISD | 002 | Confer with J. Savin re case status. | 0.30 |
| 11/20/19 | JPR | 002 | Participate in daily update call with management. | 0.20 |
| 11/20/19 | NM | 002 | Review internal case calendar. | 0.10 |
| 11/20/19 | AFA | 002 | Review and comment on Akin internal task list. | 0.40 |
| 11/20/19 | MB | 002 | Participate in all hands management and advisors update call. | 0.20 |
| 11/20/19 | MB | 002 | Review and summarize docket filings. | 0.40 |
| 11/20/19 | MRR | 002 | Review docket filings (.2); update case calendar (.6). | 0.80 |
| 11/21/19 | JS | 002 | Participate in call with B. Latif re various case issues and next steps (.4); call with C. George re pending matters (.5); call with G. Kopel re same (.3); attend update call with management (.7). | 1.90 |
| 11/21/19 | AFA | 002 | Participate in call with working interest owner re general case information. | 0.20 |
| 11/21/19 | MB | 002 | Review docket for court filings (.5); update notice requirements spreadsheet (.4). | 0.90 |
| 11/21/19 | MRR | 002 | Conduct docket update. | 0.20 |
| 11/22/19 | LGB | 002 | Prepare for (.2) and participate on weekly task call (.3). | 0.50 |
| 11/22/19 | JPR | 002 | Participate in Akin weekly task list call (.3); review updated task list in advance of same (.2); attend management update call (.3); provide comments to PMO deck to A&M team (.3). | 1.10 |
| 11/22/19 | LML | 002 | Attend weekly task list call re case status (.3); review and analyze updates re business plan efforts (.3). | 0.60 |
| 11/22/19 | NM | 002 | Attend weekly PMO call (partial) (.3); follow up with Akin team re issues raised during PMO call (.2); attend weekly Akin team task list call (.3); review recently filed pleadings and notices of rescheduled hearing dates (.5). | 1.30 |
| 11/22/19 | AFA | 002 | Participate in weekly Akin task list call (.3); participate in PMO call (.3). | 0.60 |
| 11/22/19 | DP | 002 | Attend weekly Akin team task list call. | 0.30 |
| 11/22/19 | MB | 002 | Participate in daily management and advisors update call. | 0.30 |
| 11/22/19 | MAT | 002 | Attend weekly task list meeting (.3); attend PMO meeting (.3); revise task list (.9). | 1.50 |
| 11/22/19 | MB | 002 | Review docket for recent filings. | 0.30 |
| 11/22/19 | MRR | 002 | Participate in weekly task call (.3); review docket (.3). | 0.60 |
| 11/22/19 | ACP | 002 | Attend weekly Akin team task list call. | 0.30 |
| 11/22/19 | MRG | 002 | Attend weekly task list meeting. | 0.30 |
| 11/25/19 | JS | 002 | Confer with B. Latif (.3), I Dizengoff (.3) and J. Hickman (.3) re next steps and various pending matters; confer with N. Moss (.2) and J. Rubin (.5) re same; confer with C. George re same (.6); confer with G. Kopel re same (.3). | 2.50 |
| 11/25/19 | ISD | 002 | Confer with J. Savin re case status and strategy. | 0.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

Page 5<br>January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/25/19 | JPR | 002 | Participate in call with J. Savin re case strategy and next steps. | 0.50 |
| 11/25/19 | NM | 002 | Confer with J. Savin re case status and strategy. | 0.20 |
| 11/25/19 | DP | 002 | Revise Akin team weekly task list. | 0.10 |
| 11/25/19 | MB | 002 | Review docket for updates. | 0.30 |
| 11/26/19 | JS | 002 | Call with J. Hickman (.2) and B. Latif (.2) re various pending matters and next steps; call with I. Dizengoff (.4) re same; call with G. Kopel re same (.2). | 1.00 |
| 11/26/19 | ISD | 002 | Call with J. Savin re various pending issues (.4); correspond with D. Elder re same (.1). | 0.50 |
| 11/26/19 | JPR | 002 | Review diligence list from M-III (.1) correspond with J. Boffi re same (.1). | 0.20 |
| 11/26/19 | MB | 002 | Monitor docket for court filings. | 0.30 |
| 11/27/19 | ISD | 002 | Calls with Debtor management re general case status and pending issues (.4, .4). | 0.80 |
| 11/27/19 | JPR | 002 | Call with J. Boffi re case background. | 0.50 |
| 11/27/19 | MB | 002 | Monitor docket for court filings. | 0.20 |
| 11/29/19 | JS | 002 | Confer with B. Latif (.4) and J. Hickman (.2) re various case issues and next steps; confer with C. George re same (.2); confer with G. Kopel re same (.3). | 1.10 |
| 11/29/19 | MB | 002 | Monitor docket for court filings. | 0.30 |
| 11/30/19 | NM | 002 | Correspond re status of various pending issues. | 0.50 |
| 11/02/19 | NM | 003 | Review Akin August fee statement for compliance with US Trustee guidelines and privilege confidentiality issues. | 1.80 |
| 11/02/19 | MB | 003 | Review Akin monthly fee statement for confidentiality and privilege confidentiality issues. | 1.00 |
| 11/03/19 | AFA | 003 | Review Akin fee statement for privilege and confidentiality. | 2.40 |
| 11/04/19 | NM | 003 | Review August invoice for privilege issues and compliance with US Trustee guidelines. | 1.50 |
| 11/04/19 | AFA | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee fee guidelines. | 2.00 |
| 11/04/19 | MB | 003 | Review Akin monthly fee statement for compliance with US Trustee guidelines. | 0.80 |
| 11/04/19 | MRR | 003 | Review September fee statement for accuracy and compliance with US Trustee fee guidelines. | 1.10 |
| 11/05/19 | NM | 003 | Review interim compensation procedures in connection with Akin fee statement. | 0.50 |
| 11/05/19 | AFA | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee guidelines. | 2.00 |
| 11/05/19 | MB | 003 | Review Akin monthly fee statement for confidentiality and privilege issues and compliance with US Trustee guidelines. | 2.00 |
| 11/05/19 | MB | 003 | Review fee statement for privilege and confidentiality. | 0.50 |
| 11/05/19 | MRR | 003 | Review August fee statement for compliance with US Trustee guidelines. | 2.50 |
| 11/06/19 | MB | 003 | Review Akin fee invoice for privilege and confidentiality. | 1.50 |
| 11/06/19 | MRR | 003 | Review September fee statement for privilege and confidentiality. | 1.80 |
| 11/07/19 | JPR | 003 | Review Akin fee statement for privilege and confidentiality. | 1.00 |
| 11/07/19 | AFA | 003 | Review fee invoice for privilege and confidentiality and compliance with US Trustee guidelines. | 2.00 |
| 11/07/19 | MB | 003 | Review fee statement for confidentiality and privilege issues. | 1.00 |
| 11/07/19 | MAT | 003 | Revise first monthly fee statement. | 2.40 |
| 11/07/19 | MB | 003 | Review first monthly fee statement (.6); review Akin monthly invoice for compliance with US Trustee guidelines (1.0). | 1.60 |
| 11/08/19 | AFA | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 11/08/19 | MB | 003 | Review Akin monthly fee statement for compliance with US Trustee fee guidelines. | 1.00 |
| 11/08/19 | MB | 003 | Review fee statement for privilege and confidentiality. | 0.50 |

SANCHEZ ENERGY CORPORATION                                                                    Page 6
Invoice Number: 1867212                                                                  January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/09/19 | MB | 003 | Review Akin fee statement for confidentiality and privilege. | 1.20 |
| 11/10/19 | JPR | 003 | Review fee statement for privilege and confidentiality. | 2.50 |
| 11/11/19 | JPR | 003 | Review fee statement for privilege and confidentiality. | 1.90 |
| 11/11/19 | NM | 003 | Review draft Akin monthly fee statement. | 0.40 |
| 11/11/19 | AFA | 003 | Review fee statement for privilege and confidentiality. | 1.50 |
| 11/11/19 | MB | 003 | Review draft Akin monthly fee statement. | 1.00 |
| 11/11/19 | MAT | 003 | Review monthly fee invoice for privilege and confidentiality. | 1.40 |
| 11/11/19 | MB | 003 | Review fee statement for privilege and confidentiality. | 1.80 |
| 11/12/19 | JPR | 003 | Review fee statement for privilege and confidentiality. | 0.60 |
| 11/12/19 | AFA | 003 | Review draft monthly fee statement (1.0); provide comments to same (.5); verify timekeeper data re same (2.0). | 3.50 |
| 11/12/19 | MAT | 003 | Review September 2019 timekeeper summaries and M. Breen edits to Monthly Fee Statement Exhibit B (1.0); revise the same (1.9); coordinate with S. Levy re updates to Exhibit B totals (.2). | 3.10 |
| 11/12/19 | MB | 003 | Prepare exhibit to monthly fee statement. | 2.20 |
| 11/12/19 | MRR | 003 | Review September fee statement for compliance with US Trustee guidelines. | 1.50 |
| 11/12/19 | SDL | 003 | Draft monthly fee statement exhibits. | 2.00 |
| 11/13/19 | NM | 003 | Review expenses for compliance with US Trustee guidelines (.7); correspond with Akin FR team re same (.3). | 1.00 |
| 11/13/19 | AFA | 003 | Review fee statement for privilege and confidentiality. | 1.00 |
| 11/13/19 | MB | 003 | Review Akin monthly fee statement (.6); review pending issues re same (.5). | 1.10 |
| 11/13/19 | MB | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee guidelines. | 1.10 |
| 11/13/19 | MRR | 003 | Review September fee statement for US Trustee guideline compliance. | 2.80 |
| 11/13/19 | SDL | 003 | Draft monthly fee statement exhibits. | 3.40 |
| 11/14/19 | AFA | 003 | Prepare and finalize first monthly fee statement (3.2); coordinate with billing re same (.9). | 4.10 |
| 11/14/19 | MB | 003 | Review draft monthly fee statement (.4); finalize the same (.8). | 1.20 |
| 11/14/19 | MAT | 003 | Draft first monthly fee statement. | 2.00 |
| 11/15/19 | MB | 003 | Review Akin October invoice for confidentiality, privilege and compliance with US Trustee guidelines. | 1.50 |
| 11/15/19 | MAT | 003 | Review fee statement for privilege, confidentiality, and compliance with UST guidelines. | 2.50 |
| 11/17/19 | AFA | 003 | Review October monthly fee statement for privilege, confidentiality and compliance with UST guidelines. | 2.20 |
| 11/18/19 | AFA | 003 | Review Akin fee statement for privilege and confidentiality issues and compliance with US Trustee guidelines. | 2.30 |
| 11/18/19 | MB | 003 | Review and revise draft Akin monthly fee statement. | 1.20 |
| 11/18/19 | SDL | 003 | Update Akin fee statement exhibits. | 0.70 |
| 11/19/19 | NM | 003 | Review draft Akin monthly fee statement (1.0); review Akin invoice for confidentiality issues and compliance with US Trustee fee guidelines (1.0). | 2.00 |
| 11/19/19 | AFA | 003 | Review Akin fee statement for privilege, confidentiality and compliance with UST guidelines. | 2.00 |
| 11/19/19 | MB | 003 | Review Akin invoice for privilege and confidentiality concerns. | 0.50 |
| 11/19/19 | MB | 003 | Revise Akin draft monthly fee statement. | 1.30 |
| 11/19/19 | MRR | 003 | Attend to revisions of Akin interim fee budget. | 1.30 |
| 11/20/19 | MAT | 003 | Correspond with M. Breen and S. Levy re monthly fee statement issues (.3); review revised draft Akin monthly fee statement (1.0). | 1.30 |
| 11/20/19 | MB | 003 | Correspond with M. Taylor and S. Levy re revised Akin monthly fee statement. | 0.50 |
| 11/20/19 | SDL | 003 | Update exhibits to Akin monthly fee statement (1.0); correspond re same with M. Taylor and M. Breen (.3). | 1.30 |
| 11/21/19 | SDL | 003 | Prepare exhibits for fee statement. | 1.30 |
| 11/22/19 | AFA | 003 | Revise supplemental declaration in support of Akin retention (.6); | 2.90 |

SANCHEZ ENERGY CORPORATION                                              Page 7
Invoice Number: 1867212                                          January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | | review fee statement for compliance with US Trustee guidelines (2.3). | |
| 11/22/19 | MB | 003 | Review Akin invoice for privilege issues and compliance with US Trustee guidelines. | 2.00 |
| 11/22/19 | MAT | 003 | Review fee statement for privilege, confidentiality, and compliance with UST guidelines. | 2.00 |
| 11/25/19 | SDL | 003 | Prepare monthly fee statement exhibits. | 0.30 |
| 11/26/19 | AFA | 003 | Review fee statement for compliance with US Trustee guidelines. | 1.40 |
| 11/26/19 | MB | 003 | Review invoice for privilege, confidentiality and compliance with UST guidelines. | 1.00 |
| 11/27/19 | NM | 003 | Review and provide comments to October fee statement. | 2.00 |
| 11/27/19 | MB | 003 | Review Akin fee statement for confidentiality, privilege and compliance with US Trustee guidelines. | 0.40 |
| 11/29/19 | NM | 003 | Review October fee statement for privilege, confidentiality, and compliance with UST guidelines. | 1.00 |
| 11/29/19 | MB | 003 | Review fee statement for privilege, confidentiality, and compliance with UST guidelines. | 1.50 |
| 11/11/19 | AFA | 004 | Correspond with S. Cruse re Gibbs & Bruns fee statement. | 0.20 |
| 11/11/19 | MB | 004 | Review UCC Application to Employ Epiq (.2); prepare correspondence to Akin team re same (.1). | 0.30 |
| 11/15/19 | NM | 004 | Call with Moelis re monthly fee statement process. | 0.20 |
| 11/17/19 | NM | 004 | Correspond with M. Byun re Moelis monthly fee statement. | 0.30 |
| 11/17/19 | MB | 004 | Review Moelis monthly fee statement (.3); correspond with N. Moss re same (.1); correspond with M. Taylor re same (.1). | 0.50 |
| 11/17/19 | MAT | 004 | Review Moelis monthly fee statement (.4); correspond with M. Byun re same (.1). | 0.50 |
| 11/18/19 | NM | 004 | Correspond with Milbank re interim fee application scheduling (.2); correspond with Moelis re Moelis monthly fee statement (.1). | 0.30 |
| 11/19/19 | AFA | 004 | Review Gibbs & Bruns fee statement (.1); correspond with S. Cruse re same (.2); coordinate filing of same with Jackson Walker (.2). | 0.50 |
| 11/01/19 | DK | 006 | Prepare schedules for Akin supplemental declaration re additional conflicts parties. | 2.70 |
| 11/01/19 | JPR | 006 | Correspond with A. Blakeway re retention of OCP (.2); review materials re same (.3); correspond with L. Postolos re OCPs (.2); review revised order approving Ropes retention (.2); correspond with D. Park re same (.1). | 1.00 |
| 11/01/19 | MLB | 006 | Review draft of Ropes retention order (.3); review issues re same (.3); review correspondence re same (.2). | 0.80 |
| 11/01/19 | NM | 006 | Review additional parties for supplemental conflicts check. | 0.50 |
| 11/01/19 | DP | 006 | Call with Ropes, Milbank, and Quinn re draft retention order (.4); review revised retention order (.1); correspond with J. Rubin re same (.1). | 0.60 |
| 11/03/19 | MLB | 006 | Review status updates re Ropes retention order. | 0.20 |
| 11/03/19 | MB | 006 | Review latest drafts of declarations of disinterestedness of OCPs (.6); correspond with OCPs re same (.2). | 0.80 |
| 11/04/19 | DK | 006 | Confer with A. Antypas re additional parties for supplemental conflicts check (.2); perform same (.7). | 0.90 |
| 11/04/19 | JPR | 006 | Call with A. Blakeway, G. Kopel and M. Byun re adding OCPs (.2); attend to issues re finalizing OCP declarations (.3); correspond with M. Byun re same (.3). | 0.80 |
| 11/04/19 | AFA | 006 | Confer with D. Krasa-Berstell re additional parties for supplemental conflicts check (.2); review list of additional parties (.4); prepare draft supplemental declaration re same (.5). | 1.10 |
| 11/04/19 | MB | 006 | Review current draft declarations of disinterestedness from various ordinary course professionals (.6); review updates re pending issues re same (.8); correspond with J. Rubin re same (.2); call with A. Blakeway, G. Kopel and J. Rubin re additional OCPs (.2). | 1.80 |
| 11/05/19 | DK | 006 | Confer with A. Antypas re finalized lists for supplemental declaration | 3.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); conduct conflicts check re same (3.5). | |
| 11/05/19 | JPR | 006 | Participate in call with OCP re OCP process (.2); correspond with M. Byun re same (.3); correspond with L. Freeman re same (.1); review supplemental OCP filing (.1); correspond with M. Byun re same (.1); correspond with A. Antypas re preparing CRO retention motion (.3); review CRO motion precedent (.8). | 1.90 |
| 11/05/19 | AFA | 006 | Revise motion to retain CRO (1.7); conduct research re CRO appointment issues in connection with same (.4); confer with D. Krasa-Berstell re final list of additional conflicts search parties (.2). | 2.30 |
| 11/05/19 | MB | 006 | Finalize draft declarations of disinterestedness from OCPs (.6); call with OCP re OCP procedure (.2); correspond with J. Rubin re same (.2); prepare notice re additional OCPs (.4); correspond with J. Rubin re same (.1). | 1.50 |
| 11/05/19 | MAT | 006 | Review filed declarations of disinterestedness. | 0.60 |
| 11/06/19 | JPR | 006 | Review draft of CRO motion (1.3); correspond with A. Antypas re same (.2); review additional CRO precedent (.6). | 2.10 |
| 11/06/19 | AFA | 006 | Revise draft CRO motion (1.1); correspond with J. Rubin re same (.2); draft declaration in support of same (1.8). | 3.10 |
| 11/06/19 | MRR | 006 | Prepare CRO documents for attorney review. | 0.80 |
| 11/07/19 | JS | 006 | Review revised draft CRO engagement letter (.4); confer with J. Rubin re same (.2); confer with I. Dizengoff re CRO retention issues (.2). | 0.80 |
| 11/07/19 | ISD | 006 | Confer with J. Savin re CRO retention matters (.2); review revised draft engagement letter (.2); analyze issues re same (.6). | 1.00 |
| 11/07/19 | JPR | 006 | Revise draft CRO engagement letter (2.2); confer with J. Savin re same (.2). | 2.40 |
| 11/07/19 | MLB | 006 | Review draft CRO motion and evidentiary issues re same. | 1.00 |
| 11/07/19 | AFA | 006 | Prepare supplemental declaration in support of Akin Gump Retention Application. | 1.50 |
| 11/08/19 | JS | 006 | Review current draft of CRO engagement letter (.7); confer with J. Rubin re same (.3). | 1.00 |
| 11/08/19 | ISD | 006 | Review draft CRO engagement letter (.3); analyze issues re CRO retention motion and potential objections (1.0). | 1.30 |
| 11/08/19 | JPR | 006 | Confer with J. Savin re CRO engagement letter (.3); revise draft engagement letter to incorporate comments from J. Savin (.4); confer with J. Stegenga re same (.3); correspond with J. Hickman re same (.2); revise draft engagement letter to incorporate comments from J. Stegenga and J. Hickman (.4); correspond with A. Antypas re CRO motion (.3); correspond with M-III re conflicts parties to search (.1). | 2.00 |
| 11/08/19 | AFA | 006 | Revise draft CRO motion (2.8); correspond with J. Rubin re same (.3); prepare draft declaration in support of same (2.4). | 5.50 |
| 11/09/19 | MLB | 006 | Review correspondence re status of CRO retention efforts (.2); analyze open issues re same (.5). | 0.70 |
| 11/09/19 | LML | 006 | Review and analyze updates re CRO engagement terms. | 0.30 |
| 11/09/19 | NM | 006 | Review correspondence re status of CRO engagement letter | 0.50 |
| 11/10/19 | NM | 006 | Review correspondence re CRO engagement letter. | 0.40 |
| 11/11/19 | JS | 006 | Review draft M-III engagement letter (.4); call with J. Rubin and M. Meghji re same (.5); review draft declaration in support of retention motion (.4); review draft retention motion (.5); correspond with I. Dizengoff and J. Rubin re M-III engagement letter (.2); call with J. Rubin re same (.4); call with J. Stegenga re same (.3); calls with I. Dizengoff re same and next steps re CRO (.3, .2); confer with C. George re same (.2); confer with T. Sanchez re same (.3). | 3.70 |
| 11/11/19 | ISD | 006 | Correspond with J. Savin and J. Rubin re M-III engagement letter (.3); review draft CRO retention motion (.4); review declaration in support of same (.3); call with J. Rubin re revisions to M-III engagement letter (.4); calls with J. Savin re next steps re CRO retention (.2, .3). | 1.90 |

SANCHEZ ENERGY CORPORATION

Page 9

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/11/19 | DPE | 006 | Research re disclosure issues relating to retention of CRO. | 0.80 |
| 11/11/19 | JPR | 006 | Call with M. Meghji re engagement letter (.5); analyze issues re M-III engagement letter (.6); correspond with J. Savin, I. Dizengoff re same (.5); review declaration in support of CRO motion (.5); revise engagement letter (1.4); calls with J. Savin (.4) and I. Dizengoff (.2) re same. | 4.10 |
| 11/11/19 | MLB | 006 | Analyze and consider issues re CRO retention (.6); review draft CRO motion (.5); review draft declaration (.5); provide comments re same (.5). | 2.10 |
| 11/11/19 | AFA | 006 | Revise draft of CRO declaration (3.9); correspond with J. Rubin re same (.2); review correspondence with Akin team, A&M and Moelis re CRO engagement letter (.3); review same (.2). | 4.60 |
| 11/11/19 | LJT | 006 | Research re CRO retention issues (2.1); confer with D. Park re same (.3) | 2.40 |
| 11/11/19 | DP | 006 | Confer with L. Tandy re research re CRO appointment issues (.3); review draft research by L. Tandy (.6). | 0.90 |
| 11/11/19 | MB | 006 | Revise supplemental Akin declaration in support of retention. | 0.80 |
| 11/12/19 | JS | 006 | Review revised M-III engagement letter (.6); respond to E. Davis comments re same (.3). | 0.90 |
| 11/12/19 | ISD | 006 | Review updates re CRO engagement (.2); review draft retention motion and declaration (.5). | 0.70 |
| 11/12/19 | JPR | 006 | Finalize revised CRO engagement letter for circulation to Special Committee (.7); prepare email to Special Committee re revised CRO engagement letter (.4); follow up correspondence with management and the Special Committee re same (.3); correspond with C. George re same (.1); provide comments to declaration in support of CRO motion (.7); correspond with A. Antypas re same (.3); review revised draft of same (.4); review M-III comments to declaration (.2); correspond with C. Garner re CRO engagement letter (.3); revise CRO engagement letter (.7); correspond with MoFo re CRO engagement letter (.1); review draft board and special committee resolutions re engagement (.6). | 4.80 |
| 11/12/19 | MLB | 006 | Analyze and consider CRO retention issues (1.2); review and provide comments on draft retention motion (.8). | 2.00 |
| 11/12/19 | LML | 006 | Review and analyze summary of research re CRO Motion (.4); prepare timeline for potential contested hearing on CRO Motion (.4); review and analyze updates re CRO engagement (.3). | 1.10 |
| 11/12/19 | NM | 006 | Review correspondence re CRO engagement letter. | 0.30 |
| 11/12/19 | AFA | 006 | Revise CRO motion (3.7); correspond with J. Rubin re same (.3); conduct research in connection with same (1.1); review correspondence re CRO engagement letter (.2). | 5.30 |
| 11/12/19 | LJT | 006 | Draft memorandum on research re CRO retention issues (2.0); revise the same based on comments from D. Park (.2). | 2.20 |
| 11/12/19 | DP | 006 | Research issues re CRO appointment (.7); revise draft research memorandum re same (.4). | 1.10 |
| 11/13/19 | JS | 006 | Calls with M. Brimmage and L. Lawrence re CRO retention motion (.2, .3); review same (.5, .3); review M-III engagement agreement (.3); review draft declaration (.2); calls with E. Fleck (.2, .1) and D. Jenkins (.2) re same. | 2.30 |
| 11/13/19 | DK | 006 | Review docket for additional conflicts check parties to be included in the supplemental declaration (.6); prepare list of additional parties (.5); confer with A. Antypas re same (.2); submit list of additional parties to conflicts team (.2). | 1.50 |
| 11/13/19 | DPE | 006 | Analyze open issues re CRO appointment (.4); confer with G. Kopel re same (.5). | 0.90 |
| 11/13/19 | JPR | 006 | Revise CRO motion (7.1); correspond with A. Antypas re CRO motion (.6); correspond with C. Garner re same (.3); correspond with Akin litigation team re CRO process (.2); review L. Freeman comments to CRO motion (.2); correspond with L. Freeman re same (.1) | 8.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/13/19 | MLB | 006 | Review and comment on revised CRO retention motion (2.0); review motion to shorten notice re same (.5); analyze evidentiary issues in connection with motion (1.2); analyze potential discovery issues re same (1.5). | 5.20 |
| 11/13/19 | LML | 006 | Analyze potential document collection and production needs in connection with CRO Motion (1.0); review CRO Motion (1.0); review revised declaration in support (.9); analyze issues re need for expedited consideration of CRO Motion (.7). | 3.60 |
| 11/13/19 | AFA | 006 | Revise CRO declaration (.7); correspond with J. Rubin re same (.2); confer with D. Krasa-Berstell re conflict issues (.2). | 1.10 |
| 11/13/19 | LJT | 006 | Conduct research re CRO retention issues. | 1.70 |
| 11/13/19 | DP | 006 | Revise draft motion to appoint CRO (.6); research issues re same (.5). | 1.10 |
| 11/13/19 | MRR | 006 | Prepare CRO orders from SD Texas for attorney review. | 0.30 |
| 11/13/19 | ACP | 006 | Call with A&M re discovery in connection with CRO motion (.3); call with Moelis re same (.3); collect (1.8) and review documents in connection with same (2.5). | 4.90 |
| 11/14/19 | JS | 006 | Review current draft M-III retention documents (.7); call with Milbank re CRO retention (.3); call with D. Jenkins re same (.3); follow up with C. George re same (.3); calls with J. Rubin re comments to CRO motion (.2, .2); call with I. Dizengoff re CRO process (.3). | 2.30 |
| 11/14/19 | ISD | 006 | Confer with J. Savin re CRO retention process (.3); review and comment on draft CRO motion (.7). | 1.00 |
| 11/14/19 | DK | 006 | Confer with A. Antypas re CRO retention application (.2); draft schedule 1 re same (.8); review additional parties reports for Akin's supplemental declaration (.8); analyze data (.4); update schedules 1, 2, 3, and 4 (.6); confer with A. Antypas re same (.2). | 3.00 |
| 11/14/19 | DPE | 006 | Call with C. George re CRO matters. | 0.50 |
| 11/14/19 | JPR | 006 | Correspond with M. Brimmage, L. Lawrence and D. Park re CRO motion (.3); revise CRO motion to incorporate comments from J. Savin (.8); calls with J. Rubin re same (.2, .2); revise draft insert to CRO motion (.5); incorporate I. Dizengoff comments to CRO motion (.6); review document collection for CRO motion (1.0); call with L. Lawrence re same (.4); correspond with M-III re CRO motion and declaration (.2); follow up calls with C. Garner re CRO motion and order (.2, .1); incorporate comments from M-III into CRO pleadings (.4); call with C. George re CRO motion (.3); revise CRO motion to incorporate comments from company (.6);  conference with M. Somerstein re CRO motion (.1); review L. Freeman comments to CRO motion (.2); revise motion to incorporate same (.4); correspond with management re CRO motion (.2); correspond with J. Hickman re CRO motion (.1); correspondence with A. Antypas re CRO motion and declaration (.4); incorporate comments from Akin litigation team into CRO motion (.3); review revised drafts of declaration in support of CRO motion (.3, .3). | 8.10 |
| 11/14/19 | MLB | 006 | Review and comment on draft CRO retention motion (.9); correspond with J. Rubin, L. Lawrence and D. Park re same (.5); analyze evidentiary support for some (1.0). | 2.40 |
| 11/14/19 | LML | 006 | Review and comment on CRO Motion (.7); correspond with J. Rubin, M. Brimmage and D. Park re same (.3); analyze issues re document collection in connection with CRO Motion (2.0); develop strategy for discovery in connection with CRO Motion (.8). | 3.80 |
| 11/14/19 | AFA | 006 | Revise CRO motion to incorporate comments from J. Rubin (1.3); correspond with J. Rubin re same (.3); revise CRO declaration to incorporate comments from J. Rubin (2.1); correspond with J. Rubin re same (.5); confer with D. Krasa-Berstell re conflict issues (.2, .2). | 4.60 |
| 11/14/19 | LJT | 006 | Review documents for responsiveness to UCC requests. | 1.10 |
| 11/14/19 | DP | 006 | Draft portion of motion for CRO appointment (1.1); revise same (.2); | 1.60 |

SANCHEZ ENERGY CORPORATION

Page 11

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with J. Rubin, M. Brimmage and L. Lawrence re same (.3). | |
| 11/14/19 | ACP | 006 | Review documents for production in connection with the Debtors' CRO Motion. | 3.20 |
| 11/15/19 | JS | 006 | Review and finalize CRO application and related documents (.8, .5); call with MoFo re same (.3); confer with Milbank re same (.2); confer with client re same (.4, .3, .4); confer with J. Rubin re same (.7). | 3.60 |
| 11/15/19 | JPR | 006 | Correspond with M. Somerstein re CRO motion (.3); call with M. Meghji re next steps (.3); follow up call with M. Meghji re; same (.1); correspond with J. Savin re CRO Motion and next steps (.7); correspond with L. Lawrence re CRO motion (.3); finalize CRO motion and declaration for filing (4.2); correspond with A. Antypas re same (.5); correspond with C. Garner re M-III retention pleadings (.4); call with G. Kopel re CRO motion (.1); correspond with MoFo re same (.2); correspond with L. Freeman re same (.2). | 7.30 |
| 11/15/19 | MLB | 006 | Attention to CRO discovery. | 2.40 |
| 11/15/19 | LML | 006 | Review and analyze documents for production in connection with CRO motion (.9); review CRO motion (.8); work on strategy for upcoming hearing on CRO motion (.8); review and analyze research summary re retention of CRO (.4); correspond with J. Rubin re CRO motion (.3). | 3.20 |
| 11/15/19 | JAH | 006 | Prepare Akin emails for CRO review following privilege exclusions (3.7); submit Moelis emails for electronic processing for CRO review (.8). | 4.50 |
| 11/15/19 | AFA | 006 | Finalize CRO declaration (1.4); finalize CRO motion (2.1); conduct supplemental research re same (.8); review engagement letter in connection with same (.5); prepare filing version of CRO Motion (1.0); coordinate filing of same with Jackson Walker (.5); correspond with J. Rubin re same (.5); correspond with Prime Clerk re service issues re same (.2). | 7.00 |
| 11/15/19 | LJT | 006 | Research re CRO retention issues (1.2); draft witness exhibit list for upcoming CRO hearing (.3). | 1.50 |
| 11/15/19 | DP | 006 | Research issues re CRO application. | 0.30 |
| 11/15/19 | MB | 006 | Revise CRO retention motion and affidavit. | 2.10 |
| 11/15/19 | MRR | 006 | Review CRO motion. | 2.00 |
| 11/15/19 | KNM | 006 | Correspond with Akin litigation team re CRO Motion and related discovery (.1); review local rules re same (.2). | 0.30 |
| 11/15/19 | ACP | 006 | Review documents for production with the Debtors' CRO Motion. | 4.50 |
| 11/16/19 | PJH | 006 | Prepare committee and board materials in connection with CRO motion and hearing. | 2.20 |
| 11/16/19 | JPR | 006 | Correspond with M. Meghji re CRO engagement (.1); correspond with management and advisor team re same (.1); further revisions to M-III NDA (.3); prepare NDA for M-III (1.2). | 1.70 |
| 11/16/19 | MLB | 006 | Develop CRO hearing strategy. | 1.20 |
| 11/16/19 | MLB | 006 | Attention to review and analysis of CRO discovery. | 3.60 |
| 11/16/19 | LML | 006 | Review documents for production in connection with CRO Motion (1.8); review correspondence re discovery in connection with CRO Motion (.3); prepare strategy for upcoming hearing on CRO Motion and discovery re same (.8). | 2.90 |
| 11/16/19 | NM | 006 | Review CRO motion. | 0.50 |
| 11/16/19 | ACP | 006 | Review documents for production in connection with the Debtors' CRO Motion. | 1.90 |
| 11/17/19 | JPR | 006 | Review documents for potential production in connection with discovery on CRO motion (1.1); call with M. Brimmage, L. Lawrence and A. Praestholm re same (.4); collection additional documents for potential production (.4); finalize draft NDA for M-III (.4); review comments to NDA from M-III (.3); correspond with Debtors' management re M-III NDA (.1). | 2.70 |
| 11/17/19 | MLB | 006 | Review proposed document production in connection with CRO motion | 2.40 |

SANCHEZ ENERGY CORPORATION

Page 12

Invoice Number: 1867212

January 13, 2020

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | discovery (.8); call with L. Lawrence, A. Praestholm and J. Rubin re same (.4); attend to CRO motion witness preparation and related issues (1.2). | |
| 11/17/19 | LML | 006 | Review production for potential production in connection with CRO retention motion (.8); call with A. Praestholm, M. Brimmage and J. Rubin re same (.4); analyze strategy re upcoming hearing on same (.5). | 1.70 |
| 11/17/19 | LML | 006 | Confer with J. Rubin and M. Brimmage re status of document review and production in connection with UCC discovery (.4); follow up re same (.4). | 0.80 |
| 11/17/19 | ACP | 006 | Review documents for production in connection with the CRO Motion discovery (1.4); call with L. Lawrence, M. Brimmage and J. Rubin re same (.4). | 1.80 |
| 11/18/19 | JS | 006 | Review documents for potential production in connection with CRO motion discovery (1.0); analyze issues in connection with same (1.2); call with J. Rubin, I. Dizengoff, M. Brimmage and L. Lawrence re CRO litigation timeline and issues (.7). | 2.90 |
| 11/18/19 | ISD | 006 | Call with Akin litigation team, J. Rubin and J. Savin re CRO motion litigation (.7); follow up re same (.1). | 0.80 |
| 11/18/19 | JPR | 006 | Call with I. Dizengoff, J. Savin, M. Brimmage and L. Lawrence re CRO motion and related litigation issues (.7); follow up conference with L. Lawrence re same (.2); review additional documents for production re same (.3); review documents for M-III retention (.3); correpondence with M-III re NDA (.2); correspond with A. Antypas re same (.3); email update to management re meetings with M-III (.1). | 2.10 |
| 11/18/19 | MLB | 006 | Review materials in connection with witness preparation in connection with CRO retention motion (2.8); call with J. Rubin, J. Savin, I. Dizengoff, and L. Lawrence re hearing on CRO motion (.7). | 3.50 |
| 11/18/19 | LML | 006 | Confer with M. Brimmage, I. Dizengoff, J. Savin, and J. Rubin re upcoming hearing on CRO Motion (.7); attention to follow up re same (.2); attend follow up conference with J. Rubin re same (.2); review documents for production re CRO Motion (1.2); work on issues re upcoming depositions in connection with CRO Motion (2.2); review discovery requests in connection with CRO Motion (.4); work on issues re possible discovery disputes in connection with CRO Motion (1.1). | 6.00 |
| 11/18/19 | NM | 006 | Review selection from document production in connection with CRO motion (.5); review correspondence re scheduling depositions re same (.2). | 0.70 |
| 11/18/19 | LPW | 006 | Correspond with Akin team re CRO motion discovery (.3); review task list re same (.2); review notes from L. Lawrence re same (.1). | 0.60 |
| 11/18/19 | JAH | 006 | Prepare CRO documents for potential document production. | 1.20 |
| 11/18/19 | AFA | 006 | Review NDA for M-III (.6); finalize same (.3); correspond with J. Rubin re same (.2). | 1.10 |
| 11/18/19 | LJT | 006 | Prepare and finalize documents for CRO retention hearing (.9); correspond with Akin litigation team re CRO retention discovery (.4). | 1.30 |
| 11/18/19 | DP | 006 | Correspond with Akin litigation team re hearing preparations re CRO retention. | 0.40 |
| 11/18/19 | MB | 006 | Attend to pending issue re OCP retention of COPAS accounting firm (.6); correspond with G. Kopel and A. Blakeway (.2). | 0.80 |
| 11/18/19 | KNM | 006 | Correspond with Akin litigation team re CRO Motion and related discovery. | 0.20 |
| 11/18/19 | ACP | 006 | Review and produce documents in connection with the Debtors' CRO Motion (5.4); correspond with Akin litigation team re CRO motion and related discovery (.4). | 5.80 |
| 11/19/19 | JS | 006 | Call with Debtor management and D. Elder re CRO retention matters (.7); confer with I. Dizengoff re same (.4); attend to follow-up re same (1.0); review proposed document production re CRO retention (.5). | 2.60 |
| 11/19/19 | ISD | 006 | Confer with J. Savin re CRO retention issues (.4); analyze issues re same | 0.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | (.4). | |
| 11/19/19 | DPE | 006 | Call with management and J. Savin re CRO matters (.7); follow-up call with C. George re same (.6). | 1.30 |
| 11/19/19 | JPR | 006 | Assist with document collection efforts in connection with CRO motion discovery (2.4); correspond with M. Meghji re background documents (.2). | 2.60 |
| 11/19/19 | MLB | 006 | Review task list re CRO retention matter workstreams (.3); participate on Akin litigation team call re preparations for CRO hearing prep (.5); analyze issues re discovery re CRO retention (.6); review draft responses to discovery requests (.7); analyze research re motion for protective order in connection with same (1.0); prepare witness preparation materials (.7). | 3.80 |
| 11/19/19 | LML | 006 | Prepare task list re contested hearing and discovery re CRO motion (.7); call with Akin litigation team re same (.5); analyze issues re redactions and document production in connection with CRO discovery (.6); review documents for production in connection with CRO Motion (.8); prepare draft motion for protective order in connection with CRO discovery (1.8); review draft responses to CRO discovery requests (.4); analyze issues re deposition scheduling for CRO motion (.9); prepare materials for witness preparation for upcoming depositions in connection with CRO discovery (.8). | 6.50 |
| 11/19/19 | LPW | 006 | Participate in call with Akin litigation team re CRO motion and related work streams (.5); review and comment on draft responses and objections to CRO discovery requests (.6); correspond with A. Praestholm re same (.4); prepare correspondence to L. Lawrence re same (.2); review documents in connection with same (.3); follow up correspondence with Akin litigation team re same (.2). | 2.20 |
| 11/19/19 | JAH | 006 | Prepare document production in connection with CRO discovery. | 1.30 |
| 11/19/19 | AFA | 006 | Correspond with OCP parties re declarations of disinterestedness (.2); confer with M. Byun re same (.1). | 0.30 |
| 11/19/19 | LJT | 006 | Draft Debtors' objections and responses to the UCC interrogatories re CRO motion (1.4); revise same based on comments from A. Praestholm and L. Lawrence (1.3); research re CRO retention issues (1.0); revise witness and exhibit list for CRO retention hearing (.2); draft direct exam outline for E. Davis re CRO retention (1.3). | 5.20 |
| 11/19/19 | DP | 006 | Call with Akin litigation team re preparation for hearing on CRO motion (.5); research issues re protective orders (1.5); draft motion for a protective order re CRO motion discovery (3.7). | 5.70 |
| 11/19/19 | MB | 006 | Review declaration of disinterestedness of OCP (.2); confer with A. Blakeway and G. Kopel re same (.2); attend to declaration issues re additional OCPs (.4); correspond with A. Antypas re same (.1). | 0.90 |
| 11/19/19 | KNM | 006 | Attend call with Akin litigation team re CRO Motion and related work streams (.5); review CRO Motion to prepare for same (.1). | 0.60 |
| 11/19/19 | ACP | 006 | Call with Akin litigation team re CRO discovery task list (.5); review and produce documents in connection with CRO discovery (2.4); correspondence with L. Warrick re same (.4); draft responses to UCC discovery production requests re CRO motion (.8); draft responses to UCC interrogatories re CRO motion (1.0); correspondence with Akin team re same (.3). | 5.40 |
| 11/20/19 | JS | 006 | Review and comment on motion to quash deposition of T. Sanchez (1.3); review proposed CRO document production (1.0); review draft responses to interrogatories (1.4); confer with M. Brimmage re same (.3). | 4.00 |
| 11/20/19 | ISD | 006 | Review draft motion to quash T. Sanchez deposition re CRO retention matters (.4); analyze issues re same (.5). | 0.90 |
| 11/20/19 | DPE | 006 | Review motion to quash deposition of T. Sanchez re CRO retention (.5); call with T. Sanchez re same (.4); call with T. Sanchez and M. | 1.70 |

SANCHEZ ENERGY CORPORATION                                             Page 14
Invoice Number: 1867212                                              January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Brimmage re same (.3); follow-up correspondence with T. Sanchez re same (.5). | |
| 11/20/19 | JPR | 006 | Provide comments to draft responses to interrogatories re CRO retention (1.4); review revised draft responses (.3); provide comments to motion to quash (.7); correspond with Akin litigation team re same (.2); review revised draft of same (.3). | 2.90 |
| 11/20/19 | MLB | 006 | Attend to discovery and deposition preparation issues re CRO motion (.5); call with J. Savin re same (.3); review and comment on draft motion to quash and for protective order (.8); call with D. Elder and T. Sanchez re same (.3); prepare materials for deposition prep (2.2); prepare for hearing on motion to quash (1.0); prepare outline for draft reply in support of CRO motion (1.1). | 6.20 |
| 11/20/19 | LML | 006 | Analyze issues re upcoming depositions and witness preparation in connection with CRO Motion (1.1); review and comment on materials for same (.8); review and comment on draft motion to quash deposition of T. Sanchez (1.7); work on argument outline in connection with same (.8); review discovery responses in connection with CRO Motion (.6); review background materials re CRO Motion (2.1). | 7.10 |
| 11/20/19 | LPW | 006 | Review emergency motion to quash CEO deposition re CRO deposition (.2); review correspondence re same (.2); prepare witness outlines re same (.3). | 0.70 |
| 11/20/19 | LJT | 006 | Research re CRO retention issues (1.8); draft documents for deposition preparation of E. Davis (1.0); revise same based on comments from A. Praestholm and L. Lawrence (2.2); correspond with Akin litigation team re CRO retention issues (.5). | 5.50 |
| 11/20/19 | DP | 006 | Draft motion to quash and for protective order re T. Sanchez deposition in connection with CRO motion (1.9); revise same per comments from Akin FR and litigation teams (1.8); draft proposed order re same (.2); finalize same for filing (.3); research case law CRO motion (2.2); correspond with K. Miller re same (.1); review background research materials re same (.3); attend to preparations for hearing re same (.3). | 7.10 |
| 11/20/19 | KNM | 006 | Research re CRO Motion (1.8); summarize same (.2); correspond with D. Park re same (.1). | 2.10 |
| 11/20/19 | ACP | 006 | Correspond with Akin litigation team re CRO deposition preparations (.5); revise draft responses to UCC interrogatories and discovery requests re CRO motion (1.0). | 1.50 |
| 11/20/19 | MRG | 006 | Continue to conduct research re CRO motion. | 3.00 |
| 11/21/19 | JS | 006 | Attend to CRO related deposition preparation (.7, .5); follow up with Akin litigation team (.4) and management (.8) re same; attend conference with I. Dizengoff re CRO retention issues (.4). | 2.80 |
| 11/21/19 | ISD | 006 | Review materials re CRO motion and motion to quash (.6); conference with J. Savin re CRO retention issues (.4); conference with M. Brimmage re CRO retention issues (.4). | 1.40 |
| 11/21/19 | DK | 006 | Confer with A. Antypas re updates and revision to the Supplemental Declaration's schedules. | 0.20 |
| 11/21/19 | DPE | 006 | Attend emergency hearing re motion to quash telephonically (partial) (.6); review pleading in connection with same (.3). | 0.90 |
| 11/21/19 | JPR | 006 | Review documents to assist with responses to questions from litigation team (.6); review update re document discovery in connection with CRO motion (.5); call with A. Antypas and D. Park re deposition prep (.2). | 1.30 |
| 11/21/19 | MLB | 006 | Attend to discovery issues re CRO motion (1.6); prepare for CRO motion deposition (2.8); conference with I. Dizengoff re CRO retention issues (.4); call with L. Lawrence and E. Davis re CRO deposition (.9). | 5.70 |
| 11/21/19 | LML | 006 | Call with E. Davis and M. Brimmage re upcoming deposition in connection with CRO Motion (.9); analyze various issues re upcoming depositions and witness preparation sessions in connection with CRO Motion (2.5). | 3.40 |

SANCHEZ ENERGY CORPORATION                                                                    Page 15
Invoice Number: 1867212                                                                    January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/21/19 | NM | 006 | Review supplemental I. Dizengoff declaration in support of Akin's retention application (.3); correspond with A. Antypas re same (.3); call with A. Antypas re same (.1). | 0.70 |
| 11/21/19 | LPW | 006 | Correspond with Akin litigation team in advance of hearing on motion to quash (.4); attend to follow-up issues re same (.8); prepare witness outlines for CRO hearing (.7); participate in call re hearing preparations (.3). | 2.20 |
| 11/21/19 | AFA | 006 | Participate in call with J. Rubin and D. Park re potential CRO litigation issues (.2); correspond with D. Park re same (.2); review emergency motion to quash deposition (.3); review objection to same (.3); correspond with OCP parties re declarations of disinterestedness (.4); confer with D. Krasa-Berstell re supplemental conflicts schedules (.2); participate in call with N. Moss re supplemental declaration (.1); correspond with N. Moss re same (.3). | 2.00 |
| 11/21/19 | LJT | 006 | Finalize documents for E. Davis' deposition re CRO retention issues (2.3); correspond with E. Davis for deposition preparation (1.0); meet and confer re Motion for Protective Order (.2); review deposition for E. Davis re Ropes retention (3.7); draft questions for E. Davis deposition (.9). | 8.10 |
| 11/21/19 | DP | 006 | Confer with J. Rubin and A. Antypas re CRO motion deposition preparation (.2); research issues re standard re CRO motion (3.3); draft summary of same (.4); perform additional research re same (1.3); revise summary of research (.4) correspond with Akin litigation team re hearing preparations(.5); correspond with A. Antypas re same (.2); draft portion of argument outline re hearing on CRO motion (.7); draft questions for deposition of E. Davis re CRO motion (1.1). | 8.10 |
| 11/21/19 | KNM | 006 | Review research from D. Park re CRO motion and business judgment. | 0.20 |
| 11/21/19 | ACP | 006 | Review documents for production in connection with the Debtors' CRO Motion. | 0.30 |
| 11/22/19 | JS | 006 | Call with I. Dizengoff re E. Davis deposition (.7); attend E. Davis deposition preparation (2); attend E. Davis deposition (3.2); call with Company re same (.2); attend conference with J. Rubin and M. Brimmage re same (1.1); correspond with I. Dizengoff, M. Brimmage, J. Rubin re same (.5); call with J. Rubin re same (.3). | 8.00 |
| 11/22/19 | ISD | 006 | Review CRO related discovery (.2); call with J. Savin  re E. Davis deposition matters (.7); correspond with J. Savin, M. Brimmage and J. Rubin re same (.5). | 1.40 |
| 11/22/19 | DK | 006 | Revise supplemental conflicts schedule. | 0.60 |
| 11/22/19 | JPR | 006 | Attend conference with M. Brimmage and J. Savin re preparation for E. Davis deposition (1.1); confer with B. Finestone re CRO litigation (.2); attend deposition preparation of E. Davis (2.0); attend deposition of E. Davis (3.2); follow up correpondence with J. Savin, I. Dizengoff and M. Brimmage re same (.6); confer with J. Savin re same (.3). | 7.40 |
| 11/22/19 | MLB | 006 | Attend conference with J. Savin and J. Rubin re E. Davis deposition (1.1); attend deposition preparation for E. Davis (2) attend and defend E. Davis deposition (3.2); follow up correspondence with J. Savin, I. Dizengoff, and J. Rubin re same (.5); review analysis of CRO discovery issues (.1); review draft supplement to motion for protective order based on E. Davis testimony (1). | 7.30 |
| 11/22/19 | LML | 006 | Review analysis re ongoing document production re CRO motion (1.4); conduct witness preparation session in connection with upcoming depositions (4.6); review updates re deposition of E. Davis (.8); review summary of research in connection with CRO Motion (.4); review witness and exhibit list (.2); assist with preparation for upcoming deposition of E. Davis (1.1). | 8.50 |
| 11/22/19 | LJT | 006 | Conduct research re CRO retention issues (1.0); prepare and finalize documents for E. Davis deposition (1.5); deposition preparation for E. | 7.70 |

SANCHEZ ENERGY CORPORATION
Page 16

Invoice Number: 1867212
January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Davis (2.0); attend deposition of E. Davis and draft notes re the same (3.2). | |
| 11/22/19 | DP | 006 | Attend preparation session for deposition of A. Zylman (2.6); prepare summary of same (.2); analyze issues re transcript of E. Davis deposition (.7); conduct follow-up research re standard for CRO motion (1.5); revise summary of same (.4). | 5.40 |
| 11/22/19 | ACP | 006 | Correspond with Akin litigation team re motion to quash the deposition notice of T. Sanchez. | 0.50 |
| 11/22/19 | MRG | 006 | Research materials in preparation for depositions in support of Debtors' proposed CRO. | 0.20 |
| 11/23/19 | JPR | 006 | Correspond with M. Brimmage re motion to quash. | 0.10 |
| 11/23/19 | MLB | 006 | Work on discovery and witness preparation issues re CRO motion. | 1.30 |
| 11/23/19 | LML | 006 | Work on issues re witness preparation in connection with upcoming depositions for CRO Motion. | 0.70 |
| 11/24/19 | MLB | 006 | Review witness outlines and consider CRO motion status and strategy (.9); confer with L. Lawrence re same (.6); correspond with J. Rubin re motion to quash (.1). | 1.60 |
| 11/24/19 | LML | 006 | Confer with M. Brimmage re case status and strategy for upcoming hearing on CRO Motion (.6); attend to follow up re CRO hearing strategy (.6); review draft outlines for upcoming direct examinations (.9). | 2.10 |
| 11/24/19 | LPW | 006 | Review CRO Motion (.5); prepare agenda for M. Meghji witness preparation (.6); draft outline for direct examination (.6); review updated master agenda re CRO preparations (.1). | 1.80 |
| 11/25/19 | JS | 006 | Review CRO related discovery (1.6); call with Akin litigation team re CRO litigation timeline and issues (.6); call with M. Brimmage, L. Lawrence and J. Rubin re A. Zylman deposition preparation (.6); review E. Davis deposition transcript (.7). | 3.50 |
| 11/25/19 | DPE | 006 | Participate in call with T. Sanchez, L. Lawrence, M. Brimmage and J. Rubin re deposition preparation. | 1.10 |
| 11/25/19 | RT | 006 | Review issues re exhibit and witness list (.2); review correspondence with opposing counsel re CRO discovery issues (.2); review updates re discovery in connection with CRO Motion (1.0); update task list for hearing on CRO Motion (.2); review briefing re CRO Motion and Motion to Quash (1.5). | 3.10 |
| 11/25/19 | SMC | 006 | Prepare materials re CRO motion for A. Zylman's review (.5); prepare CRO motion and related filings for attorney review (.5). | 1.00 |
| 11/25/19 | JPR | 006 | Participate in call with Akin litigation and FR teams re general next steps re CRO motions (.6); follow up correspondence with Akin team re same (.2); attend call with T. Sanchez, M. Brimmage, L. Lawrence and D. Elder re CRO deposition preparation (1.1); call with J. Savin, M. Brimmage and L. Lawrence re A. Zylman deposition preparation (.6); attend to discovery issues in connection with CRO motion (.5); confer wtih M. Brimmage and L. Lawrence re witness preparation strategy (.4). | 3.50 |
| 11/25/19 | MLB | 006 | Participate in call with Akin litigation team re CRO motion strategy (.6); attention to CRO motion deposition preparation issues (1.3); prepare for T. Sanchez CRO motion deposition (1.5); prepare for A. Zylman CRO motion deposition (1.4); attend call with L. Lawrence, T. Sanchez, J. Rubin and D. Elder re deposition preparation (1.1); confer with L. Lawrence and J. Rubin re strategy re same (.4). | 6.30 |
| 11/25/19 | LML | 006 | Attend by teleconference Akin team meeting to discuss CRO briefing and hearing strategy (.6); review draft discovery responses (.4); prepare for conference with T. Sanchez re possible deposition (.8); conduct preparation session with T. Sanchez re upcoming deposition (1.8); confer with M. Brimmage and J. Rubin re recent witness preparation sessions and steps for going forward (.4); prepare for upcoming witness preparation sessions and depositions (2.2); review transcript from recent | 8.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | E. Davis deposition (.9); attend call with M. Brimmage, T. Sanchez, D. Elder and J. Rubin re deposition preparation (1.1). | |
| 11/25/19 | LPW | 006 | Participate in call with Akin litigation team re CRO hearing preparations (.6); review UCC preliminary statement (.4); correspond with Akin litigation team re same (.2); correspond with A. Praestholm re direct examination of M. Meghji (.4); revise outline for same (.6); review CRO motion and related materials in connection with same (1.0); prepare outline for preparation call (.7). | 3.90 |
| 11/25/19 | LJT | 006 | Correspond with D. Park re CRO retention issues (.3); attend deposition preparation re A. Zylman (.2); draft direct exam outline for E. Davis re CRO retention hearing (3.0); draft mock cross outline for E. Davis re CRO retention hearing (2.9). | 6.40 |
| 11/25/19 | DP | 006 | Confer with L. Tandy re E. Davis deposition re CRO motion (.3); analyze E. Davis deposition transcript (1.2); draft summary re same (.3); prepare for deposition preparation session with A. Zylman re CRO motion (.9); draft outline of reply re CRO motion (.9); research case law re same (.8); attend call with Akin Litigation team re CRO motion deposition preparation (.6); revise draft direct examination of E. Davis re hearing on CRO motion (1.5). | 6.50 |
| 11/25/19 | KNM | 006 | Correspond with Akin litigation team re various CRO work streams (.1); review CRO Motion (.2). | 0.30 |
| 11/25/19 | ACP | 006 | Revise outline for direct examination of M. Meghji (.4); correspond with L. Warrick re same (.4); participate in call with Akin team re same (.6). | 1.40 |
| 11/26/19 | JS | 006 | Confer with I. Dizengoff re potential CRO issues. | 0.60 |
| 11/26/19 | ISD | 006 | Confer with J. Savin re CRO litigation (.6); confer with M. Brimmage re same (.6). | 1.20 |
| 11/26/19 | RT | 006 | Review E. Davis deposition (1.0); draft notes re CRO dispute for upcoming hearing (1.1). | 2.10 |
| 11/26/19 | JPR | 006 | Review research memo re CRO motion (.4); email comments re same to Akin litigation team (.8); consider topics for reply in support of CRO motion (.5); call with L. Tandy re same (.1). | 1.80 |
| 11/26/19 | JPR | 006 | Review email from L. Tandy re questions on CRO motion. | 0.20 |
| 11/26/19 | MLB | 006 | Analyze and consider discovery issues re CRO motion (.4); review, revise and provide comments to CRO motion witness preparation issues (.9); confer with I. Dizengoff re CRO motion issues (.6). | 1.90 |
| 11/26/19 | LML | 006 | Review research updates in connection with CRO Motion (.6); prepare for upcoming call with M. Meghji re CRO Motion (.6); conduct call with Akin litigation, M. Meghji re preparation for CRO hearing (.7); conduct follow up call with L. Warrick re same (.2); prepare for upcoming call with A. Zylman re CRO Motion (partial) (.7); conduct call with A. Zylman and internal Akin litigation team re CRO Motion (partial) (.7). | 3.50 |
| 11/26/19 | LPW | 006 | Participate in call with M. Meghji re preparation for CRO hearing (.7); follow up call with L. Lawrence re same (.2); work on direct examination outline (1.4); circulate same with comment (.2). | 2.50 |
| 11/26/19 | AFA | 006 | Correspond with OCP parties re declarations of disinterestedness (.3); confer with M. Byun re same (.2). | 0.50 |
| 11/26/19 | LJT | 006 | Prepare E. Davis mock cross outline (1.4); deposition preparation call with A. Zylman (1.2); review deposition of E. Davis in preparation for Motion to Quash hearing (1.1); draft deposition outline for A. Zylman (1.8); call with J. Rubin re CRO issues (.1). | 5.60 |
| 11/26/19 | DP | 006 | Attend deposition preparation call with A. Zylman (1.2); prepare for same (.7); research issues re reply in support of CRO motion (.5); revise hearing preparation outlines for E. Davis (1.1); revise deposition outlines for A. Zylman (3.1). | 6.60 |
| 11/26/19 | MB | 006 | Correspond with J. Rubin and A. Antypas re OCP declarations of disinterestedness. | 0.20 |

SANCHEZ ENERGY CORPORATION                                                        Page 18
Invoice Number: 1867212                                                    January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/26/19 | KNM | 006 | Conduct research re standard for Reply Motion in Support of CRO Motion. | 2.50 |
| 11/26/19 | ACP | 006 | Call with M. Meghji re CRO hearing preparation (.7); revise draft outline for direct examination (.3). | 1.00 |
| 11/27/19 | JS | 006 | Confer with E. Davis re CRO motion litigation (.3); confer with I. Dizengoff re CRO order (.4); correspond with J. Rubin and I. Dizengoff re same (.4); follow up with I. Dizengoff re same (.2); review revised order (.6); confer with M. Brimmage re same (.3). | 2.20 |
| 11/27/19 | ISD | 006 | Confer with J. Savin re CRO order (.4); follow up with J. Savin re same (.2); review revised CRO order (.4); correspond with J. Savin and J. Rubin re same (.4). | 1.40 |
| 11/27/19 | RT | 006 | Review CRO timeline documents and materials (.2); review various board materials re CRO (.3); confer with team re witness/exhibit list in connection with Motion to Quash hearing (.1); review draft witness/exhibit list (.1); review updated CRO game plan and task list (.1). | 0.80 |
| 11/27/19 | SMC | 006 | Draft index of CRO process timeline documents. | 0.10 |
| 11/27/19 | JPR | 006 | Revise CRO order (1.3, 1.1); correpondence with I. Dizengoff and J. Savin re same (.4, .2). | 3.00 |
| 11/27/19 | MLB | 006 | Review analysis re discovery and deposition preparation materials re CRO motion (.9); confer with J. Savin re same (.3). | 1.20 |
| 11/27/19 | LPW | 006 | Email communications with Akin litigation team re CRO preparation schedule and task list (.3); correspond with M. Meghji re CRO motion (.2); work on examination outline (.6). | 1.10 |
| 11/27/19 | LJT | 006 | Prepare witness and exhibit list for motion to quash hearing. | 0.70 |
| 11/27/19 | DP | 006 | Draft reply in support of CRO motion (6.7); research issues re same (2.8); draft deposition preparation outline for A. Zylman (.6); revise witness and exhibit list re motion to quash (.2); correspond with K. Miller re CRO motion (.1). | 10.40 |
| 11/27/19 | KNM | 006 | Research re business judgment standard for Reply Motion in Support of CRO Motion (.4); summarize same (1.4); correspond with D. Park re same (.1). | 1.90 |
| 11/28/19 | MLB | 006 | Consider discovery and deposition preparation issues re CRO motion. | 0.70 |
| 11/28/19 | LML | 006 | Review Witness and Exhibit List in connection with Hearing on Motion to Quash (.2); review examination outlines for upcoming hearing on CRO Motion (2.4); review Reply in Support of CRO Motion (.8); review witness preparation notes for upcoming depositions in connection with CRO Motion (.4). | 3.80 |
| 11/28/19 | DP | 006 | Draft reply in support of CRO Motion. | 1.80 |
| 11/29/19 | JS | 006 | Correspond with J. Rubin re CRO order. | 0.30 |
| 11/29/19 | JPR | 006 | Revise draft CRO order (.9); call with A. Devore re same (.1); further revise same to incorporate comments from A. Devore (.1); correspond with J. Savin re same (.3); prepare email to Special Committee re same (.5); prepare same for circulation to stakeholders (.3); call with B. Finestone re same (.3) correspond with J. Savin and I. Dizengoff re same (.2). | 2.70 |
| 11/29/19 | MLB | 006 | Analyze discovery and hearing strategy issues re CRO motion (1.7); review witness examination outlines (1.4); review revised CRO order (.3); review CRO reply (.7). | 4.10 |
| 11/29/19 | LML | 006 | Review examination outlines for upcoming hearing on CRO Motion (1.1); review updates re ongoing document production (.3); prepare for upcoming hearing on CRO Motion (.8); review current brief in support of CRO Motion (.2); provide comments to L. Tandy re direct examination outlines (.3). | 2.70 |
| 11/29/19 | LPW | 006 | Review draft CRO order (.4); review M. Meghji examination outline (.5); correspond with A. Praestholm in connection with same (.2); review discovery responses in connection with same (.2). | 1.30 |

SANCHEZ ENERGY CORPORATION

Page 19

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/29/19 | LJT | 006 | Prepare and finalize witness and exhibit list for motion to quash (1.2); draft response email directed to UCC re deposition of T. Sanchez (.8); revise the same based on comments from L. Lawrence (.5); revise direct exam questions for E. Davis based on comments from L. Lawrence (.6); revise mock cross questions for E. Davis based on comments from L. Lawrence (.8); draft direct exam outline for A. Zylman (.7). | 4.60 |
| 11/29/19 | DP | 006 | Revise reply in support of CRO motion re comments by L. Lawrence and M. Brimmage (1.2); revise draft email re motion for protective order re CRO motion (.3); draft deposition preparation outline for A. Zylman (.3); revise witness and exhibit list re hearing on motion for protective order (.2); work on logistical issues re hearing on motion for protective order re CRO motion (.3). | 2.30 |
| 11/29/19 | ACP | 006 | Revise draft outline for direct examination of M. Meghj (.6); correspond with L. Warrick re same (.2). | 0.80 |
| 11/30/19 | JS | 006 | Call with E. Davis re CRO issues (.3); correspond with J. Rubin re CRO order (.2). | 0.50 |
| 11/30/19 | JPR | 006 | Consider issues re revised CRO order (.4); correpondence with J. Savin and I. Dizengoff re same (.2) correspond with D. Fisher and J. Savin re same (.1). | 0.70 |
| 11/30/19 | MLB | 006 | Analyze discovery and hearing strategy issues re CRO motion (1.4); correspond with L. Warrick re same (.1). | 1.50 |
| 11/30/19 | LML | 006 | Review updates re upcoming depositions (.3); attention to issues re witness preparation and depositions in connection with upcoming hearing on CRO Motion (.8). | 1.10 |
| 11/30/19 | LPW | 006 | Review updated CRO direct examination outline (.7); email to M. Brimmage re same (.2). | 0.90 |
| 11/30/19 | LJT | 006 | Draft deposition questions for A. Zylman (.7); revise and edit A. Zylman's direct exam outline (.5). | 1.20 |
| 11/30/19 | DP | 006 | Revise direct examination outline of E. Davis re hearing on CRO motion. | 1.00 |
| 11/15/19 | DPE | 007 | Attend call with Management re UCC meeting matters (.7); follow up conference with G. Kopel re UCC meeting (.9). | 1.60 |
| 11/15/19 | MB | 007 | Research potential issues re UCC request for information. | 2.30 |
| 11/21/19 | MRR | 007 | Prepare UCC discovery documents for attorney review. | 2.10 |
| 11/01/19 | CV | 008 | Prepare materials for upcoming hearing. | 3.50 |
| 11/03/19 | JS | 008 | Participate in call with J. Rubin, L. Lawrence, D. Park, Moelis and A&M re: DIP process and next steps. | 0.80 |
| 11/04/19 | MLB | 008 | Prepare for Dimension remand hearing presentation (.2); attend hearing (1.2). | 1.40 |
| 11/04/19 | LML | 008 | Attend hearing in Dimension adversary proceeding. | 1.20 |
| 11/04/19 | LPW | 008 | Attend Dimension hearing re motion to remand. | 1.20 |
| 11/04/19 | KNM | 008 | Attend hearing in Dimension adversary proceeding. | 1.20 |
| 11/16/19 | MAT | 008 | Coordinate docketing and notice of hearing with Jackson Walker team re CRO Motion. | 0.20 |
| 11/18/19 | AFA | 008 | Correspond with Jackson Walker team re hearing transcript. | 0.20 |
| 11/20/19 | LGB | 008 | Prepare for telephonic hearing re bar date motion (.3); attend same (.3). | 0.60 |
| 11/20/19 | JPR | 008 | Attend hearing on bar date motion. | 0.30 |
| 11/20/19 | MB | 008 | Attend telephonic hearing re bar date motion and order. | 0.30 |
| 11/21/19 | JS | 008 | Assist with preparation for hearing on motion to quash (.3); call with J. Rubin and M. Brimmage re hearing (.2); attend hearing re same (.8). | 1.30 |
| 11/21/19 | JPR | 008 | Attend teleponic hearing re motion to quash (partial). | 0.70 |
| 11/21/19 | JPR | 008 | Participate in call with J. Savin and M. Brimmage re hearing on motion to quash (.2); correspond with D. Park re preparation for hearing re same (.4). | 0.60 |
| 11/21/19 | MLB | 008 | Prepare for (1.0) and attend hearing on motion to quash (.8). | 1.80 |
| 11/21/19 | LML | 008 | Assist M. Brimmage in preparation for upcoming hearing on Motion for Protective Order (2.8); attend hearing on Motion for Protective Order | 4.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | telephonically (.8); attend to follow up to same (.7). | |
| 11/21/19 | DP | 008 | Attend hearing re motion for protective order re T. Sanchez. | 0.80 |
| 11/21/19 | MRR | 008 | Update calendar invitations for upcoming hearings and objection deadlines. | 0.30 |
| 11/11/19 | JPR | 009 | Correspond with W. Walker re reporting requirements (.2); review draft report (.2). | 0.40 |
| 11/11/19 | MAT | 009 | Correspond with W. Walker re upcoming reporting deadlines. | 0.20 |
| 11/13/19 | MB | 009 | Review current draft August/September MOR (.8); prepare issues list re same (.2); confer with L. Postolos re same (.2). | 1.20 |
| 11/14/19 | LGB | 009 | Review MOR (.2); email with N. Moss re definitions re same (.1). | 0.30 |
| 11/14/19 | NM | 009 | Review and attend to issues re monthly operating report (.5); correspond with Akin team re same (.2). | 0.70 |
| 11/14/19 | MB | 009 | Correspond with N. Moss re draft MOR issues (.2); confer with L. Postolos re same (.3); review final MOR (.2). | 0.70 |
| 11/26/19 | MB | 009 | Review draft monthly Rule 2015.3 report (.3); correspond with J. Rubin re same (.1). | 0.40 |
| 11/29/19 | MB | 009 | Review draft monthly operating report for October 2019 (.3); prepare draft 2015.3 report (.3); confer with L. Postolos re same (.2). | 0.80 |
| 11/01/19 | JS | 010 | Participate in call with L. Lawrence, M. Brimmage and J. Rubin re DIP hearing (.6); calls with D. Jenkins (.4, .3) and E. Fleck (.3, .3) re same; call with management re same (.5); call with Akin, Moelis and A&M teams re DIP hearing preparation (.8); calls with J. Rubin re updates on stakeholder discussions (.4) and re DIP milestone extension (.1); follow up correspondence with J. Rubin re same (.1). | 3.80 |
| 11/01/19 | ISD | 010 | Participate in Akin/Moelis/A&M call re DIP status and hearing preparations. | 0.80 |
| 11/01/19 | DPE | 010 | Confer with T. Sanchez re DIP status updates. | 0.50 |
| 11/01/19 | JPR | 010 | Call with J. Savin re update re discussions with stakeholders re DIP (.4); call with J. Savin, M. Brimmage and L. Lawrence re DIP status and next steps (.6); call with T. Hancock re DIP updates (.4); prepare email to T. Hancock re same (.3); call with B. Finestone re same (.5); call with Akin team, Moelis team and A&M team re DIP issues and hearing preparations (.8); correspond with Moelis team re same (.4); confer with M. Brimmage re same (.3); correspond with D. Park re research and preparation of DIP analysis presentation for board (.3); review precedent presentations re same (.3); review extension of DIP milestone (.4); call with J. Savin re same (.1); follow-up correspondence with J. Savin re same (.1); correspond with Debtors' management team re same (.1). | 5.00 |
| 11/01/19 | MLB | 010 | Attend call with J. Savin, J. Rubin, and L. Lawrence re DIP status (.6); analyze priming and valuation issues in connection with potential contested DIP hearing (1.4); confer with J. Rubin re preparations for DIP hearing (.3). | 2.30 |
| 11/01/19 | LML | 010 | Analyze potential issues in connection with contested DIP hearing (1.2); review draft analysis materials re same (.8); call with J. Savin, J. Rubin, and M. Brimmage re DIP status updates (.6); attend call with Akin, Moelis and A&M teams re DIP hearing preparations (.8); review materials in connection with same (.9). | 4.30 |
| 11/01/19 | DP | 010 | Correspond with J. Rubin re DIP research and analysis (.1); conduct research re same (1.1); participate in call with Akin, Moelis, and A&M teams re DIP analysis and hearing preparations (.8). | 2.00 |
| 11/01/19 | CK | 010 | Revise amended DIP agreement. | 0.30 |
| 11/02/19 | JS | 010 | Call with I. Dizengoff re: DIP status and open issues (.2); call with J. Rubin, M. Brimmage and L. Lawrence re: same (.9). | 1.10 |
| 11/02/19 | ISD | 010 | Call with D. Elder re DIP status updates and next steps (.4); call with J. Savin re same (.2). | 0.60 |
| 11/02/19 | DPE | 010 | Call with I. Dizengoff re DIP updates. | 0.40 |
| 11/02/19 | JPR | 010 | Attend call with J. Savin, M. Brimmage and L. Lawrence re update on | 0.90 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | DIP discussions and strategy. | |
| 11/02/19 | MLB | 010 | Analyze open issues re final approval of DIP financing (.5); review DIP term comparison chart in connection with same (.3); attend call with J. Savin, J. Rubin and L. Lawrence re DIP updates and next steps (.9). | 1.70 |
| 11/02/19 | LML | 010 | Call with J. Savin, J. Rubin, and M. Brimmage re status and strategy in connection with DIP financing (.9); analyze comparison chart re DIP financing terms (.7). | 1.60 |
| 11/03/19 | JPR | 010 | Attend call with J. Savin, L. Lawrence, D. Park, Moelis and A&M re update on DIP process and strategy. | 0.80 |
| 11/03/19 | MLB | 010 | Review update re pending DIP issues (.3); confer with L. Lawrence re same (.3); analyze potential priming issues for contested DIP (1.2). | 1.80 |
| 11/03/19 | LML | 010 | Attend call with J. Savin, J. Rubin, D. Park, A&M and Moelis re contested DIP hearing (.8); revise timeline for potential contested DIP hearing and related discovery (.3); review presentation materials re DIP financing options (.5); confer with M. Brimmage re same and open DIP issues (.3). | 1.90 |
| 11/03/19 | DP | 010 | Call with Akin, Moelis, and A&M re status of DIP process (.8); research and analyze cases re DIP issues (4.2); draft presentation re same (3.1). | 8.10 |
| 11/04/19 | JS | 010 | Attend call with I. Dizengoff, D. Elder and management re DIP status and next steps (.8); participate in call with Moelis and A&M re DIP timing (.4); confer with J. Rubin and E. Fleck (.3) and D. Jenkins (.2) re same. | 1.70 |
| 11/04/19 | ISD | 010 | Participate on call with J. Savin, D. Elder and Debtors' management re DIP status and next steps (.8); call with Moelis and A&M re DIP timing (.4). | 1.20 |
| 11/04/19 | DPE | 010 | Attend conference call with Debtors' management, I. Dizengoff and J. Savin re DIP process and related matters (.8); attend call with C. George re DIP matters (.3); attend call with G. Kopel re DIP matters (.4); correspond with J. Rubin re DIP amendment (.2). | 1.70 |
| 11/04/19 | JPR | 010 | Correspond with T. Hancock re potential DIP issues (.2); draft revised language for DIP order re letters of credit (.3); review modification of DIP amendment (.4); correspond with D. Elder re same (.2); confer with J. Savin and E. Fleck re DIP and next steps (.3); consider strategy for next steps re DIP (.5). | 1.90 |
| 11/04/19 | MLB | 010 | Review draft presentation re analysis of priming issues for potential contested final DIP financing. | 1.30 |
| 11/04/19 | LML | 010 | Analyze issues re potential contested final DIP hearing. | 0.30 |
| 11/04/19 | DP | 010 | Revise draft presentation re DIP analysis. | 0.60 |
| 11/05/19 | JS | 010 | Confer with D. Jenkins re DIP update (.2); call with E. Fleck and J. Rubin re same (.3); confer with J. Rubin re same (.3); correspond with J. Rubin and D. Elder re modified DIP amendment (.2); attend call with management re DIP discussion status (.8). | 1.80 |
| 11/05/19 | ISD | 010 | Review status updates re DIP discussion (.3); analyze open issues in connection with potential contested DIP hearing (.5); review analysis re same (.5). | 1.30 |
| 11/05/19 | DPE | 010 | Attend conference with T. Sanchez, C. George and G. Kopel re DIP matters (.6); correspond with J. Rubin and J. Savin re DIP amendment modifications (.2). | 0.80 |
| 11/05/19 | JPR | 010 | Participate in call with J. Savin and E. Fleck re DIP update (.3); confer with J. Savin re same (.3); revise modified language re DIP amendment (.2); correspond with J. Savin, P. Hurley and D. Elder re same (.2); correspond with management re same (.2); confer with L. Lawrence re DIP updates (.2); review DIP presentation for board (.7). | 2.10 |
| 11/05/19 | MLB | 010 | Review priming issues for potential DIP. | 1.00 |
| 11/05/19 | LML | 010 | Confer with J. Rubin re status of DIP negotiations (.2); correspond with D. Park re status of DIP presentation (.2). | 0.40 |
| 11/05/19 | NM | 010 | Correspond with A&M re extension of DIP milestone. | 0.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/05/19 | DP | 010 | Correspond with L. Lawrence re status of DIP presentation. | 0.10 |
| 11/06/19 | JS | 010 | Participate in call with E. Fleck (.2) and D. Jenkins (.3) re DIP status; confer with I. Dizengoff re same and open issues re same (.4); confer with management re same (.4); attend conference with J. Rubin re same (.3); correspond with J. Rubin re same (.1); attend conference with J. Rubin and M. Brimmage re same (.2). | 1.90 |
| 11/06/19 | ISD | 010 | Confer with J. Savin re DIP status and open issues (.4); analyze open issues re same (.5); review DIP amendments (.3). | 1.20 |
| 11/06/19 | DPE | 010 | Attend call with C. George re DIP matters (.6); correspond with Debtors re same (.5). | 1.10 |
| 11/06/19 | JPR | 010 | Correspond with MoFo re DIP amendment (.1); correspond with Debtor re same (.1); attend conference with J. Savin re DIP status (.3); correspond with J. Savin re same (.2); analyze pending issues re DIP amendment (.4); attend conference with J. Savin and M. Brimmage re DIP updates and strategy (.2). | 1.30 |
| 11/06/19 | MLB | 010 | Attend conference with J. Savin and J. Rubin re DIP status (.2); review and analyze UCC discovery in connection with DIP (.7); analyze various DIP motion issues (.9). | 1.80 |
| 11/07/19 | JS | 010 | Participate in call with E. Fleck, D. Jenkins and J. Rubin (.4) re DIP status; calls with D. Jenkins re same (.3); call with C. George re same (.4). | 1.10 |
| 11/07/19 | ELM | 010 | Review transaction documents in connection with DIP credit facility. | 0.60 |
| 11/07/19 | DPE | 010 | Attend call with C. George re DIP matters. | 0.60 |
| 11/07/19 | JPR | 010 | Attend call with D. Jenkins, E. Fleck and J. Savin re DIP updates (.4); call with B. Finestone re same (.4) | 0.80 |
| 11/07/19 | MLB | 010 | Analyze potential DIP evidentiary issues. | 0.70 |
| 11/07/19 | LML | 010 | Attend to scheduling and discovery matters in connection with contested DIP hearing. | 0.90 |
| 11/08/19 | JS | 010 | Outline calendar and issues re contested final DIP hearing (.8); confer with M. Brimmage re same (.3); correspond with J. Rubin re final DIP order (.3). | 1.40 |
| 11/08/19 | LGB | 010 | Participate on J. Savin and N. Moss re shared services due diligence requests (.3); call with Milbank, Haynes & Boone and N. Moss re same (.5); call with A&M, J. Savin and N. Moss re shared services diligence issues (.3). | 1.10 |
| 11/08/19 | EFC | 010 | Review redline of amended DIP agreement (.7); analyze revisions re same (.8); prepare markup (.8); correspond with J. Ko re comments to same (.4); review emails re status of drafts (.2). | 2.90 |
| 11/08/19 | JPR | 010 | Finalize DIP order for circulation to MoFo (.6); prepare email to MoFo re same (.3); correspond with J. Savin re same (.3). | 1.20 |
| 11/08/19 | MLB | 010 | Prepare for DIP hearing and evidence issues (.8); confer with J. Savin re same (.3). | 1.10 |
| 11/08/19 | LML | 010 | Review materials re upcoming contested DIP hearing and potential discovery re same. | 1.60 |
| 11/08/19 | CK | 010 | Revise amended DIP agreement (.7); correspond with C. Cowell re same (.1). | 0.80 |
| 11/09/19 | MLB | 010 | Analyze potential issues re priming and contested final hearing on DIP motion. | 1.00 |
| 11/09/19 | LML | 010 | Analyze issues re discovery in connection with potential contested DIP final hearing. | 0.30 |
| 11/10/19 | LML | 010 | Analyze issues re discovery in connection with potential contested DIP hearing. | 0.20 |
| 11/11/19 | JS | 010 | Calls with management re DIP status and next steps (.2, .3); call with Moelis (.2) re DIP timing; confer with E. Fleck (.2) and D. Jenkins (.1) re same; correspond with J. Rubin re same (.4). | 1.40 |
| 11/11/19 | RT | 010 | Correspond with L. Lawrence re potential contest final DIP hearing (.3); review calendar re same (.3); analyze open issues re contested DIP (.4). | 1.00 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/11/19 | JPR | 010 | Correspond with MoFo and Milbank re status of DIP negotiations (.1); call with B. Finestone re same (.1); correspond with J. Savin re DIP status and strategy (.4). | 0.60 |
| 11/11/19 | MLB | 010 | Review correspondence re DIP issues (.2); analyze and consider same (.3). | 0.50 |
| 11/11/19 | LML | 010 | Correspond with R. Tizravesh re possible contested DIP hearing (.4); review and provide comments on case calendar in anticipation of contested DIP hearing (.7). | 1.10 |
| 11/12/19 | JS | 010 | Review revised DIP credit agreement (1.0); confer with D. Jenkins (.2) and E. Fleck (.2) re DIP status; confer with J. Rubin re status and strategy (.4); confer with I. Dizengoff re same (.4); confer with M. Brimmage re same (.3); calls with Debtors' management re same (.2, .3, .2). | 3.20 |
| 11/12/19 | ISD | 010 | Confer with J. Savin re DIP status and updates. | 0.40 |
| 11/12/19 | EFC | 010 | Review, analyze emails re DIP loan agreement comments. | 0.30 |
| 11/12/19 | DPE | 010 | Call with C. George re DIP matters (.5); follow up with C. George re same (.3). | 0.80 |
| 11/12/19 | JPR | 010 | Call with B. Finestone re DIP status (.3); review revised draft of DIP credit agreement (.3); confer with J. Savin re DIP status and strategy (.4). | 1.00 |
| 11/12/19 | MLB | 010 | Review and provide comments to revised DIP documents (1.0); confer with J. Savin re same (.3). | 1.30 |
| 11/12/19 | CK | 010 | Revise amended DIP agreement (.4); review correspondence re same (.1). | 0.50 |
| 11/13/19 | JS | 010 | Call with E. Fleck and D. Jenkins re DIP next steps (.4); confer with Management re same (.7); call with J. Rubin, N. Moss, I. Dizengoff, L. Lawrence, M. Brimmage re same (.5); call with D. Jenkins re next steps (.6); review materials re same (.6). | 2.80 |
| 11/13/19 | ISD | 010 | Attend call with J. Savin, J. Rubin, N. Moss, M. Brimmage, L. Lawrence re DIP issues (.5); analyze and consider follow up correspondence re same (.5). | 1.00 |
| 11/13/19 | EFC | 010 | Review J. Ko email (.2); review and analyze composite comments on draft restated DIP agreement (2.9). | 3.10 |
| 11/13/19 | DPE | 010 | Call with T. Sanchez re DIP status and updates. | 0.50 |
| 11/13/19 | RT | 010 | Draft summary of DIP document collection process (.6); correspond with team and E-Discovery re DIP document collection process (.3). | 0.90 |
| 11/13/19 | JPR | 010 | Call with B. Finestone re DIP (.2); email to Akin team re same (.1); email to MoFo re same (.1); call with J. Savin, I. Dizengoff, L. Lawrence and M. Brimmage re next steps (.5) | 0.90 |
| 11/13/19 | MLB | 010 | Analyze and consider DIP issues and evidence in support of same (1.7); prepare for (.3) and participate in call with J. Savin, I. Dizengoff, J. Rubin, L. Lawrence and N. Moss re same (.5). | 2.50 |
| 11/13/19 | LML | 010 | Prepare timeline/calendar for potential contested DIP hearing (.7); analyze document collection issues in connection with DIP discovery (.2); attend call with M. Brimmage, J. Savin, J. Rubin, I. Dizengoff and N. Moss re next steps (.5). | 1.40 |
| 11/13/19 | NM | 010 | Attend update call with I. Dizengoff, J. Savin, M. Brimmage and L. Lawrence re DIP (partial) (.4); review correspondence re same (.5). | 0.90 |
| 11/13/19 | DP | 010 | Revise draft presentation re DIP analysis. | 0.30 |
| 11/14/19 | JS | 010 | Call with E. Fleck and D. Jenkins (.4) re DIP status; calls with D. Jenkins re same (.3); call with C. George re same (.4); call with E. Fleck re same (.2); confer with J. Rubin re next steps (.6); call with M. Brimmage re same (.3). | 2.20 |
| 11/14/19 | JPR | 010 | Call with Milbank and MoFo re DIP update and next steps (.4); correspond with Akin team re strategy and next steps re DIP (.2); correspond with L. Lawrence re same (.2); confer with J. Savin re pending issues (.6). | 1.40 |

SANCHEZ ENERGY CORPORATION

Page 24

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/14/19 | MLB | 010 | Analyze DIP issues (.5); review materials in connection with same (1.7); confer with J. Savin re same (.3). | 2.50 |
| 11/14/19 | LML | 010 | Review and analyze updates re business plan and strategy for DIP (.4); correspond with J. Rubin re strategy for upcoming DIP hearing (.5). | 0.90 |
| 11/15/19 | JS | 010 | Review calendar and issues re contested final DIP hearing (.5); confer with B. Latif re same (.2); confer with J. Stegenga re same (.2); confer with J. Rubin re same (.1). | 1.00 |
| 11/15/19 | JPR | 010 | Correspond with D. Jenkins and T. Good re DIP milestone extension (.3); correspond with J. Savin re same (.1); correspond with management re same (.1); call with B. Finestone re DIP updates and related issues (.3). | 0.80 |
| 11/15/19 | LML | 010 | Review updates re status of DIP. | 0.20 |
| 11/15/19 | CK | 010 | Draft and revise 8-K for DIP extension. | 0.80 |
| 11/17/19 | JPR | 010 | Prepare correspondence to Akin team re engagement letter for operational advisor for secured notes group. | 0.10 |
| 11/18/19 | JPR | 010 | Confer with B. Finestone re DIP updates (.2); correspond with Akin team re same (.4); comment on engagement letter for 1L operational advisor (.4); call with management re same (.5); email to MoFo team re same (.1). | 1.60 |
| 11/19/19 | JS | 010 | Call with J. Rubin, B. Miller and D. Jenkins re DIP timing and related issues (.3); prepare for same (.1). | 0.40 |
| 11/19/19 | JPR | 010 | Call with B. Miller, D. Jenkins and J. Savin re DIP updates (.3); DIP update call with T. Hancock (.3); call with B. Finestone re DIP updates (.2). | 0.80 |
| 11/20/19 | JPR | 010 | Review revised DIP order (.3); provide comments to presentation for board re DIP (3.0); call with B. Miller re DIP order and next steps (.2). | 3.50 |
| 11/20/19 | LML | 010 | Review DIP presentation for board. | 0.30 |
| 11/21/19 | PJH | 010 | Review DIP facility Board resolutions. | 0.30 |
| 11/21/19 | JPR | 010 | Participate in call with B. Miller, R. Ferraioli, M. Byun and A. Antypas re DIP and next steps (.4); prepare list of topics for discussion in advance of same (.2); correspond with J. Savin re same (.1); call with D. Koetting and W. Walker re same (.2); analyze pending DIP issues re same (.8); correspond with M. Byun re DIP milestone extension (.1). | 1.80 |
| 11/21/19 | AFA | 010 | Participate in call with J. Rubin and MoFo re DIP and next steps. | 0.40 |
| 11/21/19 | MB | 010 | Participate on call with J. Rubin, A. Antypas and MoFo team re next steps re DIP. | 0.40 |
| 11/25/19 | JPR | 010 | Consider strategy for next steps re DIP. | 0.40 |
| 11/26/19 | JS | 010 | Participate in call with M. Byun, J. Rubin, B. Miller and D. Jenkins re DIP timing and related issues (.7); prepare for same with J. Rubin (.3); review shared service diligence issues (.4); confer with E. Fleck re same (.3); confer with N. Moss re pending shared service issues (.3). | 2.00 |
| 11/26/19 | JPR | 010 | Call with J. Savin, M. Byun, MoFo team re DIP and next steps (.7); prepare issues list in advance of same (.3); call with Milbank re same (.5); call with J. Savin to prepare for same (.3). | 1.80 |
| 11/26/19 | MB | 010 | Participate on DIP update call with MoFo, J. Savin, B. Miller and J. Rubin. | 0.70 |
| 11/27/19 | JPR | 010 | Correspond with MoFo team re extending DIP milestone (.2); correspond with Company re same (.1); correspond with J. Savin re same (.1). | 0.40 |
| 11/27/19 | CK | 010 | Correspond internally re extension of milestones under DIP facility. | 0.30 |
| 11/11/19 | MPV | 011 | Review ongoing lease development and drilling requirements (.9); prepare summaries re same (.6); confer with S. Boone re same (.2). | 1.70 |
| 11/14/19 | MDT | 011 | Research parties to Joint Operating Agreement. | 0.10 |
| 11/27/19 | JPR | 011 | Provide comments to revised insert for 365(d)(4) motion (.3); draft correspondence with A. Antypas re same (.1). | 0.40 |
| 11/04/19 | LGB | 012 | Correspond with M. Byun re UnSub proof of claim issues (.2); analyze issues re same (.2). | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/04/19 | MB | 012 | Review correspondence from GSO counsel re UnSub proof of claim issue (.1); analyze issues re same (.6); correspond with L. Beckerman re same (.2); review and revise draft omnibus claims objection procedures motion (.5); revise order for same (.2); revise procedures (.4). | 2.00 |
| 11/11/19 | JS | 012 | Review correspondence from M. Byun re UnSub proof of claim (.1); correspond with L. Beckerman and D. Elder re same (.2); call with D. Elder re same (.2). | 0.50 |
| 11/11/19 | LGB | 012 | Review correspondence from M. Byun re UnSub proof of claim issue (.2); correspond with G. Kopel and A. Blakeway re same (.3); correspond with J. Savin and D. Elder re same (.4). | 0.90 |
| 11/11/19 | DPE | 012 | Call with G. Kopel re UnSub proof of claim issue (.4); call with J. Savin re same (.2). | 0.60 |
| 11/11/19 | NM | 012 | Review correspondence re UnSub proof of claim issues. | 0.20 |
| 11/11/19 | MB | 012 | Correspond with Paul Weiss re UnSub proof of claim issues (.1); correspond with L. Beckerman re: same (.2); analyze issues re same (.5). | 0.80 |
| 11/13/19 | LGB | 012 | Correspond with M. Byun re creditor inquiry re proof of claim issue (.2); call with M. Byun re same (.3); follow-up correspondence with M. Byun re same (.2). | 0.70 |
| 11/13/19 | MB | 012 | Calls with creditor counsel re bar date issue (.3, .2); correspond with L. Beckerman re same (.3); correspond with L. Beckerman re same (.2). | 1.00 |
| 11/18/19 | LGB | 012 | Correspondence with N. Moss re UnSub proof of claim. | 0.30 |
| 11/18/19 | NM | 012 | Calls with Paul Weiss re Unsub proof of claim (.3); correspond with L. Beckerman re same (.3); correspond with Jackson Walker re status of bar date order (.3). | 0.90 |
| 11/20/19 | LGB | 012 | Correspondence with J. Rubin and M. Byun re revised claims bar date (.3); correspond with G. Kopel re same (.2); review revised order/exhibits (.6); email A. Antypas re same (.1). | 1.20 |
| 11/20/19 | JPR | 012 | Correspond with L. Beckerman and M. Byun re revised bar date. | 0.10 |
| 11/20/19 | MB | 012 | Call with Jackson Walker re court notice re bar date hearing (.1); correspond with L. Beckerman and J. Rubin re same (.3); confer with Milbank re same (.2); correspond with management re same (.1); review entered bar date order (.2). | 0.90 |
| 11/21/19 | AFA | 012 | Review proposed bar date notices (.5); correspond with Prime Clerk team re same (.5). | 1.00 |
| 11/22/19 | LGB | 012 | Correspondence from D. Malo re publication notice. | 0.30 |
| 11/26/19 | LGB | 012 | Correspond with A. Antypas re: bar date notices. | 0.20 |
| 11/26/19 | AFA | 012 | Coordinate with Prime Clerk team re publication of bar date notices (.6); correspond with L. Beckerman re same (.2); correspond with M. Byun re same (.2); prepare email update for Akin team re same (.2); review published tear sheets of notices (.4). | 1.60 |
| 11/26/19 | MB | 012 | Review bar date publication notice (.2); correspond with Prime Clerk re affidavit re same (.1); correspond with A. Antypas re same (.1). | 0.40 |
| 11/01/19 | MRM | 013 | Prepare discovery documents for attorney review in connection with UCC 2004 discovery (.8); correspond with Akin e-discovery team re same (.2). | 1.00 |
| 11/01/19 | PGO | 013 | Review documents re UCC discovery document requests (5.4); call with new members of Akin document review team re document review protocol (.6); call with A. Praestholm, D. Park and M. Lloyd re production of documents to UCC (.6); correspond with J. Hunter re same (.3); correspond with Akin document review team re review issues (.2). | 7.10 |
| 11/01/19 | DJW | 013 | Review documents for responsiveness and privilege in connection with UCC 2004 discovery requests (3.1); correspond with Akin document review team re same (.2). | 3.30 |
| 11/01/19 | RT | 013 | Participate in call with new members of Akin document review team re document review protocol (.6); review discovery documents for responsiveness to UCC discovery request (5.1); review and revise draft objections to UCC document requests (1.8); correspond with A. | 7.70 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Praestholm re same (.2). | |
| 11/01/19 | SMC | 013 | Revise log of key documents for production in response to UCC document requests (.5); prepare documents re same (.5); correspond with A. Praestholm re same (.4). | 1.40 |
| 11/01/19 | JKS | 013 | Analyze updated memorandum re document review protocol re UCC discovery requests (.3); review documents in connection with UCC discovery requests (.9). | 1.20 |
| 11/01/19 | SCL | 013 | Prepare documents for attorney review in connection with UCC discovery requests (5.4); review documents in connection with same (1.3); correspond with Akin e-discovery team re same (.4). | 7.10 |
| 11/01/19 | MVL | 013 | Review documents re UCC discovery requests (9.7); call with P. O'Brien, A. Praestholm and D. Park re production of documents in connection with same (.6); correspond with Akin document review team re discovery and review issues (.3). | 10.60 |
| 11/01/19 | MEW | 013 | Review discovery materials for responsiveness to UCC document requests. | 2.00 |
| 11/01/19 | MLB | 013 | Review and comment on draft responses and objections to UCC discovery requests. | 1.00 |
| 11/01/19 | LEY | 013 | Review documents re UCC discovery requests (3.5); correspond with Akin document review team re same (.2). | 3.70 |
| 11/01/19 | JPK | 013 | Review documents for privilege and responsiveness to UCC document requests. | 2.20 |
| 11/01/19 | EBM | 013 | Review of documents for potential production and privilege in connection with UCC discovery requests. | 4.20 |
| 11/01/19 | ABL | 013 | Review documents in connection with UCC discovery requests. | 2.60 |
| 11/01/19 | JAL | 013 | Review materials re analysis of prepetition transactions. | 2.10 |
| 11/01/19 | JAH | 013 | Prepare document production to UCC in connection with UCC discovery requests (6.1); correspond with Akin litigation team re same (.3); coordinate secure transfer to opposing counsel (1.0); prepare documents for attorney review (1.9); correspond with e-discovery team re same (.2). | 9.50 |
| 11/01/19 | CLS | 013 | Review discovery documents re UCC document requests. | 2.40 |
| 11/01/19 | LJT | 013 | Review documents for responsiveness to UCC discovery requests and privilege issues. | 2.10 |
| 11/01/19 | JPS | 013 | Call with new members of document review team re document review protocol re UCC discovery requests (.6); analyze memorandum re document review protocol (1.5). | 2.10 |
| 11/01/19 | SMC | 013 | Participate in call with document review team re document review protocol re the UCC discovery (.6); review memorandum re document review protocol re same (1.0); review documents re same (1.1). | 2.70 |
| 11/01/19 | DP | 013 | Participate in call with A. Praestholm, P. O'Brien and M. Lloyd re production of documents to UCC in response to discovery requests. | 0.60 |
| 11/01/19 | BJK | 013 | Review documents for responsiveness to UCC document requests. | 6.10 |
| 11/01/19 | KCW | 013 | Conduct review of discovery materials re UCC discovery requests. | 8.10 |
| 11/01/19 | DPM | 013 | Review documents for responsiveness to UCC 2004 document requests and privilege. | 6.10 |
| 11/01/19 | RAC | 013 | Review materials for responsiveness to UCC 2004 requests. | 1.90 |
| 11/01/19 | LEP | 013 | Review documents in connection with UCC document requests. | 4.20 |
| 11/01/19 | LLT | 013 | Call with new members of document review team re document review protocol in connection with UCC 2004 discovery (.6); review memorandum re document review protocol (.8); review discovery materials (.5). | 1.90 |
| 11/01/19 | MKT | 013 | Review documents re UCC discovery requests (1.7); call with new members of review team re document review protocol re UCC discovery requests (.6). | 2.30 |
| 11/01/19 | ACP | 013 | Call with D. Park, M. Lloyd and P. O'Brien re production of documents in connection with UCC discovery requests (.6); correspond with J. | 4.40 |

SANCHEZ ENERGY CORPORATION

Page 27

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Hunter re same (.2); correspond with S. Csizmadia re same (.2); call with new members of document review team re document review protocol re UCC discovery requests (.6); review discovery documents for responsiveness and privilege (1.6); revise draft objections and responses to UCC discovery requests (.9); correspond with R. Tizravesh re same (.3). | |
| 11/01/19 | MRG | 013 | Review documents re UCC discovery requests. | 1.10 |
| 11/02/19 | MRM | 013 | Prepare discovery documents for attorney review in connection with UCC discovery (.4); correspond with e-discovery team re search issues (.3). | 0.70 |
| 11/02/19 | PGO | 013 | Review documents for privilege and responsiveness to UCC discovery requests (3.5); correspond with document review team re production of documents and review issues (.2). | 3.70 |
| 11/02/19 | RT | 013 | Review documents for responsiveness to UCC discovery document requests and privilege (1.5); correspond with e-Discovery team re document searches and production issues (.5); prepare document production to UCC (1.7); correspond with Akin document review team re review and production of documents (.4). | 4.10 |
| 11/02/19 | SMC | 013 | Revise log of hot and key documents for production in response to UCC discovery requests (3.5); prepare document production set (4.0). | 7.50 |
| 11/02/19 | JKS | 013 | Review documents for responsiveness to UCC document requests. | 1.40 |
| 11/02/19 | MVL | 013 | Conduct review of discovery documents for responsiveness to UCC 2004 discovery requests (4.1); correspond with Akin document review team re production and review issues (.2). | 4.30 |
| 11/02/19 | MEW | 013 | Review discovery documents in connection with UCC Rule 2004 document requests. | 3.10 |
| 11/02/19 | LEY | 013 | Review documents in connection with UCC discovery requests. | 4.30 |
| 11/02/19 | DAS | 013 | Prepare and perform searches of discovery documents in connection with UCC discovery requests (2.0); prepare document sets for attorney review (3.5); correspond with e-disoocver team re same (.5). | 6.10 |
| 11/02/19 | JAL | 013 | Draft outline of prepetition transactions analysis memo (4.8); review materials re same (1.5). | 6.30 |
| 11/02/19 | JAH | 013 | Prepare status report re review of UCC discovery for Akin litigation team (1.3); prepare pre-production searches of discovery documents for attorney review (1.5); correspondence with e-Discovery team re same (.3). | 3.10 |
| 11/02/19 | LJT | 013 | Review discovery documents for responsiveness to UCC document requests. | 2.90 |
| 11/02/19 | JEG | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery requests. | 6.60 |
| 11/02/19 | BJK | 013 | Conduct review of documents for responsiveness to UCC document requests and privilege issues. | 1.00 |
| 11/02/19 | RAC | 013 | Review documents in connection with UCC document requests. | 2.70 |
| 11/02/19 | ACP | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 1.30 |
| 11/03/19 | PGO | 013 | Review documents re UCC discovery requests (.6); correspond with Akin document review team re document review and production issues (.2). | 0.80 |
| 11/03/19 | RT | 013 | Review proposed document production in response to UCC discovery requests (4.0); review and revise log of key and hot documents for production (1.1); correspond with S. Csizmadia re same (.1); correspond with document review team re review and production of documents (.2). | 5.40 |
| 11/03/19 | SMC | 013 | Revise log of hot and key documents for production in response to UCC's document requests (4.0); correspond with R. Tizravesh re same (.2); prepare and compile documents identified in log for review (5.8). | 10.00 |
| 11/03/19 | JKS | 013 | Review documents for responsiveness to UCC discovery requests. | 1.80 |
| 11/03/19 | SCL | 013 | Prepare and populate data room with documents re UCC discovery | 3.50 |

SANCHEZ ENERGY CORPORATION                                                                              Page 28
Invoice Number: 1867212                                                                          January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | requests for attorney review (3.0); review documents re same (.5). | |
| 11/03/19 | MVL | 013 | Correspond with Akin document review team re document review and production issues. | 0.30 |
| 11/03/19 | MEW | 013 | Review documents for responsiveness to UCC discovery requests. | 2.00 |
| 11/03/19 | LEY | 013 | Review documents in connection with UCC document requests. | 1.60 |
| 11/03/19 | JPK | 013 | Review documents for privilege issues and responsiveness to UCC discovery requests. | 2.80 |
| 11/03/19 | JEG | 013 | Review documents in connection with UCC document requests. | 1.60 |
| 11/03/19 | BJK | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 2.40 |
| 11/03/19 | RAC | 013 | Review documents in connection with UCC discovery requests. | 3.30 |
| 11/03/19 | KNM | 013 | Conduct review of documents in connection with UCC document requests. | 1.60 |
| 11/03/19 | ACP | 013 | Review documents for privilege issues and responsiveness to UCC Rule 2004 discovery requests. | 2.50 |
| 11/04/19 | JS | 013 | Review proposed discovery document production to UCC. | 1.80 |
| 11/04/19 | PGO | 013 | Review documents in connection with UCC document requests (3.9); correspond with document review team re document review issues (.3). | 4.20 |
| 11/04/19 | DJW | 013 | Review documents for responsiveness to UCC document requests and privilege issues. | 3.00 |
| 11/04/19 | RT | 013 | Review and update key documents log (1.0); prepare proposed documents for production for partner review (.9); correspond with S. Lay re same (.2); second level review of documents for responsiveness to UCC discovery requests (2.0); correspond with Akin document review team re document search and production issues (.5); review log re status of document review (.5); correspond with contract attorney team re document review issues (.3); calls with A. Praestholm re document production (.4, .3). | 6.10 |
| 11/04/19 | CNM | 013 | Review documents in connection with UCC document requests. | 1.20 |
| 11/04/19 | SMC | 013 | Revise log of key documents for production in response to UCC's discovery requests (3.0); prepare documents re same (2.0). | 5.00 |
| 11/04/19 | JKS | 013 | Review documents for responsiveness to UCC document requests (5.0); correspond with Akin document review team re same (.4). | 5.40 |
| 11/04/19 | SCL | 013 | Prepare document production for attorney review (3.0); correspond with R. Tizravesh re same (.3). | 3.30 |
| 11/04/19 | MVL | 013 | Review status log re document review (.7); second level review of documents for responsiveness to UCC discovery requests (3.5); correspond with Akin document review team re review issues (.3); attend calls with counsel for audit committee re same (1.1). | 5.60 |
| 11/04/19 | MEW | 013 | Review documents for privilege issues and responsiveness to UCC discovery requests (5.3); correspond with Akin review team re issues re same (.2). | 5.50 |
| 11/04/19 | LML | 013 | Review documents for production in response to UCC discovery requests (1.6); review status update re document production and review efforts (.5). | 2.10 |
| 11/04/19 | LEY | 013 | Review documents for potential production in response to UCC discovery requests. | 0.30 |
| 11/04/19 | JPK | 013 | Review documents in connection with responses to UCC discovery requests. | 6.30 |
| 11/04/19 | EBM | 013 | Review documents for potential production and privilege in connection with UCC investigation. | 1.40 |
| 11/04/19 | MCM | 013 | Conduct review of discovery materials for responsiveness to UCC Rule 2004 requests. | 2.40 |
| 11/04/19 | DAS | 013 | Continue to prepare and conduct search for documents for attorney review in connection with UCC discovery requests (2.3); prepare documents for attorney review (2.0). | 4.30 |
| 11/04/19 | ABL | 013 | Review documents for responsiveness to UCC 2004 requests. | 2.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/04/19 | JAH | 013 | Prepare pre-production searches for final review by Akin document review team (4.4); prepare documents for second level review by document review team (1.2). | 5.60 |
| 11/04/19 | CLS | 013 | Review documents for privilege issues and responsiveness to UCC discovery requests. | 2.00 |
| 11/04/19 | LJT | 013 | Review documents in connection with UCC document requests (4.5); review correspondence with Akin document review team re review issues (.1). | 4.60 |
| 11/04/19 | JEG | 013 | Review documents in connection with UCC 2004 requests. | 2.10 |
| 11/04/19 | PWS | 013 | Analyze memorandum re document review protocol in connection with UCC Rule 2004 discovery (1.7); review documents re same (3.9); correspond with Akin document review team re same (.2). | 5.80 |
| 11/04/19 | JPS | 013 | Review documents for responsiveness to UCC discovery requests. | 6.60 |
| 11/04/19 | SMC | 013 | Correspondence with Akin document review team re discovery issues. | 0.20 |
| 11/04/19 | BJK | 013 | Review documents for potential production in connection with UCC discovery requests. | 5.10 |
| 11/04/19 | DPM | 013 | Review discovery materials for privilege concerns and responsiveness to UCC discovery requests. | 6.20 |
| 11/04/19 | RAC | 013 | Review documents in connection with UCC discovery requests. | 3.30 |
| 11/04/19 | LEP | 013 | Review documents re UCC discovery requests. | 2.60 |
| 11/04/19 | LLT | 013 | Conduct reivew of documents for responsiveness to UCC document requests. | 2.80 |
| 11/04/19 | MKT | 013 | Review documents for potential production to UCC in connection with Rule 2004 discovery. | 5.70 |
| 11/04/19 | ACP | 013 | Review documents in connection with the Committee's discovery requests (4.3); correspond with document review team re same (.5); prepare compilation of documents in connection with same (2.7). | 7.50 |
| 11/05/19 | JS | 013 | Review proposed document production to UCC in connection with Rule 2004 discovery (.8); call with D. Elder re same (.3). | 1.10 |
| 11/05/19 | MRM | 013 | Attend to issues re document review database. | 1.20 |
| 11/05/19 | CV | 013 | Review key documents in connection with UCC discovery document requests for privilege issues. | 3.00 |
| 11/05/19 | PGO | 013 | Participate in call with R. Tizravesh, A. Praestholm, and M. Lloyd re finalizing production of discovery documents to UCC (.5); review documents for responsiveness to UCC discovery document requests (2.0); correspond with document review team re same (.2). | 2.70 |
| 11/05/19 | DJW | 013 | Review documents for responsiveness to UCC discovery document requests. | 3.10 |
| 11/05/19 | DPE | 013 | Call with J. Savin re UCC document production (.3); analyze issues re same (.5); review document production (.7); call with Debtors re document review (.6). | 2.10 |
| 11/05/19 | RT | 013 | Prepare plan for final production of special committee discovery documents to UCC (3.1); call with A. Praestholm, M. Lloyd and P. O'Brien re same (.5); correspond with L. Lawrence re same (.4); review documents for production re same (2.9); correspond with contract review team re same (.2); correspond with 2nd level review team re same (.5); revise hot/key documents chart (1.8); correspond with e-Discovery re document searches and production issues (.4); correspond with A&M re same (.5). | 10.30 |
| 11/05/19 | CNM | 013 | Review documents in connection with UCC discovery requests. | 1.40 |
| 11/05/19 | SMC | 013 | Update tracking chart of discovery materials collected in response to UCC discovery document requests (1.5); prepare documents from discovery log for attorney review re UCC discovery (1.0). | 2.50 |
| 11/05/19 | MVL | 013 | Participate in call with A. Praestholm, R. Tizravesh and P. O'Brien re production of discovery documents to UCC (.5); finalize production of documents re same (5.3); correspondence with document review team re same (.3); coordinate review of contract and Akin review team re | 7.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document review in connection with UCC discovery (1.8). | |
| 11/05/19 | MEW | 013 | Review discovery documents for privilege and responsiveness to UCC discovery requests. | 3.80 |
| 11/05/19 | MLB | 013 | Review correspondence re UCC document review and production issues. | 0.30 |
| 11/05/19 | LML | 013 | Review document production to UCC (1.4); correspond with R. Tizaravesh re same (.4); reviews status update re document review and production (.5). | 2.30 |
| 11/05/19 | LEY | 013 | Review documents in connection with UCC discovery document requests. | 2.50 |
| 11/05/19 | JPK | 013 | Review documents for responsiveness to UCC discovery requests. | 2.50 |
| 11/05/19 | MCM | 013 | Review discovery materials for privilege and responsiveness to UCC Rule 2004 discovery requests. | 1.60 |
| 11/05/19 | ABL | 013 | Review documents for potential production to UCC for privilege. | 2.20 |
| 11/05/19 | JAH | 013 | Prepare documents for pre-production review by Akin review team (3.2); prepare review status report (1.4); correspond with e-Discovery team re document search and production issues (.3). | 4.90 |
| 11/05/19 | LJT | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 3.20 |
| 11/05/19 | JPS | 013 | Review documents in connection with UCC document requests. | 1.60 |
| 11/05/19 | SMC | 013 | Conduct review of documents for privilege issues and responsiveness to UCC Rule 2004 discovery. | 2.40 |
| 11/05/19 | BJK | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 requests. | 9.70 |
| 11/05/19 | DPM | 013 | Review documents in connection with UCC discovery requests. | 6.50 |
| 11/05/19 | RAC | 013 | Review documents for responsiveness to UCC discovery requests. | 2.10 |
| 11/05/19 | LEP | 013 | Review documents for privilege and potential production to UCC in connection with Rule 2004 discovery. | 6.20 |
| 11/05/19 | LLT | 013 | Conduct review of discovery materials for responsiveness to UCC discovery requests. | 1.70 |
| 11/05/19 | MKT | 013 | Review documents re UCC discovery requests for responsiveness. | 4.90 |
| 11/05/19 | MRR | 013 | Prepare compilation of discovery materials in connection with UCC discovery for attorney review. | 2.40 |
| 11/05/19 | ANR | 013 | Review discovery documents in connection UCC document requests. | 0.70 |
| 11/05/19 | ACP | 013 | Participate in call with R. Tizaravesh, M. Lloyd, and P. O'Brien re finalizing production of discovery documents to UCC (.5); review status report re document review in connection with UCC discovery (.6); review documents in connection with same (5.4); correspond with Akin document review team re same (.4). | 6.90 |
| 11/06/19 | MRM | 013 | Attend to issues re attorney document review re UCC discovery requests. | 0.40 |
| 11/06/19 | PGO | 013 | Review documents in connection with UCC document requests (6.1); correspond with Akin document review team re review issues (.4); meet with M. Lloyd, R. Tizaravesh and A. Praestholm to discuss production plan (.5). | 7.00 |
| 11/06/19 | DJW | 013 | Review documents for responsiveness to UCC document requests (6.6); correspond with Akin document review team re document review issues (.2). | 6.80 |
| 11/06/19 | DPE | 013 | Review of documents and re UCC discovery requests (1.6); call with M. Brimmage and L. Lawrence re same (.6). | 2.20 |
| 11/06/19 | RT | 013 | Attend conference with M. Lloyd, A. Praestholm and P. O'Brien re document production plan and open issues (.5); review documents for privilege and responsiveness to UCC discovery requests (6.9); correspond with review team re document review issues (.9); correspond with S. Csizmadia re tracking chart re status of document collection (.3); draft summaries of various production issues (2.2); correspond with L. Lawrence re same (.1). | 10.90 |
| 11/06/19 | CNM | 013 | Review documents re UCC discovery requests for privilege. | 1.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/06/19 | SMC | 013 | Update tracking chart of discovery materials collected in response to UCC discovery document requests (2.0); correspond with R. Tizravesh re same (.5). | 2.50 |
| 11/06/19 | MVL | 013 | Meet with A. Praestholm, R. Tizravesh and P. O'Brien re production plan and issues re UCC discovery (.5); review documents re same (7.6); correspond with Akin document review team re same (.5). | 8.60 |
| 11/06/19 | MEW | 013 | Review documents for responsiveness to UCC Rule 2004 requests. | 1.70 |
| 11/06/19 | MLB | 013 | Participate in call with D. Elder and L. Lawrence re document review matters. | 0.60 |
| 11/06/19 | LML | 013 | Call with D. Elder and M. Brimmage re ongoing document collection, review, and production in connection with UCC discovery (.6); attend to issues re same (1.4); correspond with R. Tizravesh re same (.3). | 2.30 |
| 11/06/19 | LEY | 013 | Review documents for privilege and responsiveness to UCC discovery document requests. | 0.70 |
| 11/06/19 | JPK | 013 | Conduct review of documents re UCC document requests for privilege. | 3.50 |
| 11/06/19 | EBM | 013 | Review documents for potential production and privilege re UCC discovery requests. | 2.40 |
| 11/06/19 | MCM | 013 | Review discovery materials re UCC document requests for responsiveness and privilege. | 0.40 |
| 11/06/19 | ABL | 013 | Review documents re UCC document requests for responsiveness. | 1.70 |
| 11/06/19 | JAH | 013 | Update status report re collection in connection with UCC discovery (1.3); prepare documents for review by Akin attorneys (2.7); correspond with Akin document review team re same (.3). | 4.30 |
| 11/06/19 | LJT | 013 | Review documents for responsiveness to UCC discovery requests (2.8); correspond with Akin document review team re various review issues (.2). | 3.00 |
| 11/06/19 | PWS | 013 | Review discovery documents for responsiveness and privilege. | 3.30 |
| 11/06/19 | SMC | 013 | Conduct review of discovery documents in connection with UCC document requests. | 1.60 |
| 11/06/19 | BJK | 013 | Review documents for privilege and responsiveness to UCC document requests. | 6.70 |
| 11/06/19 | KCW | 013 | Review documents in connection with UCC 2004 requests (6.2); correspond with document review team re review and production issues (.3). | 6.50 |
| 11/06/19 | DPM | 013 | Review documents for privilege and responsiveness to UCC document requests. | 5.40 |
| 11/06/19 | RAC | 013 | Review documents for responsiveness to UCC discovery requests. | 0.70 |
| 11/06/19 | LEP | 013 | Conduct reivew of discovery documents for privilege in connection with UCC Rule 2004 discovery. | 1.60 |
| 11/06/19 | MKT | 013 | Review documents in connection with UCC document requests. | 4.30 |
| 11/06/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (3.0); correspond with doc review team re same (.5); identify set of documents for discussion with Debtors (1.2); draft talking points in connection with same (.3); attend conference with R. Tizravesh, M. Lloyd and P. O'Brien to discuss production plan (.5). | 5.50 |
| 11/07/19 | MRM | 013 | Correspond with e-Discovery team re finalizing document production in connection with UCC discovery. | 0.40 |
| 11/07/19 | PGO | 013 | Review documents in connection with discovery document requests (4.6); correspond with Akin document review team re document review issues and finalization of production (.8). | 5.40 |
| 11/07/19 | DJW | 013 | Review documents re UCC's discovery document requests. | 4.40 |
| 11/07/19 | RT | 013 | Finalize document production to UCC (2.9); review board materials in connection with same (1.5); correspond with document review team re review of documents and finalization of production (.5); revise draft of updated documents chart (.5); draft summary of prepetition debt analysis workstream (.3); correspond with e-Discovery teamre finalizing production (.6); correspond with L. Lawrence re same (.2); draft | 6.70 |

SANCHEZ ENERGY CORPORATION                                                          Page 32
Invoice Number: 1867212                                                     January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | summary of call with UCC re same (.2). | |
| 11/07/19 | SMC | 013 | Update tracking chart of board materials collected in response to UCC discovery document requests (2.5); prepare documents log from UCC document review (1.0); prepare documents for production (2.0). | 5.50 |
| 11/07/19 | MVL | 013 | Finalize production of Special Committee documents to UCC (1.1); attend to review and production issues re board materials (.5); review discovery materials for responsiveness (2.9); correspond with Akin doc review team re review issues (.6); correspond with contract attorney team re same (.5). | 5.60 |
| 11/07/19 | LML | 013 | Review updates re document collection and production (.7); review certain documents for production (1.7); review analysis re privilege designations for certain documents (.8); correspond with R. Tizravesh re ongoing document production (.2). | 3.40 |
| 11/07/19 | LEY | 013 | Review documents re UCC document requests for responsiveness. | 1.60 |
| 11/07/19 | MCM | 013 | Review documents re UCC document requests for privilege and responsiveness. | 3.10 |
| 11/07/19 | ABL | 013 | Review documents for responsiveness to UCC discovery requests. | 1.30 |
| 11/07/19 | JAH | 013 | Research review status of production of board minutes (.6); prepare additional documents for second level review by Akin attorneys (1.2); prepare update to metadata provided with Debtors' document production (1.5); prepare document production re same (9.0); confer with e-discovery team re same (.3). | 12.60 |
| 11/07/19 | LJT | 013 | Review documents for privilege and responsiveness to UCC document requests. | 3.70 |
| 11/07/19 | JEG | 013 | Conduct discovery review of documents for privilege and responsiveness to UCC discovery requests. | 1.10 |
| 11/07/19 | PWS | 013 | Review documents re UCC document requests for privilege and responsiveness. | 1.70 |
| 11/07/19 | SMC | 013 | Review discovery materials for responsiveness to UCC Rule 2004 discovery. | 1.40 |
| 11/07/19 | BJK | 013 | Review documents re UCC discovery requests (2.7); confer with Akin document review team re same (.3). | 3.00 |
| 11/07/19 | DPM | 013 | Review documents in connection with UCC 2004 requests. | 0.50 |
| 11/07/19 | RAC | 013 | Review documents for privilege issues and responsiveness to UCC discovery requests. | 2.50 |
| 11/07/19 | MKT | 013 | Review documents in connection with UCC discovery requests. | 3.70 |
| 11/07/19 | ACP | 013 | Review documents for production in connection with the UCC discovery requests (2.1); correspond with document review team re same (.4); finalize production of same (.4). | 2.90 |
| 11/08/19 | JS | 013 | Participate in call with G. Kopel and D. Elder re UCC document production (.5); review updates re same (.4). | 0.90 |
| 11/08/19 | MRM | 013 | Prepare additional documents for attorney review re UCC discovery. | 0.60 |
| 11/08/19 | PGO | 013 | Review documents re UCC discovery requests (2.7); call with Akin litigation team re go-forward production plan (.5); correspond with Akin document review team re production and review issues (.5). | 3.70 |
| 11/08/19 | DJW | 013 | Conduct review of documents for responsiveness to UCC discovery document requests (4.9); correspond with Akin document review team re review issues (.2). | 5.10 |
| 11/08/19 | DPE | 013 | Correspond with G. Kopel re document review (.3); call with J. Savin and G. Kopel re document production in connection with UCC discovery (.5). | 0.80 |
| 11/08/19 | RT | 013 | Call with Akin litigation team re production plan for discovery documents to UCC (.5); attend to document collection and production issues (.4); review discovery documents for responsiveness and privilege (2.5); correspond with Akin document review team re various discovery issues (.4). | 3.80 |
| 11/08/19 | CNM | 013 | Conduct review of documents for privilege issues and responsiveness to | 0.40 |

SANCHEZ ENERGY CORPORATION                                                    Page 33
Invoice Number: 1867212                                                 January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | UCC discovery requests. | |
| 11/08/19 | SMC | 013 | Prepare collection of documents in connection with UCC discovery (.5); call with M. Lloyd re same (.5). | 1.00 |
| 11/08/19 | SCL | 013 | Prepare additional discovery documents for attorney review. | 0.60 |
| 11/08/19 | MVL | 013 | Call with Akin litigation team re plan for production of discovery documents to UCC (.5); review documents re same (3.3); correspond with Akin document review team re various discovery issues (.1); call with S. Csizmadia re document collection (.5). | 4.40 |
| 11/08/19 | MEW | 013 | Review documents in connection with UCC document requests for privilege. | 1.90 |
| 11/08/19 | MLB | 013 | Attend to issues re UCC document production and discovery (.7); call with Akin litigation team re document review and production plan (.5). | 1.20 |
| 11/08/19 | LML | 013 | Attend call with Akin litigation team re document production and review plan (.5); analyze issues re ongoing document review and production efforts (.4). | 0.90 |
| 11/08/19 | MCM | 013 | Review documents for privilege and responsiveness to UCC discovery requests (7.3); correspond with Akin review team re same (.2). | 7.50 |
| 11/08/19 | JAH | 013 | Prepare documents for second level review by Akin attorneys in connection with UCC discovery. | 4.20 |
| 11/08/19 | LJT | 013 | Review documents re UCC discovery requests for responsiveness. | 2.90 |
| 11/08/19 | PWS | 013 | Review documents re UCC 2004 requests for privilege. | 2.40 |
| 11/08/19 | JPS | 013 | Conduct review of documents re UCC's discovery document requests. | 4.60 |
| 11/08/19 | BJK | 013 | Conduct review of documents re UCC discovery document requests for responsiveness. | 2.60 |
| 11/08/19 | KCW | 013 | Review documents re UCC document requests for responsiveness. | 5.10 |
| 11/08/19 | DPM | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 2.70 |
| 11/08/19 | LEP | 013 | Review documents for responsiveness to UCC discovery requests. | 2.00 |
| 11/08/19 | MKT | 013 | Conduct review of documents re UCC discovery document requests. | 1.70 |
| 11/08/19 | ACP | 013 | Call with Akin litigation team re production and discovery plan for UCC discovery (.5); review documents in connection with UCC discovery (4.1); correspond with document review team re same (.4). | 5.00 |
| 11/08/19 | MRG | 013 | Coordinate with local counsel re filing (.5); review Dimension order remanding adversary proceeding in connection with Sunbelt motion to remand (.1); confer with L. Warrick re Sunbelt motion to remand (.2). | 0.80 |
| 11/09/19 | RT | 013 | Review documents for responsiveness to UCC discovery requests. | 0.40 |
| 11/09/19 | ACP | 013 | Review documents for responsiveness to UCC discovery Requests. | 2.00 |
| 11/10/19 | PGO | 013 | Review documents for privilege and responsiveness to UCC discovery (1.3); correspond with Akin document review team re review issues (.2). | 1.50 |
| 11/10/19 | RT | 013 | Correspond with Akin document review team re review guidelines. | 0.20 |
| 11/10/19 | MEW | 013 | Review documents for responsiveness to UCC requests (1.6); correspond with Akin document review team re same (.1). | 1.70 |
| 11/10/19 | MCM | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 2.70 |
| 11/10/19 | ABL | 013 | Review documents for responsiveness to UCC Rule 2004 requests. | 0.70 |
| 11/10/19 | CLS | 013 | Review documents for privilege and responsiveness to UCC discovery. | 0.80 |
| 11/10/19 | JPS | 013 | Review documents for privilege and potential production to UCC. | 5.10 |
| 11/11/19 | MRM | 013 | Coordinate collection and processing of documents for review per UCC 2004 discovery. | 1.20 |
| 11/11/19 | PGO | 013 | Call with A. Praestholm, R. Tizravesh and M. Lloyd re privilege issues in connection with the Committee discovery requests (.5); review documents re same (4.8); correspond with Akin document review team re document review protocols (.5). | 5.80 |
| 11/11/19 | DJW | 013 | Review documents for responsiveness to UCC requests (4.8); correspond with document review team re discovery issues and review protocol (.3). | 5.10 |
| 11/11/19 | RT | 013 | Call with P. O'Brien, A. Praestholm and M. Lloyd re privilege issues in | 8.60 |

SANCHEZ ENERGY CORPORATION                                                                    Page 34
Invoice Number: 1867212                                                                January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | connection with UCC discovery requests (.5); coordinate document collection with e-Discovery team (1.5); correspond with e-Discovery team re various collection and search issues (.3); review documents for responsiveness to UCC discovery requests (3.5); attend to preparation of document production plan (1.2); review and update hot docs chart (.6); review hot docs in connection with same (.5); confer with M. Brimmage and L. Lawrence re same (.5). | |
| 11/11/19 | CNM | 013 | Review documents for responsiveness to UCC 2004 requests (2.0); correspond with Akin document review team re review issues and protocol (.2). | 2.20 |
| 11/11/19 | SMC | 013 | Revise documents log from UCC document review (1.8); prepare additional documents for confidentiality/privilege review (1.2). | 3.00 |
| 11/11/19 | MVL | 013 | Call with R. Tizravesh, A. Praestholm and P. O'Brien re privilege issues in connection with the Committee discovery requests (.5); meeting with D. Park and M. Garrett re review of discovery documents and privilege issues re same (.3); follow-up call with D. Park re same (.1); analyze and review discovery documents in database re same (3.8); correspond with Akin review team re review protocol (.4); analyze status of review of UCC discovery requests and next steps (.5). | 5.60 |
| 11/11/19 | MLB | 013 | Review hot docs and privileged documents in connection with UCC discovery (1.6); analyze issues re same (.5); provide comments re same (.5); confer with L. Lawrence and R. Tizravesh re same (.5). | 3.10 |
| 11/11/19 | LML | 013 | Review and analyze perfection analysis materials (.7); review and analyze documents withheld from production due to confidentiality and privilege (.9); confer with M. Brimmage and R. Tizravesh re same (.5). | 2.10 |
| 11/11/19 | LEY | 013 | Review documents for responsiveness to UCC 2004 request. | 1.30 |
| 11/11/19 | DAS | 013 | Revise search parameters for document review (1.0); prepare documents for attorney review (1.2); confer with e-discovery team re collection and search issues (.3). | 2.50 |
| 11/11/19 | JAH | 013 | Prepare revised documents for production (4.1); coordinate with contract attorney team re same (.5); confer with e-discovery team re document search and collection issues (.3). | 4.90 |
| 11/11/19 | CLS | 013 | Review documents for responsiveness to UCC requests. | 2.60 |
| 11/11/19 | LJT | 013 | Review documents for privilege issues and responsiveness to UCC discovery requests (3.5); correspond with Akin document review team re same (.2). | 3.70 |
| 11/11/19 | PWS | 013 | Review documents for responsiveness to UCC 2004 request. | 2.60 |
| 11/11/19 | JPS | 013 | Review documents for privilege and responsiveness in connection with UCC discovery (9.0); confer with document review team re review issues (.3). | 9.30 |
| 11/11/19 | SMC | 013 | Review discovery materials for responsiveness to UCC 2004 request. | 0.40 |
| 11/11/19 | DP | 013 | Meeting with M. Lloyd and M. Garrett re discovery documents and privilege issues re same (.3); follow-up call with M. Garrett re same (.1); prepare revised document review protocol re same (.9). | 1.30 |
| 11/11/19 | BJK | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 4.30 |
| 11/11/19 | KCW | 013 | Review documents for responsiveness to UCC 2004 requests. | 3.20 |
| 11/11/19 | DPM | 013 | Conduct review of documents for privilege issues in connection with UCC discovery. | 8.40 |
| 11/11/19 | LEP | 013 | Review documents for responsiveness to UCC 2004 requests. | 1.60 |
| 11/11/19 | ANR | 013 | Review document for privilege in connection with UCC discovery. | 2.10 |
| 11/11/19 | ACP | 013 | Review documents for responsiveness to UCC 2004 request (6.0); call with M. Lloyd, P. O'Brien and R. Tizravesh re privilege issues in connection with same (.5); correspond with the document review team re same (.2). | 6.70 |
| 11/11/19 | MRG | 013 | Confer with D. Park and M. Lloyd re privilege issues re UCC Rule 2004 discovery (.3); review revised document review protocol (.2); review | 1.20 |

SANCHEZ ENERGY CORPORATION                                                    Page 35
Invoice Number: 1867212                                                  January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents for privilege and responsiveness in connection with UCC discovery (.7). | |
| 11/12/19 | PGO | 013 | Review discovery documents for responsiveness to UCC discovery document requests (5.3); correspond with Akin review team re review issues (.8). | 6.10 |
| 11/12/19 | DJW | 013 | Review documents for privilege and confidentiality in connection with UCC discovery request. | 1.00 |
| 11/12/19 | RT | 013 | Analyze and consider privilege issues re document production (1.6); draft correspondence to Debtors re same (.7); correspond with Akin document review team re review and quality control issues (.5); review potential production documents (1.8). | 4.60 |
| 11/12/19 | CNM | 013 | Review documents for responsiveness to UCC request. | 0.60 |
| 11/12/19 | SMC | 013 | Revise log of documents for review in connection with UCC discovery. | 0.50 |
| 11/12/19 | MVL | 013 | Analyze new discovery document requests from the Committee (.6); analyze and consider document review protocol (2.3); correspond with Akin document review team re review issues (.5); review documents for privilege and responsiveness to UCC requests (3.6). | 7.00 |
| 11/12/19 | MLB | 013 | Analyze and consider prepetition transaction issues. | 1.10 |
| 11/12/19 | LML | 013 | Analyze issues re ongoing document collection efforts (.7); review and analyze updates re ongoing document production in connection with Rule 2004 discovery document requests (.6). | 1.30 |
| 11/12/19 | EBM | 013 | Review documents for potential production and privilege. | 1.80 |
| 11/12/19 | MCM | 013 | Correspondence with Akin document review team re issues in connection with UCC discovery document requests. | 0.20 |
| 11/12/19 | JAH | 013 | Prepare pre-production set for final review by case team. | 7.50 |
| 11/12/19 | CLS | 013 | Review documents for responsiveness to UCC discovery request. | 1.70 |
| 11/12/19 | LJT | 013 | Review documents for responsiveness to UCC discovery requests and privilege. | 1.20 |
| 11/12/19 | JEG | 013 | Conduct review of documents for privilege in connection with UCC requests. | 3.60 |
| 11/12/19 | PWS | 013 | Review documents for privilege and reponsiveness to UCC 2004 request. | 3.60 |
| 11/12/19 | JPS | 013 | Review documents for privilege in connection with UCC requests. | 2.90 |
| 11/12/19 | BJK | 013 | Review documents for responsiveness to UCC 2004 requests. | 5.30 |
| 11/12/19 | DPM | 013 | Review documents for privilege in connection with UCC discovery (6.4); review correspondence with Akin document review team re issues re same (.2). | 6.60 |
| 11/12/19 | ANR | 013 | Review document for responsiveness to UCC requests. | 4.60 |
| 11/12/19 | ACP | 013 | Review documents for privilege and responsiveness to UCC requests. | 5.70 |
| 11/13/19 | PGO | 013 | Call with A&M and Akin litigation team re the UCC document requests (.5); review documents for responsiveness and privilege (4.5); correspond with Akin document review team re review issues (.5). | 5.50 |
| 11/13/19 | ELM | 013 | Review updates re UCC claims investigation and document collection. | 1.00 |
| 11/13/19 | RT | 013 | Review UCC document review log (.3); confer with Csizmadia re same (.1); analyze privilege issues in connection with discovery documents (1.0); attend to quality control of document production (2.5); review documents for responsiveness to UCC document requests (.8); correspond with Akin document review team re various review issues (.4); correspond with e-Discovery team re document collection and review issues (.5); review and comment on revised document production plan (1.0); call with J. Latov re prepetition transactions analysis and next steps (.5); correspondence with Debtors re document production (.6). | 7.70 |
| 11/13/19 | SMC | 013 | Revise documents log from UCC document review (.4); correspond with R. Tizravesh re same (.1). | 0.50 |
| 11/13/19 | MVL | 013 | Call with A&M and Akin litigation team re UCC document requests (.5); correspond with Akin document review team re review issues and status (.6); review document review protocol (.5); analyze discovery | 6.20 |

SANCHEZ ENERGY CORPORATION                                                          Page 36
Invoice Number: 1867212                                                      January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials for review and production (4.1); call with Ropes re document production (.5). | |
| 11/13/19 | MLB | 013 | Review correspondence re UCC discovery review and issues re same (.3); review document production plan (.4). | 0.70 |
| 11/13/19 | LML | 013 | Review and analyze updates re document collection and production in connection with UCC Rule 2004 discovery (.9); review and analyze certain documents for possible inclusion in document production (.8). | 1.70 |
| 11/13/19 | EBM | 013 | Review documents for privilege and responsiveness to UCC 2004 request (4.6); correspond with Akin document review team re issues re same (.2). | 4.80 |
| 11/13/19 | JAL | 013 | Call with R. Tizravesh re prepetition transactions analysis issues (.5); review documents and communications re same (3.1). | 3.60 |
| 11/13/19 | JAH | 013 | Prepare final review searches (2.7); prepare document production (1.8); correspond with Akin e-discovery team re production, document collection and search issues (.6). | 5.10 |
| 11/13/19 | LJT | 013 | Review documents for responsiveness to UCC 2004 requests. | 1.70 |
| 11/13/19 | ANR | 013 | Review documents for responsiveness to UCC requests. | 0.50 |
| 11/13/19 | ACP | 013 | Review documents for production in connection with UCC discovery Requests (3.0); draft correspondence re same (1.1); finalize and transmit production of same (.7). | 4.80 |
| 11/14/19 | PGO | 013 | Review documents for privilege in connection with UCC discovery (8.0); correspond with document review team re same (.2). | 8.20 |
| 11/14/19 | SMC | 013 | Finalize privileged documents from UCC document review. | 0.30 |
| 11/14/19 | JKS | 013 | Correspond with document review team re review of discovery documents. | 0.30 |
| 11/14/19 | SCL | 013 | Prepare document collection (2.5); prepare documents for attorney review (1.8). | 4.30 |
| 11/14/19 | MVL | 013 | Review documents for responsiveness to UCC requests (7.2); correspond with Akin document review team re various review issues (.6); quality control potentially responsive documents (1.5). | 9.30 |
| 11/14/19 | LML | 013 | Confer with Ropes counsel re ongoing discovery document production. | 0.30 |
| 11/14/19 | LEY | 013 | Review documents for privilege in connection with UCC request. | 0.50 |
| 11/14/19 | NM | 013 | Review upcoming document production to UCC. | 0.40 |
| 11/14/19 | MCM | 013 | Correspond with Akin document review team re document review procedures with respect to UCC discovery. | 0.10 |
| 11/14/19 | JAL | 013 | Correspond with Akin document review team re review issues (.4); review documents for privilege and responsiveness to UCC 2004 request (3.7). | 4.10 |
| 11/14/19 | JAH | 013 | Prepare document review database for processing documents for responsiveness to UCC 2004 request (3.2); prepare documents for attorney review (2.1). | 5.30 |
| 11/14/19 | LJT | 013 | Review documents re UCC discovery document requests. | 1.00 |
| 11/14/19 | BJK | 013 | Review documents for privilege in connection with UCC request. | 0.40 |
| 11/14/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (1.9); correspond with Akin document review team re same (.7). | 2.60 |
| 11/14/19 | MRG | 013 | Review documents for responsiveness to UCC 2004 request. | 4.80 |
| 11/15/19 | JS | 013 | Review document production responsive to UCC 2004 request. | 1.20 |
| 11/15/19 | PGO | 013 | Review documents for privilege in connection with UCC document request. | 5.40 |
| 11/15/19 | DPE | 013 | Review discovery production materials. | 2.50 |
| 11/15/19 | RT | 013 | Review issues related to document production (.8); analyze the same (.5); draft correspondence to Akin litigation team re same (.5). | 1.80 |
| 11/15/19 | SCL | 013 | Prepare document review system for processing documents responsive to UCC request. | 3.10 |
| 11/15/19 | MVL | 013 | Review documents for privilege in connection with UCC discovery (4.0); analyze potentially privileged documents (1.0); attend to quality | 6.90 |

SANCHEZ ENERGY CORPORATION
Page 37
Invoice Number: 1867212
January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | control issues re same (1.9). | |
| 11/15/19 | LML | 013 | Analyze issues re document production in connection with discovery requests. | 1.20 |
| 11/15/19 | NM | 013 | Review proposed document production. | 0.50 |
| 11/15/19 | JAH | 013 | Prepare document production of Sanchez documents and coordinate secure transfer to opposing counsel. | 7.10 |
| 11/15/19 | LJT | 013 | Review documents for responsiveness to UCC request. | 0.50 |
| 11/15/19 | DPM | 013 | Review documents re UCC discovery requests. | 6.90 |
| 11/15/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (4.6); correspond with Akin team re same (1.3); finalize and transmit production of same (.5). | 6.40 |
| 11/15/19 | MRG | 013 | Review documents re UCC document requests. | 5.10 |
| 11/16/19 | PGO | 013 | Review documents re UCC discovery requests. | 1.20 |
| 11/16/19 | RT | 013 | Review documents re UCC 2004 requests. | 0.40 |
| 11/17/19 | PGO | 013 | Review documents for responsiveness to UCC discovery requests. | 0.80 |
| 11/17/19 | JPR | 013 | Correspond with L. Lawrence and M. Brimmage re status of UCC discovery and related issues (.4); review documents from production (.1). | 0.50 |
| 11/17/19 | MLB | 013 | Confer with L. Lawrence and J. Rubin re status of UCC discovery review and related issues. | 0.40 |
| 11/17/19 | DPM | 013 | Review documents in connection UCC discovery requests. | 1.90 |
| 11/18/19 | PGO | 013 | Review documents for responsiveness to UCC discovery requests (5.9); correspond with Akin litigation review team re document review issues (.8). | 6.70 |
| 11/18/19 | DJW | 013 | Conduct review of discovery materials in connection with UCC discovery requests (2.4); correspond with Akin review team re discovery issues (.4). | 2.80 |
| 11/18/19 | DPE | 013 | Review documents in connection with UCC discovery. | 0.70 |
| 11/18/19 | CNM | 013 | Review discovery materials in connection with UCC discovery requests (1.0); review correspondence with Akin document review team re discovery issues (.2). | 1.20 |
| 11/18/19 | SMC | 013 | Prepare documents log in connection with UCC discovery. | 0.50 |
| 11/18/19 | MVL | 013 | Correspond with Akin document review team re document review (.2); review materials for production to UCC in response to discovery requests (2.2); review for redactions of same (2.7); prepare materials for production (5.3). | 10.40 |
| 11/18/19 | JPR | 013 | Call with C. King re perfection analysis (.2); follow up call with C. King re same (.1); call with A. Cavazos re same (.1); review lease schedules re same (.3). | 0.70 |
| 11/18/19 | MLB | 013 | Review correspondence with Akin document review team re UCC discovery issues. | 0.40 |
| 11/18/19 | LML | 013 | Review updates re status of UCC Rule 2004 discovery (.7); review and analyze summary of case law re indemnity obligations (.4). | 1.10 |
| 11/18/19 | LEY | 013 | Review discovery materials in connection with UCC discovery request (2.4); analyze privileged materials in connection with same (1.3); correspond with Akin document review team re same (.3). | 4.00 |
| 11/18/19 | JAH | 013 | Prepare discovery materials for production to UCC in connection with Rule 2004 discovery. | 2.90 |
| 11/18/19 | LJT | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 0.30 |
| 11/18/19 | DPM | 013 | Review documents in connection with UCC discovery requests (6.7); correspond with Akin document review team re discovery issues (.3). | 7.00 |
| 11/18/19 | MB | 013 | Conduct research re issues re UCC discovery requests. | 2.10 |
| 11/18/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (4.3); correspond with Akin review team re same (.3). | 4.60 |
| 11/18/19 | MRG | 013 | Review discovery materials for responsiveness to UCC discovery | 2.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | requests. | |
| 11/19/19 | PGO | 013 | Review documents for responsiveness to UCC discovery requests and privilege (5.4); correspond with Akin document review team re document review issues (.3). | 5.70 |
| 11/19/19 | ELM | 013 | Review lien analysis (.7); call with Jackson Walker, J. Rubin, L. Lawrence and M. Brimmage re same (.4); review correspondence re UCC claims investigation and document collection issues (.4). | 1.50 |
| 11/19/19 | DJW | 013 | Review discovery materials in connection with UCC discovery requests (1.1); correspond with Akin document review team re same (.2). | 1.30 |
| 11/19/19 | CNM | 013 | Review discovery documents for responsiveness to UCC discovery requests | 0.90 |
| 11/19/19 | SMC | 013 | Prepare final documents log in connection with UCC discovery. | 1.30 |
| 11/19/19 | SCL | 013 | Prepare discovery documents for attorney review in connection with response to UCC discovery requests. | 0.90 |
| 11/19/19 | MVL | 013 | Review discovery documents for privilege and responsiveness to UCC discovery requests (5.6); review proposed production documents (3.1); conduct research re discovery issues (2.3); correspond with Akin document review team re review issues (.5). | 11.50 |
| 11/19/19 | JPR | 013 | Review draft lien analysis to prepare for update call with Jackson Walker (.7); participate in same (.4); follow up email to Jackson Walker re lien analysis (.1); correspond with C. King re same (.1). | 1.30 |
| 11/19/19 | MLB | 013 | Review Jackson Walker lien analysis memorandum (.6); participate on call with Akin and Jackson Walker teams re same (.4); review updates re UCC discovery document production (.2). | 1.20 |
| 11/19/19 | LML | 013 | Review and analyze updates re document production in connection with UCC Rule 2004 discovery (.6); attend conference call with Jackson Walker and Akin teams re lien analysis (.4). | 1.00 |
| 11/19/19 | LEY | 013 | Conduct review of discovery documents in connection with UCC discovery requests. | 1.50 |
| 11/19/19 | JAL | 013 | Conduct research re prepetition claims analysis. | 5.40 |
| 11/19/19 | JAH | 013 | Review production documents for UCC Rule 2004 discovery (2.2); prepare documents for production to UCC (2.0). | 4.20 |
| 11/19/19 | DPM | 013 | Review discovery documents for responsiveness to UCC Rule 2004 discovery requests (2.2); correspond with Akin review team re same (.2). | 2.40 |
| 11/19/19 | MB | 013 | Conduct research re UCC Rule 2004 discovery (2.0); prepare summary re same (1.2). | 3.20 |
| 11/19/19 | ACP | 013 | Review documents in connection with the UCC discovery requests (2.0); correspondence with Akin document review team re same (.5). | 2.50 |
| 11/19/19 | MRG | 013 | Review documents for responsiveness to UCC discovery requests. | 1.60 |
| 11/20/19 | LGB | 013 | Call with M. Breen re follow up research re UCC discovery issues. | 0.30 |
| 11/20/19 | PGO | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery requests (5.3); correspond with Akin document review team re document review issues (.5). | 5.80 |
| 11/20/19 | SMC | 013 | Revise final hot documents log re UCC Rule 2004 discovery (.3); prepare documents for review (1.2); prepare chart of board materials for review (1.5). | 3.00 |
| 11/20/19 | MVL | 013 | Review discovery materials for responsiveness and privilege to UCC discovery requests (7.7); review proposed production documents (4.2); correspond with Akin document review team re discovery issues (.3); call with UCC counsel re discovery status and issues (.3). | 12.50 |
| 11/20/19 | LEY | 013 | Review documents re UCC Rule 2004 discovery requests. | 1.20 |
| 11/20/19 | ALC | 013 | Prepare for and attend meeting to discuss NOL tax planning. | 1.50 |
| 11/20/19 | JAL | 013 | Research re prepetition transactions analysis (2.8); revise draft of same (2.5). | 5.30 |
| 11/20/19 | JAH | 013 | Prepare discovery documents for privilege review by Akin document review team in connection with UCC Rule 2004 discovery (5.4); correspond with Akin document review team re same (.3). | 5.70 |

SANCHEZ ENERGY CORPORATION                                                      Page 39
Invoice Number: 1867212                                                      January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/20/19 | DPM | 013 | Review discovery materials for responsiveness to UCC Rule 2004 discovery requests (2.5); correspond with Akin document review team re same (.2). | 2.70 |
| 11/20/19 | MB | 013 | Call with L. Beckerman re research re UCC discovery requests (.3); conduct further research re same (.6). | 0.90 |
| 11/20/19 | ACP | 013 | Review documents for production in connection with UCC Rule 2004 discovery requests (3.9); correspondence with Akin review team re same (.8). | 4.70 |
| 11/20/19 | MRG | 013 | Conduct responsiveness and privilege review of documents in connection with UCC Rule 2004 discovery requests (2.5); correspond with Akin document review team re same (.3). | 2.80 |
| 11/21/19 | MRM | 013 | Prepare board minutes for additional attorney review. | 0.80 |
| 11/21/19 | PGO | 013 | Review documents re UCC's discovery requests (4.5); correspond with Akin litigation team re document review questions (.3). | 4.80 |
| 11/21/19 | DPE | 013 | Review document production re UCC document request. | 1.40 |
| 11/21/19 | SMC | 013 | Revise chart of board minutes for attorney review (.5); compile board minutes for attorney review (1.5). | 2.00 |
| 11/21/19 | MVL | 013 | Review SN board materials for production. | 6.60 |
| 11/21/19 | MLB | 013 | Review updates re lien analysis issues. | 0.40 |
| 11/21/19 | LML | 013 | Work on issues re ongoing document production in connection with Rule 2004 discovery. | 0.90 |
| 11/21/19 | JAH | 013 | Prepare documents for attorney review. | 4.70 |
| 11/21/19 | ACP | 013 | Review documents for production in connection with the UCC's discovery requests (3.1); correspond with Akin litigation team re same re same (.8). | 3.90 |
| 11/22/19 | JS | 013 | Review current round of 2004 documents to produce to UCC. | 0.90 |
| 11/22/19 | PGO | 013 | Review documents re UCC's discovery requests (1.9); correspond with Akin litigation review team re document review questions (.2). | 2.10 |
| 11/22/19 | MVL | 013 | Prepare production of documents in response to UCC's discovery requests (4.4); analyze production status in response to requests from UCC re Special Committee investigation (4.1). | 8.50 |
| 11/22/19 | JAH | 013 | Prepare UCC document production (7.5); coordinate secure transfer to opposing counsel (1.2). | 8.70 |
| 11/22/19 | RAC | 013 | Review documents re UCC's discovery requests. | 3.10 |
| 11/22/19 | ACP | 013 | Finalize and transmit production of documents in connection with UCC's discovery requests. | 0.70 |
| 11/23/19 | RAC | 013 | Review and index documents re UCC discovery requests. | 0.20 |
| 11/24/19 | PGO | 013 | Review documents re UCC's discovery requests. | 0.50 |
| 11/25/19 | PGO | 013 | Review documents re UCC discovery requests (2.0); correspond with Akin litigation review team re document review questions (.3). | 2.30 |
| 11/25/19 | RT | 013 | Review various internal correspondence re document productions (.5); review correspondence re hot docs chart (.2); draft summary of outstanding document productions issues (1.5); confer with Akin litigation team re privilege issues (.2). | 2.40 |
| 11/25/19 | MVL | 013 | Analyze board materials reviewed and produced in response to UCC's discovery requests (3.6); analyze additional board materials for review and production (1.7). | 5.30 |
| 11/25/19 | JPR | 013 | Participate in call with C. King re lien analysis update (.1); review lease schedule (.2); correspond with Jackson Walker team re lease review (.2). | 0.50 |
| 11/25/19 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery requests. | 1.50 |
| 11/25/19 | ACP | 013 | Review documents for privilege in connection with UCC requests. | 1.90 |
| 11/26/19 | PGO | 013 | Review documents for responsiveness to UCC 2004 request. | 6.20 |
| 11/26/19 | RT | 013 | Correspond with litigation team re document production. | 0.40 |
| 11/26/19 | MVL | 013 | Review documents for privilege in connection with UCC request. | 6.40 |
| 11/26/19 | JAH | 013 | Prepare responsiveness documents for processing in connection with UCC request. | 1.10 |

SANCHEZ ENERGY CORPORATION                                                          Page 40
Invoice Number: 1867212                                                        January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/26/19 | RAC | 013 | Review and index documents re Committee's discovery requests. | 0.50 |
| 11/26/19 | ACP | 013 | Review documents for production in connection with UCC discovery requests (2.5); correspond with Akin litigation team re same (.4). | 2.90 |
| 11/27/19 | PJH | 013 | Review privileged documents in connection with UCC request (3.3); call re 2004 discovery and pending issues with litigation team (.7). | 4.00 |
| 11/27/19 | PGO | 013 | Review documents re UCC discovery requests (2.8); correspond with Akin litigation review team re document review questions (.5); call re 2004 discovery and pending issues with Akin litigation team (.7). | 4.00 |
| 11/27/19 | RT | 013 | Participate in call re 2004 discovery and pending issues with litigation team (.7); review letter from UCC re document production on 2004 discovery (.7); correspond with Akin litigation team re same (.5). | 1.90 |
| 11/27/19 | MVL | 013 | Participate in call re 2004 discovery and pending issues with litigation team (.7); analyze collection and production of documents in response to UCC discovery requests (2.8). | 3.50 |
| 11/27/19 | LML | 013 | Review updates re document production (.7); review correspondence from UCC re document production (.2); attention to follow up to same (.3). | 1.20 |
| 11/27/19 | JAH | 013 | Prepare reviewed documents for production. | 1.40 |
| 11/27/19 | ACP | 013 | Call with Akin litigation team re document collection in connection with UCC discovery requests. | 0.70 |
| 11/28/19 | PGO | 013 | Review documents for responsiveness to UCC request. | 1.60 |
| 11/28/19 | LML | 013 | Review updates from Akin litigation team re issues re document production efforts. | 0.20 |
| 11/29/19 | PGO | 013 | Review documents re UCC discovery requests (3.2); call with Ropes & Gray re identification of documents in connection with UCC discovery requests (.4). | 3.60 |
| 11/29/19 | RT | 013 | Draft plan and notes re for responding to UCC letter (1.0); correspond with Ropes re document issues (.2); correspond with Akin litigation team re productions to UCC and Special Committee documents (.2); call with Ropes & Gray re identification of documents in connection with UCC discovery requests (.4). | 1.80 |
| 11/29/19 | SMC | 013 | Attend to document review administrative tasks. | 1.00 |
| 11/29/19 | MVL | 013 | Draft correspondence re document collection and production in response to the Committee's discovery requests. | 0.30 |
| 11/29/19 | JAH | 013 | Prepare reviewed documents for production. | 2.90 |
| 11/29/19 | ACP | 013 | Call with Ropes & Gray re identification of documents in connection with UCC discovery requests. | 0.40 |
| 11/30/19 | PGO | 013 | Review documents for privilege in connection with UCC 2004 request. | 2.80 |
| 11/30/19 | RT | 013 | Draft plan and notes re UCC letter (1.1); correspond with litigation team re document review task list (.3). | 1.40 |
| 11/11/19 | JPR | 014 | Correspond with G. Hill re payment of surety premiums. | 0.10 |
| 11/01/19 | JS | 016 | Attend call with G. Kopel and A. Blakeway re pending automatic stay issues. | 0.50 |
| 11/01/19 | LML | 016 | Analyze potential issues re potential adversary proceeding in connection with extending the stay. | 0.30 |
| 11/04/19 | LPW | 016 | Correspond with A. Praestholm and K. Miller re potential adversary proceeding re stay (.3); review drafts of documents re same (.4). | 0.70 |
| 11/04/19 | KNM | 016 | Revise update to auditors re automatic stay of pending proceedings (.2); revise motion and complaint re potential adversary proceeding re same (1.0); correspond with L. Warrick and A. Praestholm re same (.2). | 1.40 |
| 11/04/19 | ACP | 016 | Revise draft complaint for potential adversary proceeding re automatic stay (.5); correspond with L. Warrick and K. Miller re same (.2). | 0.70 |
| 11/05/19 | NM | 016 | Correspond with L. Lawrence and L. Warrick re automatic stay issues (.4); call with L. Lawrence, L. Warrick and K. Miller re same (.5); follow-up re same (.3). | 1.20 |
| 11/05/19 | LPW | 016 | Correspond with N. Moss and L. Lawrence re automatic stay issues (.4); participate in call with N. Moss, L. Lawrence and K. Miller re same (.5); | 2.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | conduct research re same (1.3). | |
| 11/05/19 | KNM | 016 | Call with N. Moss, L. Lawrence, and L. Warrick re potential adversary proceeding re automatic stay (.5); revise draft motion and complaint re same (2.7); correspond with Haynes and Boone re same (.2). | 3.40 |
| 11/05/19 | ACP | 016 | Draft adversary complaint re the automatic stay. | 0.50 |
| 11/06/19 | JS | 016 | Review case law re extending automatic stay (1.0); correspond with Akin team re same (.2). | 1.20 |
| 11/06/19 | LGB | 016 | Review and mark up motion to extend stay and adversary complaint (1.2); correspond with K. Miller re same (.1). | 1.30 |
| 11/06/19 | MLB | 016 | Review status of all SOG cases potentially implicating automatic stay. | 1.20 |
| 11/06/19 | LML | 016 | Correspond with L. Warrick and K. Miller re status of certain lift stay motions and related research (.3); review updates to draft of complaint seeking to extend the stay (.6). | 0.90 |
| 11/06/19 | LPW | 016 | Confer with K. Miller re automatic stay issues (.5); correspond with L. Lawrence and K. Miller re same (.5); correspond with counsel for SOG re same (.3); review case law re same (.7); correspond with Akin re same (.3). | 2.30 |
| 11/06/19 | KNM | 016 | Confer with L. Warrick re automatic stay (.5); correspond with L. Lawrence and L. Warrick re same (.5); correspond with L. Beckerman re comments to motion and draft complaint re same (.2); research issues re same (1.8); revise motion and complaint (1.0). | 4.00 |
| 11/07/19 | MLB | 016 | Review draft of complaint for potential adversary proceeding re extension of the automatic stay (1.1); consider issues re same (.7). | 1.80 |
| 11/07/19 | LML | 016 | Confer with Akin litigation team re complaint and motion re automatic stay (.4); review current draft complaint re automatic stay (.3); review and analyze updates re diligence for automatic stay efforts (.9); confer with J. Hickman re same (.2). | 1.80 |
| 11/07/19 | LPW | 016 | Review draft adversary proceeding materials (.6); confer with K. Miller re same (.1); confer with Akin litigation team re same (.4); continue to revise same (1.5); prepare updates to same with comment to Akin litigation team for review (.6). | 3.20 |
| 11/07/19 | KNM | 016 | Confer with L. Warrick re potential adversary proceeding re automatic stay (.1); confer with Akin litigation team re same (.4); prepare correspondence to Haynes and Boone re same (.9); conduct research re same (.8). | 2.20 |
| 11/07/19 | ACP | 016 | Confer with Akin litigation team re complaint and motion re automatic stay (.4); incorporate revisions to same (3.5). | 3.90 |
| 11/08/19 | JS | 016 | Review current draft of complaint for potential adversary proceeding re automatic stay (.8); review draft motion re same (.9). | 1.70 |
| 11/08/19 | LGB | 016 | Participate in call with N. Moss re automatic stay litigation issue. | 0.30 |
| 11/08/19 | MLB | 016 | Review various materials in connection with automatic stay issues (1.1); review analysis re potential adversary proceeding re extension of the automatic stay (1.2); confer with L. Lawrence re same (.5); correspond with L. Lawrence and K. Miller re same (.1); | 2.90 |
| 11/08/19 | LML | 016 | Confer with M. Brimmage re adversary proceeding re automatic stay (.5); review correspondence with M. Brimmage and K. Miller re same (.2). | 0.70 |
| 11/08/19 | NM | 016 | Review current draft pleadings in connection with potential automatic stay litigation issue (1.1); call with L. Warrick re same (.4); review correspondence with Akin litigation team re same (.2); discuss same with L. Beckerman (.3). | 2.00 |
| 11/08/19 | LPW | 016 | Correspond with Akin litigation team re potential adversary proceeding re automatic stay (.4); review draft complaint (.5); call with N. Moss re same (.4); call with K. Miller re same (.2); draft email to Akin team re same (.3); call with K. Miller and A. Praestholm re same (.3). | 2.10 |
| 11/08/19 | KNM | 016 | Revise email to Haynes and Boone re automatic stay (.5); confer with L. Warrick re same (.2); participate in call with L. Warrick and A. | 1.50 |

SANCHEZ ENERGY CORPORATION

Page 42

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Praestholm re same (.3); review and revise draft motion in connection with potential adversary re automatic stay (.5). | |
| 11/08/19 | ACP | 016 | Revise draft complaint re potential adversary proceeding reautomatic stay (.2); call with L. Warrick and K. Miller re same (.3). | 0.50 |
| 11/09/19 | LML | 016 | Review and analyze updates re pending litigation (.2); review and analyze updates re potential adversary proceeding re automatic stay (.2). | 0.40 |
| 11/09/19 | LPW | 016 | Analyze applicability of automatic stay to certain pending proceedings. | 0.50 |
| 11/09/19 | KNM | 016 | Correspond with Haynes and Boone re automatic stay issues. | 0.20 |
| 11/10/19 | LML | 016 | Correspond with L. Warrick and K. Miller re automatic stay issues. | 0.20 |
| 11/10/19 | LPW | 016 | Review and analyze case law re automatic stay issues (.7); correspond with K. Miller and L. Lawrence re same (.3); draft email to counsel for SOG re same (.3); review draft filings (.3). | 1.60 |
| 11/10/19 | KNM | 016 | Research re automatic stay issues (.3); correspond with L. Lawrence and L. Warrick re same (.1). | 0.40 |
| 11/11/19 | LML | 016 | Analyze strategy for lift stay issues (.4); review and analyze updates re extending the automatic stay (.6). | 1.00 |
| 11/11/19 | LPW | 016 | Correspond with K. Miller and A. Praestholm re lift stay issues (.5); analyze and consider issues re same (.8). | 1.30 |
| 11/11/19 | DP | 016 | Correspond with K. Miller re Gavilan lift stay motion. | 0.10 |
| 11/11/19 | KNM | 016 | Correspond with L. Warrick and A. Praestholm re automatic stay issues (.3); confer with Haynes and Boone re same (.2); research automatic stay issues (2.4); revise motion and complaint re same (1.4); correspond with D. Park re Gavilan lift stay motion (.1). | 4.40 |
| 11/11/19 | ACP | 016 | Correspond with L. Warrick and K. Miller re automatic stay issues. | 0.10 |
| 11/12/19 | MLB | 016 | Analyze Fernandez lift stay motion and related issues (.4); analyze Valdez lift stay motion and related issues (.3); review Gavilan lift stay motion and related issues (.7). | 1.40 |
| 11/12/19 | LPW | 016 | Email K. Miller re action items and strategy re various automatic stay issues (.3); follow up communications re same (.2). | 0.50 |
| 11/12/19 | KNM | 016 | Research re automatic stay (1.7); confer with client re same (.1); correspond with L. Warrick re next steps re potential automatic stay litigation (.1); draft response to litigant re automatic stay (1.8); revise task list related to automatic stay (.2); summarize research re same (.8). | 4.70 |
| 11/13/19 | MLB | 016 | Analyze Fernandez lift stay motion and related issues (.2); consider Valdez lift stay motion and related issues (.2); review Gavilan lift stay motion and related issues (.5). | 0.90 |
| 11/13/19 | LML | 016 | Call with L. Warrick, A. Praestholm, D. Park and K. Miller re strategy in connection with lift stay motions and adversary complaint re automatic stay (.4); review materials re same (.4); follow up correspondence re same (.2). | 1.00 |
| 11/13/19 | LPW | 016 | Review and analyze materials re SOG indemnity (1.2); confer with K. Miller and Haynes and Boone re automatic stay (.6); follow-up call with K. Miller re same (.2); follow up correspondence re same (.5); review and analyze materials re pending litigation (.5); email communications with K. Miller re same (.1); analyze and consider automatic stay strategy (.6); participate in automatic stay call with L. Lawrence, A. Praestholm, D. Park and K. Miller (.4); follow up email to L. Lawrence and Akin litigation team re same (.5). | 4.60 |
| 11/13/19 | DP | 016 | Call with L. Lawrence, L. Warrick and K. Miller re issues re lift stay motions. | 0.40 |
| 11/13/19 | KNM | 016 | Confer with L. Warrick and Haynes and Boone re automatic stay (.6); confer with L. Warrick re same (.2); confer with L. Lawrence, L. Warrick and D. Park re various automatic stay workstreams (.4); correspond with L. Warrick re same (.2); research re automatic stay and potential adversary (1.6); review materials re pending litigation (.3); draft letter to counsel in pending matter re automatic stay (2.2); correspond with L. Warrick re same (.1). | 5.60 |

SANCHEZ ENERGY CORPORATION

Page 43

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/13/19 | ACP | 016 | Participate in call with L. Lawrence, D. Park, L. Warrick, A. Praestholm and K. Miller re automatic stay workstreams. | 0.40 |
| 11/14/19 | MLB | 016 | Review Gavilan lift stay hearing preparations and related issues. | 1.30 |
| 11/14/19 | LML | 016 | Review and analyze updates re Fernandez Lift Stay Motion (.4); work on issues re pending non-bankruptcy litigation (.5). | 0.90 |
| 11/14/19 | LPW | 016 | Draft update to team re lift stay motions (.6); correspond with Akin litigation team re pending litigation (.3); review letter re same (.6); review and analyze documents in connection with same (1.3; review response to Fernandez lift stay motion (1.4); send comments to same (.2). | 4.40 |
| 11/14/19 | KNM | 016 | Research re automatic stay (2.7); summarize research re same (1.1); correspond with L. Warrick re same (.2); revise letter to counsel in pending litigation re same (.8); correspond with Akin litigation team re same (.4); correspond with counsel in pending litigation re same (.2). | 5.40 |
| 11/15/19 | JS | 016 | Review draft reply re Fernandez lift stay. | 0.90 |
| 11/15/19 | MLB | 016 | Review Gavilan lift stay hearing preparations and related issues (.4); revise Fernandez lift stay motion (.3);  consider Valdez lift stay motion and related issues (.4). | 1.10 |
| 11/15/19 | LML | 016 | Review summary of case law re lift stay issues (.3); consider issues re upcoming hearing on Fernandez Lift Stay Motion (.6); review updates re Tristan litigation (.4); review updates re possible adversary proceeding extending automatic stay (.4). | 1.70 |
| 11/15/19 | LPW | 016 | Correspond with Akin litigation team re lift stay motions (.5); review insurance documents re same (.3); work on draft response to Fernandez motion (1.2; .5); correspond with Company re same (.3); calls to counsel for plaintiffs filing lift stay motions (.1, .1); work on strategy re same (1.6); follow up communications with counsel for Fernandez (.2); correspond with Akin litigation team re same (.4). | 5.20 |
| 11/15/19 | KNM | 016 | Revise objection to Fernandez lift stay motion (.3); correspond with Haynes and Boone re litigation matter (.1); correspond with Akin litigation team re same (.3); correspond with outside counsel re same (.1); draft summary to Company re lift stay matters (.2); correspond with Company re same (.5); correspond with Haynes and Boone re automatic stay matters (.1); revise letter re same (.3) follow up correspondence with Tristan counsel re same (.1). | 2.00 |
| 11/15/19 | MRG | 016 | Draft Agreed Order Remanding Sunbelt Adversary Proceeding. | 0.80 |
| 11/17/19 | MLB | 016 | Review materials in preparation for Gavilan lift stay hearing and related issues. | 0.80 |
| 11/17/19 | LPW | 016 | Correspond with K. Miller re Fernandez motion (.1); call with counsel for Fernandez (.3); follow up email re same (.2). | 0.60 |
| 11/17/19 | KNM | 016 | Review objection to Fernandez Motion to Lift Stay (.1); correspond with L. Warrick re same (.1). | 0.20 |
| 11/18/19 | MLB | 016 | Review materials in preparation for hearing on Gavilan lift stay motion. | 1.50 |
| 11/18/19 | LML | 016 | Prepare for hearing on Fernandez lift stay motion (.5); review updates re Gavilan lift stay motion (.3); call with L. Warrick re same (.3). | 1.10 |
| 11/18/19 | LPW | 016 | Confer with counsel for Fernandez re objection (.2); correspond with L. Lawrence re response to Fernandez lift stay motion (.3); review revisions to same (.3); correspond with Akin litigation team re potential filing (.3). | 1.10 |
| 11/18/19 | KNM | 016 | Revise objection to Fernandez motion for relief from stay (2.1); draft G. Kopel declaration in support of same (1.2); correspond with Akin litigation team re same (.2); prepare exhibits re same (.2); research re automatic stay (2.8); draft summary re same (1.0); review docket of Valdez case (.3). | 7.80 |
| 11/19/19 | LGB | 016 | Review draft agreed order re Fernandez motion to lift stay (.2); correspond with L. Warrick re same (.4). | 0.60 |
| 11/19/19 | MLB | 016 | Review draft objection to Fernandez lift stay motion (.6); review | 1.90 |

SANCHEZ ENERGY CORPORATION                                                                                Page 44
Invoice Number: 1867212                                                                                  January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials in connection with same (.5); prepare hearing outlines for Fernandez and Valdez lift stay motions (.5); confer with Akin litigation team re same (.3). | |
| 11/19/19 | LML | 016 | Attend to issues re potential resolution of Fernandez lift stay motion (.8); review materials in preparation for hearing on same (.8); correspond with Akin litigation team re same (.3). | 1.90 |
| 11/19/19 | LPW | 016 | Correspondence with counsel for Fernandez re lift stay motion (.5); call with counsel for Valdez re lift stay motion (.4); follow up correspondence re same (.3); review and revise draft agreed order re Fernandez (.8) correspond with L. Beckerman re same (.4) correspond with Akin litigation team re same (.5). | 2.90 |
| 11/19/19 | KNM | 016 | Correspond with Akin litigation team re automatic stay issues (.2); prepare agreed order re Fernandez lift stay motion (.2); review revised objection to Fernandez motion and declaration in support of same (.5). | 0.90 |
| 11/19/19 | ACP | 016 | Correspond with Akin litigation team re automatic stay issues (.4); draft proposed agreed order re Fernandez lift stay motion (.3). | 0.70 |
| 11/19/19 | MRG | 016 | Research issues re CRO motion (2.9); participate on call with Akin litigation team re CRO task list (.5). | 3.40 |
| 11/20/19 | LGB | 016 | Review and comment on G. Kopel declaration and objection to Fernandez lift stay (.9); correspond with L. Warrick re same (.2). | 1.10 |
| 11/20/19 | LML | 016 | Analyze issues in preparation for hearing on Fernandez lift stay motion (.8); review correspondence from Akin litigation team re same (.4). | 1.20 |
| 11/20/19 | LPW | 016 | Correspond with counsel for Fernandez re pending issues and potential resolution (.3); prepare status update for Akin litigation team re same (.8); correspond with L. Beckerman re draft objection to Fernandez motion and G. Kopel declaration (.4); call with Debtors re same (.4); review and analyze materials following same (.4); confer with K. Miller re same (.2); revise draft objection to Fernandez motion (1.9); revise draft Kopel declaration (1.4); analyze issues re insurance in connection with objection to Fernandez motion (.8); correspond with K. Miller and B. Patterson re same (.5); call with SOG counsel and K. Miller re same (.4); correspond with K. Miller re same (.1); draft summary re same (.5). | 8.10 |
| 11/20/19 | BGP | 016 | Correspond with L. Warrick and K. Miller re insurance issues in connection with objection to Fernandez lift stay motion (.5); review materials in connection with same (1). | 1.50 |
| 11/20/19 | MB | 016 | Review DIP milestones in connection with G. Kopel declaration in support of objection to Fernandez lift stay motion (.5); comment on same (.3). | 0.80 |
| 11/20/19 | KNM | 016 | Confer with L. Warrick re Fernandez lift stay litigation (.2); confer with Debtors' insurance counsel re Fernandez lift stay litigation (.2); correspond with L. Warrick and B. Patterson re insurance issues re Fernandez litigation (.5); follow-up correspondence with L. Warrick re same (.4); revise draft objection and declaration re same (1.3); correspond with insurance counsel re same (.2); review documents re same (.5); draft summary re status updates (.9). | 4.40 |
| 11/20/19 | ACP | 016 | Revise draft objection to Fernandez's motion to lift stay (.8); revise draft order in connection with same (.7); correspondence with Akin litigation team re same (.3). | 1.80 |
| 11/21/19 | MLB | 016 | Prepare for Fernandez lift stay motion and upcoming hearing (.8); prepare for Valdez lift stay motion and upcoming hearing (1.0). | 1.80 |
| 11/21/19 | LML | 016 | Prepare strategy in connection with Fernandez Lift Stay Motion. | 0.70 |
| 11/21/19 | NM | 016 | Review update re Gavilan lift stay motion adjournment. | 0.20 |
| 11/21/19 | LPW | 016 | Correspond with Akin FR and Akin Litigation Fernandez lift stay motion (.4); call with Milbank re motions to lift stay (.2); updates to draft response and declaration (1.5); call with M. Byun re same (.2) correspond with Debtors re same (.6); confer with K. Miller re same (.1); | 3.70 |

SANCHEZ ENERGY CORPORATION                                                              Page 45
Invoice Number: 1867212                                                          January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with A. Praestholm and K. Miller re same (.2); email to counsel for Valdez re hearing (.2); prepare for Fernandez hearing (.3). | |
| 11/21/19 | MB | 016 | Review portion of G. Kopel declaration in support of objection to Fernandez lift stay motion (.3); revise same (.4); call with L. Warrick re same (.2). | 0.90 |
| 11/21/19 | KNM | 016 | Correspond with insurance counsel in Fernandez re Motion for Relief From Stay (.1); confer with L. Warrick re same (.1); revised objection to Fernandez Motion for Relief From Stay (1.2); revise declaration in support re same (.5); correspond with L. Warrick and A. Praestholm re same (.2). | 2.10 |
| 11/21/19 | ACP | 016 | Review draft objection to Fernandez's motion to lift stay (.9); correspond with L. Warrick and K. Miller re same (.2); revise draft adversary proceeding and motion relating to the automatic stay (.9). | 2.00 |
| 11/22/19 | LGB | 016 | Confer with L. Warrick re Fernandez Lift Stay Motion. | 0.30 |
| 11/22/19 | MLB | 016 | Review updates re Fernandez lift stay motion and upcoming hearing (.4); review updates re Valdez lift stay motion and upcoming hearing (.2). | 0.60 |
| 11/22/19 | LML | 016 | Review updates to proposed order for Fernandez lift stay motion (.2); review updates re hearing in connection with Fernandez lift stay motion (.6). | 0.80 |
| 11/22/19 | LPW | 016 | Correspond with Akin litigation team re Fernandez hearing (.3); correspond with counsel for Fernandez re same (.4); confer with K. Miller re automatic stay issues (.2); review draft proposed order re Fernandez (.9); correspond with L. Beckerman re same (.3); incorporate revisions to same (.5). | 2.60 |
| 11/22/19 | KNM | 016 | Confer with L. Warrick re automatic stay (.9); revise motion and complaint re same (.8); correspond with L. Warrick and A. Praestholm re same (.1). | 1.10 |
| 11/24/19 | LPW | 016 | Revise Fernandez proposed order (.2); correspond with Akin litigation team re same (.2). | 0.40 |
| 11/25/19 | LGB | 016 | Correspond with L. Warrick re Fernandez lift stay order. | 0.20 |
| 11/25/19 | LML | 016 | Review proposed order re Fernandez Lift Stay Motion (.4); review update re Valdez Lift Stay Motion (.2). | 0.60 |
| 11/25/19 | LPW | 016 | Correspond with L. Beckerman re proposed order for Fernandez (.3); attend to follow up issues re same (.2); review draft adversary materials (1.2); correspond with Akin litigation team re same (.4); correspond with counsel for SOG re same (.2); correspond with Akin litigation team re stay issues and strategy (.5). | 2.80 |
| 11/25/19 | KNM | 016 | Draft task list re automatic stay (.3); correspond with Akin litigation team re same (.1); correspond with Akin litigation team re automatic stay complaint and motion (.1). | 0.50 |
| 11/26/19 | LML | 016 | Review updates re proposal in connection with Fernandez Lift Stay Motion. | 0.20 |
| 11/26/19 | NM | 016 | Call with L. Warrick, K. Miller and Haynes and Boone re potential adversary proceeding (.5); prepare for same (.4); review materials following same (.5). | 1.40 |
| 11/26/19 | LPW | 016 | Work on Fernandez agreed order (.3); correspond with L. Lawrence re same (.1); call with counsel for SOG, N. Moss, K. Miller re indemnity and stay issues (.5); follow up correspondence with K. Miller re same (.2); call with K. Miller re same (.1); review adversary proceeding documents (1.6); draft correspondence with Akin litigation team re same (.1). | 2.90 |
| 11/26/19 | KNM | 016 | Call with counsel for SOG re indemnity and stay issues (.5); follow up correspondence with L. Warrick re same (.3); call with L. Warrick re same (.1); revise complaint re automatic stay (1.8); revise motion re automatic stay (1.6); correspond with L. Warrick re same (.1); correspond with Akin litigation team re same (.2); correspond with Akin | 4.70 |

SANCHEZ ENERGY CORPORATION                                                                    Page 46
Invoice Number: 1867212                                                                       January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | FR re same (.1). | |
| 11/27/19 | LGB | 016 | Review email from J. Rubin re Fernandez lift stay order (.2); correspond with L. Warrick re same (.3). | 0.50 |
| 11/27/19 | JPR | 016 | Prepare email to Akin litigation team re questions on Fernandez lift stay order (.4); review litigation team responses to same (.2). | 0.60 |
| 11/27/19 | LML | 016 | Review updates re potential adversary proceeding. | 0.30 |
| 11/27/19 | LPW | 016 | Draft email re Fernandez lift stay issues (.3); correspond with L. Beckerman re same (.2); correspond with K. Miller re same (.2); correspond with K. Miller re Valdez motion (.1). | 0.80 |
| 11/27/19 | KNM | 016 | Review correspondence from Akin FR team re Fernandez Draft Agreed Order (.1); correspond with L. Warrick re same (.2); correspond with insurance counsel re Valdez Motion (.1); correspond with L. Warrick re same (.1). | 0.50 |
| 11/28/19 | LML | 016 | Review correspondence from Fernandez counsel re proposal in connection with Fernandez Lift Stay Motion. | 0.20 |
| 11/28/19 | LPW | 016 | Consider issues re Fernandez lift stay motion (.2); email with Akin litigation team re same (.2). | 0.40 |
| 11/29/19 | LPW | 016 | Correspond with Company re Fernandez motion (.3); draft email to counsel for Fernandez re same (.5); follow up correspondence with Akin litigation team re same (.1). | 0.90 |
| 11/01/19 | JS | 017 | Review correspondence from L. Warrick re hearing on Dimension adversary proceeding (.2); participate in call with N. Moss, L. Warrick, K. Miller and A. Praestholm re same (.5). | 0.70 |
| 11/01/19 | MLB | 017 | Analyze issues re potential adversary proceeding (.7); review draft of potential adversary proceeding complaint re same (.8); review materials in preparation for upcoming Dimension hearing (1.0). | 2.50 |
| 11/01/19 | LML | 017 | Review updates re upcoming status conference in Dimension adversary proceeding (.4); confer with counsel for UCC re motion to remand Dimension adversary proceeding (.3); review reply in support of motion to remand (1.3); prepare for upcoming status conference in Dimension adversary proceeding (.6). | 2.60 |
| 11/01/19 | NM | 017 | Call with J. Savin, L. Warrick, K. Miller and A. Praestholm re Dimension hearing preparation (.5); review draft reply in connection with same (.2). | 0.70 |
| 11/01/19 | LPW | 017 | Draft email to J. Savin re Dimension and related issues (.3); call with J. Savin, N. Moss, K. Miller and A. Praestholm re same (.5); call with UCC counsel re same (.3); follow-up call with K. Miller re same (.2); correspond with K. Miller re same (.4); revise reply brief (2.0); prepare updates of same (.5); analyze hearing transcript in connection with same (1.0); review draft argument outline (1.0). | 6.20 |
| 11/01/19 | LJT | 017 | Conduct research re potential litigation issues. | 2.00 |
| 11/01/19 | KNM | 017 | Call with A. Praestholm, L. Warrick, J. Savin and N. Moss re status of Dimension adversary proceeding and upcoming hearing (.5); call with L. Warrick re same (.2); correspond with L. Warrick re Dimension reply brief and hearing preparation (.5); revise reply in support of Motion to Remand (2.0); prepare demonstrative in preparation for hearing (1.3); prepare oral argument re same (2.5). | 7.00 |
| 11/01/19 | ACP | 017 | Call with L. Warrick, K. Miller, J. Savin, and N. Moss to discuss Dimension adversary proceeding. | 0.50 |
| 11/01/19 | MRG | 017 | Revise draft reply in support of motion to remand Dimension adversary proceeding. | 5.00 |
| 11/02/19 | MLB | 017 | Review further revised draft of Dimension reply brief (.5); analyze open issues re same (.5); review correspondence with Akin team re same (.2). | 1.20 |
| 11/02/19 | LML | 017 | Review updates re reply in support of motion to remand in connection with Dimension adversary. | 0.30 |
| 11/02/19 | LPW | 017 | Revise Dimension reply brief (.7); prepare correspondence to Debtors' management re same (.2); call with A. Blakeway re same (.1); draft | 3.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | email update to Akin litigation team re same (.4); review remand case law (1.4); revise hearing outline (.5). | |
| 11/02/19 | KNM | 017 | Revise reply in support of motion to remand Dimension adversary proceeding (.2); revise oral argument re motion to remand and Rule 26(f) conference (.9). | 1.10 |
| 11/03/19 | MLB | 017 | Provide comments re revised Dimension reply brief in support of motion to remand. | 0.70 |
| 11/03/19 | LML | 017 | Prepare for Dimension hearing (.8). correspond with K. Miller and L. Warrick re same (.3). | 1.10 |
| 11/03/19 | LPW | 017 | Revise reply brief in support of motion to remand  Dimension adversary proceeding (1.8); review communications with co-defendants' counsel re same (.2); correspond with K. Miller and L. Lawrence re hearing re same (.3); review relevant contracts and pleadings re same (1.2); analyze case law re same (2.8); update outline re same (.8). | 7.10 |
| 11/03/19 | KNM | 017 | Revise reply in support of motion to remand (.7); prepare for hearing re same (1.2); correspond with L. Lawrence and L. Warrick re same (.2). | 2.10 |
| 11/04/19 | LML | 017 | Review materials and argument outline in connection with status conference in Dimension adversary proceeding (3.4); consider next steps re ruling on motion to remand (.4). | 3.80 |
| 11/04/19 | NM | 017 | Correspond with Akin litigation team re Dimension remand hearing (.2); review documents to be produced in connection with potential litigation re same (2.6). | 2.80 |
| 11/04/19 | LPW | 017 | Review outline and materials for hearing on motion to remand in Dimension adversary proceeding (2.5); confer with K. Miller re same (.6); review Dimension proof of claim (.3); confer with K. Miller re follow-up to hearing (.8); review and analyze materials re Sunbelt adversary proceeding (1.0); correspond with L. Tandy re potential adversary proceeding and research re same (.2); review research and materials re same (.5). | 5.90 |
| 11/04/19 | LJT | 017 | Conduct research in relation to potential adversary proceeding (1.5); correspond with L. Warrick re same (.1); draft memo re same (1.6). | 3.20 |
| 11/04/19 | KNM | 017 | Prepare oral argument and witness materials for hearing on motion to remand in Dimension adversary proceeding (3.1); confer with L. Warrick re same (.6); confer with L. Warrick re follow-up to hearing (.8). | 4.50 |
| 11/05/19 | LJT | 017 | Revise draft complaint re potential adversary proceeding (.8); conduct research re same; (1.0); confer with K. Miller re same (.2). | 2.00 |
| 11/05/19 | KNM | 017 | Revise complaint re potential adversary proceeding (1.1); confer with L. Tandy re same (.2); analyze potential causes of actions re same (.8); conduct research re same (1.7). | 3.80 |
| 11/06/19 | MLB | 017 | Review draft materials in connection with potential adversary proceeding. | 0.80 |
| 11/06/19 | LML | 017 | Confer with N. Moss re various litigation related issues. | 0.20 |
| 11/06/19 | NM | 017 | Confer with L. Lawrence re potential litigation issues (.2); review updates re potential litigation issues (.4). | 0.60 |
| 11/06/19 | LPW | 017 | Review materials re Sunbelt matter (.3); confer with Debtor re 9027 statement (.3); review materials re potential remand of same (.2). | 0.80 |
| 11/06/19 | LJT | 017 | Conduct research re issues in connection with potential adversary proceeding. | 4.00 |
| 11/06/19 | MRG | 017 | Draft motion to remand Sunbelt adversary proceeding. | 4.60 |
| 11/07/19 | NM | 017 | Call with Haynes & Boone re pending litigation. | 0.20 |
| 11/07/19 | LPW | 017 | Confer with co-defendants re 9027 statement in Sunbelt (.2); review transcript of Dimension status conference (.3) | 0.50 |
| 11/07/19 | LJT | 017 | Conduct research re potential adversary proceeding (3.0); correspond with K. Miller re same (.3). | 3.30 |
| 11/07/19 | KNM | 017 | Correspond with L. Tandy re potential adversary proceeding (.2); review research re same (.2). | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

Page 48
January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/08/19 | LPW | 017 | Participate in call with M. Garrett re motion to remand Sunbelt adversary proceeding (.2); review materials re same (.7); correspond with UCC counsel re same (.3); confer with M. Wyrick re litigation matters (.2). | 1.40 |
| 11/11/19 | MLB | 017 | Review materials re Sunbelt adversary proceeding (.3); analyze issues re potential remand of same (.5); analyze issues re potential adversary proceeding (.4); review background materials re same (.3). | 1.50 |
| 11/11/19 | NM | 017 | Analyze issues re potential litigation (.5); review materials re same (.3). | 0.80 |
| 11/12/19 | KNM | 017 | Correspond with Hunton Andrews Kurth re Sunbelt adversary. | 0.10 |
| 11/12/19 | MRG | 017 | Revise motion to remand Sunbelt litigation. | 1.80 |
| 11/13/19 | LPW | 017 | Participate in call with Akin litigation team re strategy and upcoming tasks (partial). | 0.60 |
| 11/13/19 | LPW | 017 | Review and analyze Sunbelt state court filings (.4); teleconference with UCC re Sunbelt adversary (.1); follow up discussion with M. Garrett re same (.1). | 0.60 |
| 11/13/19 | MRG | 017 | Call with UCC re Sunbelt adversary (.1); follow up discussion with L. Warrick re same (.1); revise motion to remand in Sunbelt adversary proceeding (2.6). | 2.80 |
| 11/14/19 | LPW | 017 | Call to J. Montgomery re Sunbelt (.1, .1); review and analyze Sunbelt case documents (.2); call to counsel for Sunbelt (.1); work on follow up issues re same (.3). | 0.80 |
| 11/14/19 | KNM | 017 | Review scheduling order in Sunbelt adversary proceeding. | 0.30 |
| 11/17/19 | LML | 017 | Correspond with L. Warrick re Sunbelt adversary proceeding. | 0.20 |
| 11/17/19 | LPW | 017 | Correspond with L. Lawrence re Sunbelt proceeding (.2); review materials re same (.5); emails to Company re same (.4). | 1.10 |
| 11/18/19 | NM | 017 | Analyze pending litigation in connection with potential adversary proceeding (1.1); call with B. Patterson re same (.4). | 1.50 |
| 11/18/19 | LPW | 017 | Correspond with M. Garrett re Sunbelt research issues (.2); email to S. Boone re same (.2); call with S. Boone and M. Garrett re same (.2); follow up email communications and review of documents re same (.5); email to counsel for Sunbelt (.3); review draft motion to remand (.3). | 1.70 |
| 11/18/19 | BGP | 017 | Call with N. Moss re pending litigation. | 0.40 |
| 11/18/19 | SMB | 017 | Correspond with L. Warrick re Sunbelt litigation (.3); call with L. Warrick and M. Garrett re same (.2). | 0.50 |
| 11/18/19 | MRG | 017 | Conduct research re Sunbelt adversary proceeding (1.3); correspond with L. Warrick re same (.2); continue to draft motion to remand Sunbelt action (1.8); call with L. Warrick and S. Boone re same (.2). | 3.50 |
| 11/19/19 | LPW | 017 | Call with counsel for Sunbelt re adversary proceeding (.2); follow up email re same (.4). | 0.60 |
| 11/19/19 | BGP | 017 | Call with counsel for SOG re potential litigation issues. | 0.60 |
| 11/20/19 | LML | 017 | Review correspondence and status updates re Sunbelt adversary proceeding. | 0.30 |
| 11/20/19 | LPW | 017 | Correspond with counsel for Sunbelt re adversary proceeding (.5); correspond with Jackson Walker re same (.3); review motion re agreed order (.5); correspond with Jackson Walker re same (.2); correspond with Akin FR re same (.2); correspond with Debtors re same (.2). | 1.90 |
| 11/21/19 | LML | 017 | Review updates re Sunbelt removal (.2); review and analyze case summaries re ongoing litigation research tasks (.3). | 0.50 |
| 11/21/19 | NM | 017 | Review legal defense assignment agreement (.3); call with L. Warrick re same (.4); review schedule re pending litigation (.6); review proposed document production in connection with potential litigation issues (2). | 3.30 |
| 11/21/19 | LPW | 017 | Correspond with counsel for co-defendants in Sunbelt re agreed order (.3); revise motion re same (.2); correspond with M. Garrett re same (.1); participate in call with N. Moss re indemnification issues (.4). | 1.00 |
| 11/21/19 | MRG | 017 | Research conference requirements for Motion for Entry of Agreed Order Remanding Adversary Proceeding (.4); revise Motion and Order re same (.7); correspond with L. Warrick re same (.1). | 1.20 |

SANCHEZ ENERGY CORPORATION

Page 49

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/22/19 | NM | 017 | Review research summary re potential litigation issues. | 0.50 |
| 11/22/19 | LPW | 017 | Correspond with counsel for co-defendants re agreed order in Sunbelt (.3); correspond with counsel for Sunbelt re same (.2); correspond with Jackson Walker re same (.3); finalize and coordinate filing of same (.5). | 1.30 |
| 11/22/19 | LJT | 017 | Attend weekly Akin team task call. | 0.30 |
| 11/22/19 | MRG | 017 | Edit and draft Agreed Order Remanding Sunbelt Adversary and Motion for Entry re same (1.2); coordinate filing of Motion and Agreed Order (.2). | 1.40 |
| 11/28/19 | NM | 017 | Conduct research re potential litigation issues. | 2.50 |
| 11/29/19 | NM | 017 | Correspond with Akin litigation team re potential litigation issue and preparation of materials re same (.4); review documents in connection with same (1.1). | 1.50 |
| 11/06/19 | LGB | 018 | Participate in call with M. Byun re record date order issues. | 0.50 |
| 11/06/19 | MB | 018 | Review court order re notice of record date motion (.2); review filed record date motion in connection with same (.5); confer with L. Beckerman re same (.5); confer with L. Freeman and M. Cavenaugh re same (.3); review pending issues re same (1.0). | 2.50 |
| 11/07/19 | LGB | 018 | Correspond with M. Byun re record date order (.4); correspond with H. Jacobson re same (.2); review email from L. Freeman re same (.1); call with M. Byun re same (.1). | 0.80 |
| 11/07/19 | MB | 018 | Review pending issues re record date notice (.5); confer with Prime Clerk team re same (.5); correspond with L. Beckerman re same (.4); call with L. Beckerman re same (.1); confer with L. Freeman re same (.4); review entered record date order (.1). | 2.00 |
| 11/13/19 | DPE | 018 | Correspond with A. Chen re Section 382 matters (.2); research re same (.8). | 1.00 |
| 11/13/19 | ALC | 018 | Prepare for (.3) and attend meeting with P. Marlow and M. Glenn of Sanchez and C. Howe and A. Ulyanenko re net operating loss planning and sensitivity analysis (1.5); correspond with D. Elder re section 382 issues (.2). | 2.00 |
| 11/18/19 | ALC | 018 | Review Debtors' section 382(l)(5) model. | 1.00 |
| 11/19/19 | ALC | 018 | Review strawman NOL model (.6); discuss with H. Jacobson re the same (.3); discuss with H. Jacobson and A&M tax team re same (.4). | 1.30 |
| 11/22/19 | DPE | 018 | Review analysis re NOL plan matters. | 0.50 |
| 11/22/19 | ALC | 018 | Review correspondence re NOL tax planning. | 0.50 |
| 11/01/19 | BGP | 019 | Review and revise draft workforce HSE manual (3.2); participate in call with Debtors re same (.4); correspond with Haynes and Boone re pending labor matters (.8). | 4.40 |
| 11/04/19 | JS | 019 | Correspond with L. Beckerman re labor and workforce issues (.2); correspond with N. Moss re same (.3). | 0.50 |
| 11/04/19 | LGB | 019 | Correspond with J. Savin re labor matters (.1); review materials re same (.7); correspond with N. Moss re same (.1); correspond with D. Krasa-Berstell re redaction of materials re same (.1). | 1.00 |
| 11/04/19 | DK | 019 | Confer with L. Beckerman re redaction of materials re labor matters (.1); redact materials (.7). | 0.80 |
| 11/04/19 | DPE | 019 | Attend call with G. Kopel re incentive plan matters (1.1); conduct research re same (.4). | 1.50 |
| 11/04/19 | NM | 019 | Review workforce schedule (.4); confer with L. Beckerman re same (.3); correspond with J. Savin re pending workforce issues (.3). | 1.00 |
| 11/04/19 | BGP | 019 | Review updates re pending labor matters. | 0.70 |
| 11/05/19 | LGB | 019 | Call with J. Hickman re workforce issues (.5); call with N. Moss and G. Kopel re insider analysis (.5). | 1.00 |
| 11/05/19 | NM | 019 | Participate in call with L. Beckerman and G. Kopel re insider analysis (.5); review same (.3). | 0.80 |
| 11/05/19 | BGP | 019 | Revise master service agreement provisions re EPLI coverage. | 1.30 |
| 11/06/19 | JS | 019 | Review draft analysis re workforce compensation issues (.3); call with D. Elder re workforce compensation matters (.5). | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 11/06/19 | LGB | 019 | Review A&M presentation re compensation analysis. | 0.40 |
| 11/06/19 | ISD | 019 | Review draft A&M presentation re compensation issues (.5); analyze workforce issues (.2). | 0.70 |
| 11/06/19 | DPE | 019 | Participate in call with J. Savin re compensation matters. | 0.50 |
| 11/07/19 | DPE | 019 | Attend call with A. Blakeway re long term incentive plan matters (.5); call with R. Zaiss re same (.3); follow up phone conference with A. Blakeway re same (.1). | 0.90 |
| 11/08/19 | LGB | 019 | Call with Milbank, FTI, C. George, G. Kopel, N. Moss re insider analysis (.5); review analysis in preparation for same (.8); call with C. George and G. Kopel re same (.3). | 1.60 |
| 11/08/19 | NM | 019 | Attend call with L. Beckerman, Milbank, A&M and Debtors re insider analysis. | 0.50 |
| 11/11/19 | DPE | 019 | Call with T. Sanchez re workforce compensation issues. | 0.60 |
| 11/11/19 | NM | 019 | Call with Milbank re status of market compensation study (.2); prepare summary of same for Akin team (.3). | 0.50 |
| 11/12/19 | JS | 019 | Confer with L. Beckerman, D. Elder re workforce bonus compensation issues. | 0.30 |
| 11/12/19 | LGB | 019 | Call with management and D. Elder re 2019 workforce bonus compensation (.4); call with J. Savin and D. Elder re same (.3); correspond with N. Moss re same (.1); correspond with A&M re compensation study presentation materials (.1); analysis re same (.4). | 1.30 |
| 11/12/19 | DPE | 019 | Attend call with J. Savin, L. Beckerman re workforce bonus issues (.3); participate in call with management and L. Beckerman re same (.4). | 0.70 |
| 11/12/19 | NM | 019 | Review A&M compensation analysis (.5); review correspondence from L. Beckerman re compensation issues (.3); confer with Akin team re same (.2). | 1.00 |
| 11/12/19 | BGP | 019 | Review updates re pending labor matters. | 0.90 |
| 11/13/19 | LGB | 019 | Call with A&M re 2019 bonus compensation (.5); analyze issues re same (.5); follow-up correspondence with A&M re 2019 bonus compensation (.2). | 1.20 |
| 11/13/19 | BGP | 019 | Review workforce compensation issues (.7); call with Debtors re same (.4). | 1.10 |
| 11/14/19 | NM | 019 | Correspond with L. Beckerman re potential compensation issue. | 0.20 |
| 11/14/19 | BGP | 019 | Call with Debtors to discuss independent contractor issues (.3); analyze issues re same (.8). | 1.10 |
| 11/17/19 | LGB | 019 | Correspondence with A&M team re market compensation study re non-executive bonus plan. | 0.10 |
| 11/18/19 | LGB | 019 | Review company security guidelines (.4); email A. Blakeway and B. Patterson re revisions to same (.1). | 0.50 |
| 11/18/19 | LGB | 019 | Call with N. Moss and A&M team re market compensation study in connection with bonus program. | 0.50 |
| 11/18/19 | NM | 019 | Attend call with A&M re status of the market comp study. | 0.50 |
| 11/19/19 | LGB | 019 | Review market compensation study (.7); correspond with A. Hoeinghaus (A&M) re same (.1). | 0.80 |
| 11/19/19 | NM | 019 | Review market compensation analysis. | 1.50 |
| 11/19/19 | BGP | 019 | Draft correspondence to Debtors re HSE manual, contractor training, and employment policy issues. | 0.90 |
| 11/20/19 | JS | 019 | Correspond with L. Beckerman re market compensation study (.1); call with L. Beckerman and J. Hickman re same (.3); review revised study re same (.1). | 0.50 |
| 11/20/19 | LGB | 019 | Participate on calls with A&M team and N. Moss re market compensation study (.5, .8, .6); review revised market compensation study (.3); email with J. Savin re same (.1); call with J. Savin, J. Hickman re same (.3). | 2.60 |
| 11/20/19 | NM | 019 | Calls with A&M comp team and L. Beckerman re market compensation analysis (.5, .8, .6); review drafts of market compensation deck in connection with same (1.6). | 3.50 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/20/19 | BGP | 019 | Correspond with Debtors re HSE materials (.4); review security policy (.4); correspond with Debtors re same (.2); correspond with Debtors re contractor issues (.4) | 1.40 |
| 11/21/19 | LGB | 019 | Attend call with A&M, N. Moss re revised market compensation study (.5); attend call with G. Kopel, C. George, A&M, N. Moss re same (.7); review revised market compensation study (.8); correspond with C. George/G. Kopel re same (.2). | 2.20 |
| 11/21/19 | DPE | 019 | Review market compensation study analysis. | 1.10 |
| 11/21/19 | NM | 019 | Participate in call with A&M and L. Beckerman re market compensation study (.5); call with management, L. Beckerman and A&M re same (.7); review revised market compensation study (.8). | 2.00 |
| 11/21/19 | BGP | 019 | Review materials re pending FLSA actions. | 1.10 |
| 11/22/19 | LGB | 019 | Participate on call with G. Kopel, C. George, A&M, N. Moss re market compensation study (1.0); review revised market compensation study (.6); call with A&M re same (.5); review correspondence from J. Hickman re discussions with Milbank/FTI re same (.6); review compensation study documents re senior management (.5); correspond with Milbank re market compensation study (.1): correspond with special committee re same (.1). | 3.40 |
| 11/22/19 | NM | 019 | Attend call with L. Beckerman, A&M and management re market compensation analysis (partial). | 0.50 |
| 11/22/19 | BGP | 019 | Review documents in connection with pending labor matters. | 0.90 |
| 11/25/19 | MB | 019 | Conduct research re employee compensation arrangements (1.8); correspond with L. Beckerman re same (.3). | 2.10 |
| 11/26/19 | JS | 019 | Call with D. Elder re executive compensation and disclosure matters. | 0.30 |
| 11/26/19 | DPE | 019 | Follow up with J. Savin re executive compensation and disclosure matters (.3); follow up with G. Kopel re executive compensation (.4). | 0.70 |
| 11/27/19 | LGB | 019 | Call with A&M, N. Moss re compensation questions and due diligence (.9); call with N. Moss, A&M, and Milbank/FTI re same (1.0); review email from D. Koetting re same (.1); attention to follow up re same (.4). | 2.40 |
| 11/27/19 | DPE | 019 | Review analysis re executive compensation issues. | 1.10 |
| 11/27/19 | NM | 019 | Attend pre-call with L. Beckerman and A&M (.9) and call (1.0) with L. Beckerman and Milbank/FTI re Q4 bonus diligence; attention to follow up correspondence with Akin team (.6) and analysis re same (.7). | 3.20 |
| 11/29/19 | MB | 019 | Conduct research re potential employee compensation issues. | 1.80 |
| 11/30/19 | JS | 019 | Analyze compensation matters (.5); email with L. Beckerman re: same (.1). | 0.60 |
| 11/30/19 | MB | 019 | Continue research re employee compensation matters. | 1.30 |
| 11/01/19 | JS | 020 | Participate in weekly Special Committee meeting. | 0.30 |
| 11/01/19 | ISD | 020 | Attend weekly special committee update call. | 0.30 |
| 11/01/19 | PJH | 020 | Prepare for (.2) and attend special committee meeting (.3); | 0.50 |
| 11/01/19 | DPE | 020 | Call with T. Sanchez and G. Kopel re board matters (.1); attend special committee meeting (.3). | 0.40 |
| 11/01/19 | JPR | 020 | Attend weekly Special Committee call. | 0.30 |
| 11/01/19 | LML | 020 | Attend Special Committee update call. | 0.30 |
| 11/01/19 | NM | 020 | Attend weekly special committee call. | 0.30 |
| 11/01/19 | JGJ | 020 | Attend Special Committee meeting (.3); prepare minutes for October 30 Special Committee meeting (.8). | 1.10 |
| 11/04/19 | JGJ | 020 | Prepare minutes for November 1 Special Committee meeting. | 1.20 |
| 11/05/19 | JGJ | 020 | Review minutes for October 30 (.2) and November 1 (.2) Special Committee meetings; prepare Special Committee and Board resolutions (2.8). | 3.20 |
| 11/06/19 | LML | 020 | Review Special Committee update materials. | 0.60 |
| 11/06/19 | JGJ | 020 | Prepare executed versions of approved Special Committee minutes. | 1.30 |
| 11/07/19 | JS | 020 | Prepare for (.3) and attend Special Committee call (.6). | 0.90 |
| 11/07/19 | PJH | 020 | Attend weekly special committee meeting. | 0.60 |
| 11/07/19 | JPR | 020 | Participate in Special Committee call. | 0.60 |

SANCHEZ ENERGY CORPORATION

Page 52

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/07/19 | MLB | 020 | Participate in weekly Special Committee meeting (.6); attend to follow up issues from Special Committee meeting (.4). | 1.00 |
| 11/07/19 | LML | 020 | Review updates from Special Committee call. | 0.20 |
| 11/07/19 | JGJ | 020 | Attend Special Committee meeting (.6); review DIP Loan Agreement and draft final DIP order for purpose of preparing Board and Special Committee resolutions approving same (.9); prepare Board resolutions (2.6) and Special Committee resolutions (1.2) approving same. | 5.30 |
| 11/07/19 | MB | 020 | Attend weekly special committee telephonic meeting (partial). | 0.40 |
| 11/08/19 | PJH | 020 | Review special committee minutes (.3); review special committee and board resolutions re DIP (.8). | 1.10 |
| 11/08/19 | DPE | 020 | Review various special committee meeting minutes (.7); review board minute matters (.5). | 1.20 |
| 11/08/19 | JGJ | 020 | Review Board (2.4) and Special Committee (.8) resolutions approving revised DIP order approving same; correspond with Akin team re October Special Committee meetings (.2); revise minutes for October 30 (.1) and November 1 (.1) attend Special Committee meetings. | 3.60 |
| 11/10/19 | JGJ | 020 | Review board and special committee resolutions approving revised Debtor-in-Possession facility. | 0.70 |
| 11/11/19 | PJH | 020 | Review CRO board and special committee resolutions (1.1); correspond with J. Rubin re same (.1). | 1.20 |
| 11/11/19 | JPR | 020 | Correspond with P. Hurley re board minutes. | 0.20 |
| 11/11/19 | JGJ | 020 | Correspond re October special committee minutes (.5); review and analyze the same (4.3); draft revisions and updates to same (.6); prepare minutes re November special committee meeting (1.5). | 6.90 |
| 11/11/19 | YL | 020 | Prepare board consents and special committee consent re appointment of chief restructuring officer. | 1.40 |
| 11/12/19 | PJH | 020 | Review special committee minutes (.2); confer with D. Elder re board resolutions (.4); review board and special committee resolutions re CRO appointment (.9). | 1.50 |
| 11/12/19 | DPE | 020 | Confer with P. Hurley re board and special committee resolutions re CRO appointment (.4); review the same (.5). | 0.90 |
| 11/12/19 | JGJ | 020 | Review Special Committee minutes (1.5); prepare packet of proposed clerical amendments to Special Committee minutes (.8); correspond re same (.5). | 2.80 |
| 11/12/19 | YL | 020 | Prepare board consents and special committee consent re appointment of chief restructuring officer (2.4); review the same (1.5). | 3.90 |
| 11/13/19 | JS | 020 | Review draft board and special committee resolutions re appointment of CRO. | 0.90 |
| 11/13/19 | PJH | 020 | Review SN UnSub board consent to participate in SN EF Maverick JOA audit (.3); correspond with J. Rubin board resolutions appointing CRO (.1). | 0.40 |
| 11/13/19 | DPE | 020 | Review board minutes (1.0); revise special committee and board resolutions re CRO retention (.5). | 1.50 |
| 11/13/19 | JPR | 020 | Correspond with P. Hurley re board resolutions approving CRO. | 0.20 |
| 11/13/19 | JGJ | 020 | Review credit agreement (.4); and revise Board resolutions for new credit facility (1.4); correspond re Special Committee minutes (.2). | 2.00 |
| 11/13/19 | YL | 020 | Review board consents and special committee consent re appointment of chief restructuring officer. | 3.40 |
| 11/14/19 | JGJ | 020 | Correspond re Special Committee minutes (.2); review status of same (.2); research same (.3). | 0.70 |
| 11/15/19 | JS | 020 | Prepare for (.6) and attend special committee call (.6); attention to follow up re same (.3). | 1.50 |
| 11/15/19 | PJH | 020 | Review updates to board consent re JOA audit. | 0.20 |
| 11/15/19 | JPR | 020 | Participate in special committee call. | 0.50 |
| 11/15/19 | MLB | 020 | Participate in Special Committee call. | 0.60 |
| 11/15/19 | LML | 020 | Attend by teleconference Special Committee meeting (partial). | 0.40 |
| 11/15/19 | JGJ | 020 | Attend Special Committee meeting. | 0.50 |

SANCHEZ ENERGY CORPORATION

Page 53

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/15/19 | MB | 020 | Attend weekly special committee call. | 0.60 |
| 11/17/19 | PJH | 020 | Review special committee minutes in connection with CRO motion. | 0.10 |
| 11/17/19 | JGJ | 020 | Review Special Committee minutes related to selection of CRO (.4); compile minutes for October 21, 22, 25, 30 and November 1 and 7 Special Committee meetings (.9). | 1.30 |
| 11/19/19 | JGJ | 020 | Prepare minutes for November 15 Special Committee meeting (.4); correspond re previous minutes (.1). | 0.50 |
| 11/20/19 | PJH | 020 | Review special committee meeting minutes (.2); confer with J. Rubin re same (.1). | 0.30 |
| 11/20/19 | JPR | 020 | Provide comments to draft special committee meeting minutes (.8); correspond with P. Hurley re same (.1); correspond with management re same (.1). | 1.00 |
| 11/20/19 | JGJ | 020 | Review and revise November 15 Special Committee meeting minutes. | 0.40 |
| 11/21/19 | DPE | 020 | Review board minutes and resolutions for SN and related subsidiaries. | 0.90 |
| 11/21/19 | JGJ | 020 | Review Board (.6) and Special Committee resolutions for DIP facility (.6). | 1.20 |
| 11/22/19 | PJH | 020 | Review UnSub board resolutions for participation in JOA audits. | 0.20 |
| 11/22/19 | DPE | 020 | Review draft board minutes. | 1.10 |
| 11/22/19 | JGJ | 020 | Prepare draft Special Committee minutes. | 0.20 |
| 11/25/19 | JS | 020 | Participate in calls with Debtors re 11/25 special committee call (.2, .2 ,.4); call with I. Dizengoff re same (.4); prepare for (.8) and attend (.5) special committee call; follow up with Debtors' advisors re same (.7). | 3.20 |
| 11/25/19 | ISD | 020 | Attend call with Debtor management re board matters (.4) re pending issues; attend call with D. Elder re same (.2); confer with J. Savin re same (.4). | 1.00 |
| 11/25/19 | DPE | 020 | Attend conference with C. George re special committee matters (.6); attend special committee call (.5); call with I. Dizengoff re special committee meeting matters (.2). | 1.30 |
| 11/25/19 | JPR | 020 | Attend special committee call. | 0.50 |
| 11/25/19 | MLB | 020 | Prepare for (.7) and participate in special committee meeting (.5). | 1.20 |
| 11/25/19 | NM | 020 | Prepare for (.7) and attend special committee call (.5). | 1.20 |
| 11/26/19 | JGJ | 020 | Correspond re Special Committee minutes (.4); prepare template for minutes for November 25 Special Committee meeting (.2). | 0.60 |
| 11/27/19 | DPE | 020 | Review board minutes. | 0.40 |
| 11/12/19 | JPR | 021 | Analyze issues re exclusivity extension (.2); review precedential motions re same (.2). | 0.40 |
| 11/13/19 | JPR | 021 | Confer with M. Taylor re exclusivity motion. | 0.20 |
| 11/13/19 | MAT | 021 | Prepare for (.1) and participate in call with J. Rubin re exclusivity motion (.2); revise exclusivity motion (.9); conduct research re same (2.6). | 3.80 |
| 11/14/19 | DP | 021 | Draft litigation inserts for exclusivity motion. | 0.50 |
| 11/14/19 | MAT | 021 | Draft Exclusivity Motion (1.0); analyze and consider precedent for related exclusivity issues (1.7). | 2.70 |
| 11/14/19 | KNM | 021 | Revise litigation insert for draft exclusivity motion. | 0.80 |
| 11/14/19 | MRG | 021 | Draft insert for exclusivity motion. | 1.00 |
| 11/15/19 | MB | 021 | Review current draft of exclusivity motion (.5); review research re same (1.0); revise draft of same (2.8). | 4.30 |
| 11/15/19 | MAT | 021 | Revise exclusivity motion to incorporate updates from litigation and monthly operating report. | 1.40 |
| 11/16/19 | MB | 021 | Revise draft exclusivity motion (3.5); review materials in connection with same (.6). | 4.10 |
| 11/17/19 | JPR | 021 | Review draft exclusivity extension motion. | 0.70 |
| 11/17/19 | MB | 021 | Prepare revisions to draft exclusivity extension motion (1.0); conduct research in connection with same (.5). | 1.50 |
| 11/18/19 | JPR | 021 | Provide comments to exclusivity motion (2.2); review revised draft of same (.3); correspond with M. Byun and M. Taylor re same (.2). | 2.70 |
| 11/18/19 | MB | 021 | Review J. Rubin comments to draft exclusivity motion (.2); revise draft | 1.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in accordance with same (.7); confer with M. Taylor and J. Rubin re same (.2). | |
| 11/18/19 | MAT | 021 | Revise exclusivity motion (1.2); correspond with J. Rubin and M. Byun re same (.2). | 1.40 |
| 11/18/19 | MRR | 021 | Cite check and proofread exclusivity motion. | 2.50 |
| 11/19/19 | MAT | 021 | Conduct follow-up research re exclusivity motion (2.9); prepare summary analysis re same (2.5). | 5.40 |
| 11/20/19 | MB | 021 | Correspond with M. Taylor re exclusivity motion and upcoming deadline. | 0.20 |
| 11/20/19 | MAT | 021 | Correspond with A&M, M. Byun re proposed exclusivity deadlines. | 0.20 |
| 11/25/19 | ISD | 021 | Review draft exclusivity motion. | 0.20 |
| 11/25/19 | JPR | 021 | Review revised draft of exclusivity motion. | 0.20 |
| 11/26/19 | JS | 021 | Review draft exclusivity motion. | 1.20 |
| 11/26/19 | MB | 021 | Revise draft exclusivity motion (.4); correspond with Jackson Walker team re same (.1); correspond with J. Savin re same (.1). | 0.60 |
| 11/01/19 | AFA | 022 | Review draft disclosure statement (1.0); prepare updates to same (1.7); research disclosure issues (.7); confer with M. Byun re same (.3). | 3.70 |
| 11/01/19 | MB | 022 | Confer with A. Antypas re updates to disclosure statement and issues re same (.3); conduct research re potential plan issues (1.4); prepare analysis re same (.8). | 2.50 |
| 11/02/19 | NM | 022 | Confer with M. Byun re potential restructuring issues (.3); review analysis re same (.6). | 0.90 |
| 11/02/19 | AFA | 022 | Conduct research re disclosure issues (1.4); prepare analysis re same (.5); update draft disclosure statement for case developments (2.5); confer with M. Byun re same (.2). | 4.60 |
| 11/02/19 | MB | 022 | Revise analysis re potential restructuring issues (1.0); confer with N. Moss re same (.3); analyze open issues re disclosure statement (1.0); review updated draft of disclosure statement (.8); confer with A. Antypas re same (.2). | 3.30 |
| 11/03/19 | AFA | 022 | Continue to draft and update disclosure statement (2.7); confer with M. Byun re same (.2); conduct research re potential restructuring issues (1.9); prepare summary re same (.8); confer with M. Byun re same (.5). | 6.10 |
| 11/03/19 | MB | 022 | Confer with A. Antypas re research re potential restructuring issues (.3); review summary re same (.5); conduct follow-up research re same (1.8); continue to research disclosure issues (1.3). | 3.90 |
| 11/04/19 | NM | 022 | Review analysis re plan issues (.8); confer with M. Byun re same (.4). | 1.20 |
| 11/04/19 | AFA | 022 | Continue to draft disclosure statement (3.7); confer with M. Byun re case updates and disclosure issues (.3). | 4.00 |
| 11/04/19 | MB | 022 | Conduct follow-up research re plan issues (1.0); revise analysis re same (.5); confer with N. Moss re same (.4); confer with A. Antypas re disclosure issues (.3). | 2.20 |
| 11/05/19 | AFA | 022 | Continue to draft updated disclosure statement shell (3.5); analyze disclosure issues (1.0); confer with M. Byun re same (.2). | 4.70 |
| 11/05/19 | MB | 022 | Review updated disclosure statement (1.3); confer with A. Antypas re same (.2); prepare updated draft plan shell (1.5). | 3.00 |
| 11/07/19 | MB | 022 | Continue to draft plan of reorganization shell (2.5); review precedents in connection with same (1.0). | 3.50 |
| 11/08/19 | ISD | 022 | Analyze potential plan concepts and structuring issues. | 0.80 |
| 11/08/19 | AFA | 022 | Continue to prepare draft disclosure statement with case updates. | 2.50 |
| 11/08/19 | MB | 022 | Continue to draft shell of plan of reorganization (2.7); review precedents re same (.7). | 3.40 |
| 11/09/19 | MB | 022 | Research re potential plan issues (1.0); draft shell of plan of reorganization (1.3); review plan precedents (1.0). | 3.30 |
| 11/10/19 | AFA | 022 | Review and revise draft disclosure statement. | 2.50 |
| 11/11/19 | AFA | 022 | Continue to update draft disclosure statement (2.5); review precedential disclosure statements in connection with same (1.5); research issues re same (1.8). | 5.80 |

SANCHEZ ENERGY CORPORATION                                                    Page 55
Invoice Number: 1867212                                                  January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/12/19 | AFA | 022 | Continue to draft disclosure statement shell (1.4); review and analyze various disclosure issues (1.0); review precedents re same (.5). | 2.90 |
| 11/14/19 | NM | 022 | Review plan discussions correspondence. | 0.30 |
| 11/17/19 | AFA | 022 | Conduct research re potential plan and restructuring issues (3.9); prepare summary re same (3.0); confer with M. Byun re same (.5); update draft disclosure statement for recent case developments (2.9). | 10.30 |
| 11/17/19 | MB | 022 | Confer with A. Antypas re research re potential restructuring issues. | 0.50 |
| 11/18/19 | AFA | 022 | Continue to conduct research re potential plan issues (2.5); prepare updated draft disclosure statement (1.7). | 4.20 |
| 11/19/19 | JS | 022 | Call with I. Dizengoff and D. Elder re potential restructuring issue (.4); analyze same (.7). | 1.10 |
| 11/19/19 | ISD | 022 | Call with J. Savin and D. Elder re potential restructuring issue. | 0.40 |
| 11/19/19 | DPE | 022 | Call with I. Dizengoff and J. Savin re potential restructuring issue. | 0.40 |
| 11/19/19 | AFA | 022 | Continue to prepare updated disclosure statement (2.4); correspond with M. Byun re potential plan and disclosure statement issues (.5); conduct follow up research re same (1.0). | 3.90 |
| 11/19/19 | MB | 022 | Confer with A. Antypas re potential plan issues (.3); review research re same (.5). | 0.80 |
| 11/20/19 | JPR | 022 | Correspond with M. Byun re strawman restructuring term sheet (.1); review precedent term sheets (.3) | 0.40 |
| 11/20/19 | MB | 022 | Prepare draft illustrative restructuring term sheet (1.1); correspond with J. Rubin re same (.1). | 1.20 |
| 11/21/19 | MB | 022 | Prepare draft illustrative restructuring term sheet. | 0.80 |
| 11/01/19 | JS | 023 | Review unsolicited asset sale proposals (.3); review Moelis presentation re same (.5); call with I. Dizengoff re same (.4). | 1.20 |
| 11/01/19 | ISD | 023 | Confer with J. Savin re unsolicited asset sale proposals (.4); review materials re same (.2). | 0.60 |
| 11/01/19 | JPR | 023 | Correspond with A. Antypas re responses to unsolicited proposals re assets sales. | 0.40 |
| 11/01/19 | AFA | 023 | Draft letter responses to various purchase offers (1.1); correspond with J. Rubin re same (.2); revise same (.5); conduct research in connection with same (1.8). | 3.60 |
| 11/04/19 | JPR | 023 | Provide comments to letters responding to unsolicited offers re assets (.6); correspond with A. Antypas re same (.3). | 0.90 |
| 11/04/19 | AFA | 023 | Correspond with J. Rubin re revisions to letter responses unsolicited asset offers (.3); revise same (1.1). | 1.40 |
| 11/05/19 | JPR | 023 | Finalize letter responses to unsolicited asset offers (.1); prepare correspondence to J. Savin re same (.1); prepare correspondence to management re same (.1). | 0.30 |
| 11/06/19 | JPR | 023 | Finalize letters re unsolicited asset offers (.3); correspond with A. Antypas re same (.2); correspond with company re same (.1). | 0.60 |
| 11/06/19 | AFA | 023 | Finalize letter responses to various purchase offers (1.9); correspond with J. Rubin re same (.2); transmit same to offerors (.6); correspond with Debtors and advisors re same (.3). | 3.00 |
| 11/25/19 | JPR | 023 | Attend call with B. Latif re responding to indication of interest. | 0.20 |
| 11/26/19 | JPR | 023 | Provide comments to Moelis response to indication of interest (.3); correspond with Moelis team re same (.2); correspond with J. Savin re same (.1). | 0.60 |
| 11/26/19 | NM | 023 | Review draft letter re asset sale proposal (.2); review correspondence with special committee re same (.1). | 0.30 |
| 11/05/19 | NM | 024 | Review current draft 365(d)(4) motion (.3); confer with A. Antypas re same (.4); review research re same (.5). | 1.20 |
| 11/05/19 | AFA | 024 | Draft motion to extend deadline to reject unexpired leases (1.4); conduct research in connection with same (.8); correspond with M. Breen re same (.2); confer with N. Moss re same (.4). | 2.80 |
| 11/05/19 | MB | 024 | Review schedules of all executory contracts and leases to create list of all non-residential real estate leases in connection with 365(d)(4) motion | 3.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (3.2); correspond with A. Antypas re same (.2). | |
| 11/06/19 | JPR | 024 | Review research re 365(d)(4) (.6); review precedent motions (.5); review of motion to extend rejection deadline (.5); correspond with A. Antypas re same (.3). | 1.90 |
| 11/06/19 | AFA | 024 | Conduct research in connection with 365(d)(4) motion (1.2); revise 365(d)(4) motion re same (.8); participate in calls with L. Postolos (A&M) re same (.3); correspond with J. Rubin re same (.2). | 2.50 |
| 11/07/19 | AFA | 024 | Revise draft 365(d)(4) motion (2.7); conduct research re same (1.3). | 4.00 |
| 11/14/19 | MLB | 024 | Analyze lease rejection motion and related issues. | 0.70 |
| 11/15/19 | MLB | 024 | Review and provide comments re lease rejection issues. | 0.20 |
| 11/15/19 | AFA | 024 | Correspond with L. Postolos re motion to reject shell sublease. | 0.10 |
| 11/18/19 | JPR | 024 | Provide comments to draft 365(d)(4) motion (.7); correspond with A. Antypas re same (.1). | 0.80 |
| 11/18/19 | AFA | 024 | Correspond with J. Rubin re draft 365(d)(4) motion (.1); review J. Rubin comments to same (.2). | 0.30 |
| 11/19/19 | JPR | 024 | Continued revision of draft 365(d)(4) motion (.7); correspond with A. Antypas re same (.2). | 0.90 |
| 11/19/19 | AFA | 024 | Review and incorporate J. Rubin comments to 365(D)(4) motion (.5); correspond with J. Rubin re same (.3). | 0.80 |
| 11/20/19 | JPR | 024 | Correspond with A. Antypas re 356(d)(4) motion. | 0.20 |
| 11/20/19 | AFA | 024 | Revise draft 364(d)(4) motion (2.3); correspond with J. Rubin re same (.3); correspond with Jackson Walker re same (.1). | 2.70 |
| 11/25/19 | JPR | 024 | Review E. Freeman comments to 365(d)(4) motion. | 0.30 |
| 11/04/19 | LML | 025 | Travel to Houston from Dallas for hearing in Dimension adversary proceeding (1.5); travel from Houston to Dallas following same (1.5). | 3.00 |
| 11/04/19 | KNM | 025 | Travel from Dallas to Houston (2.6); travel from Houston to Dallas (2.6). | 5.20 |
| 11/21/19 | LJT | 025 | Travel from Dallas to New York for E. Davis deposition. | 3.00 |
| 11/22/19 | LML | 025 | Travel from Houston to Dallas following meeting in connection with CRO Motion. | 2.20 |
| 11/22/19 | LJT | 025 | Travel from New York to Dallas after deposition of E. Davis. | 4.00 |
| 11/22/19 | DP | 025 | Travel to Houston from Dallas for deposition preparation of A. Zylman (1.9); travel from Houston to Dallas following same (1.9). | 3.80 |
| 11/01/19 | PJH | 026 | Conduct research in connection with KPMG request for information (.4); review revised Form 10-Q (.2). | 0.60 |
| 11/01/19 | PJH | 026 | Review draft of analysis re securities matters re subsidiaries. | 1.40 |
| 11/01/19 | JGJ | 026 | Conduct research re potential securities law issues. | 1.10 |
| 11/01/19 | YL | 026 | Review revised draft of Form 10-Q. | 1.20 |
| 11/01/19 | MDT | 026 | Analyze potential securities law issue (.6); review Form 10-Q draft (.2). | 0.80 |
| 11/04/19 | PJH | 026 | Review Form 10-Q (1.4); review securities regulations in connection with revisions to same (.8); correspond with J. Rubin and M. Turner re same (.2). | 2.40 |
| 11/04/19 | JPR | 026 | Provide comments to draft Form 10-Q (1.8); review further revised draft of same (1.0); correspond with M. Turner and P. Hurley re same (.3). | 3.10 |
| 11/04/19 | YL | 026 | Review revised draft of Form 10-Q. | 1.90 |
| 11/04/19 | MDT | 026 | Prepare multiple revised drafts of Form 10-Q to reflect comments from Akin FR and corporate teams (5.5); correspond with J. Rubin and P. Hurley re same (.3). | 5.80 |
| 11/05/19 | JS | 026 | Review draft Form 10-Q (1.5); correspond with Debtor re same (.3). | 1.80 |
| 11/05/19 | PJH | 026 | Review DIP extension 8-K (.3); review Form 10-Q (1.0); call with Debtors, D. Elder, J. Rubin and M. Turner re same (.5); follow-up correspondence with J. Rubin and M. Turner (.1); review materials in connection with conversion requests (.3). | 2.20 |
| 11/05/19 | ELM | 026 | Review draft Form 10-Q (2.0); comment on same (.4). | 2.40 |
| 11/05/19 | DPE | 026 | Call with J. Rubin, P. Hurley, M. Turner and management re Form 10-Q revisions (.5); review same (1.8). | 2.30 |
| 11/05/19 | JPR | 026 | Participate in call with Debtors' management, D. Elder, P. Hurley and | 2.90 |

SANCHEZ ENERGY CORPORATION                                                      Page 57
Invoice Number: 1867212                                                  January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | M. Turner re Form 10-Q (.5); prepare revised langauge for Form 10-Q (1.0); review revised draft of same (.9); correspond with M. Turner and P. Hurley re same (.2); attend call with C. George re same (.1); correspond with Debtors re further revisions to same (.2). | |
| 11/05/19 | JGJ | 026 | Research Canadian securities law disclosure requirements (4.3); prepare analysis re same (.3). | 4.60 |
| 11/05/19 | YL | 026 | Review draft Form 10-Q (.9); review SEC rules re Form 10-Q compliance (.7). | 1.60 |
| 11/05/19 | CK | 026 | Draft and revise 8-K filing with respect to DIP milestone extension. | 0.70 |
| 11/05/19 | MDT | 026 | Prepare revised draft of Form 10-Q (1.5); participate in call with Debtors, D. Elder, J. Rubin and P. Hurley re same (.5); correspond with P. Hurley and J. Rubin re additional revisions to same (.2); conduct research re Canadian securities regulations (1.3). | 3.50 |
| 11/06/19 | JS | 026 | Review comments to Form 10-Q (2.0); correspond with Debtors re same (.4). | 2.40 |
| 11/06/19 | PJH | 026 | Review DIP extension 8-K (.3); review preferred conversion correspondence and materials (.4). | 0.70 |
| 11/06/19 | DPE | 026 | Review Form 8-K (.3); review materials in connection with same (.5). | 0.80 |
| 11/06/19 | YL | 026 | Review revised Form 10-Q. | 0.40 |
| 11/06/19 | MDT | 026 | Research precedent Form 10-Q filings re subsidiary disclosure (.7); review and address additional comments re same (.1). | 0.80 |
| 11/07/19 | PJH | 026 | Review draft of Form 10-Q. | 1.80 |
| 11/07/19 | JPR | 026 | Review revised language for Form 10-Q (.2); correspond with M. Turner re same (.1). | 0.30 |
| 11/07/19 | NM | 026 | Review correspondence with Akin team and advisors re DIP 8K. | 0.30 |
| 11/07/19 | CK | 026 | Draft 8-K for additional DIP milestone extension (.5); coordinate filing of 8-K (.3); correspond with Akin team re same (.3). | 1.10 |
| 11/07/19 | MDT | 026 | Prepare multiple revised drafts of Form 10-Q in anticipation of Friday filing (3.4); correspond with J. Rubin re same (.1). | 3.50 |
| 11/08/19 | PJH | 026 | Review preferred conversion materials. | 0.10 |
| 11/08/19 | ELM | 026 | Review drafft form 10-Q. | 0.60 |
| 11/08/19 | DPE | 026 | Attend call with C. George re Form 10-Q matters (.6); review draft of Form 10-Q (1.5); call with G. Kopel re Form 10-Q matters (.7); review issues re preferred stock conversion (.6). | 3.40 |
| 11/08/19 | JPR | 026 | Review C. George comments to Form 10-Q (.1); review and provide additional comments to draft Form 10-Q (1.0). | 1.10 |
| 11/08/19 | MDT | 026 | Prepare final draft Form 10-Q. | 1.40 |
| 11/11/19 | PJH | 026 | Review preferred conversion request and related correspondence. | 0.20 |
| 11/12/19 | PJH | 026 | Review correspondence re preferred conversion (.2); review SEC disclosure requirements in connection with CRO appointment and engagement letter (.8). | 1.00 |
| 11/13/19 | PJH | 026 | Review SEC disclosure analysis re CRO (.3); correspond with D. Elder re same (.1). | 0.40 |
| 11/13/19 | DPE | 026 | Correspond with disclosure issue re appointment of CRO (.2); conduct research re Section 16 matters in connection with same (.4). | 0.60 |
| 11/13/19 | MDT | 026 | Prepare draft Form 8-K to address final DIP Facility (2.1); research reporting requirements related to appointment of a chief restructuring officer (.5). | 2.60 |
| 11/15/19 | PJH | 026 | Review SEC disclosure requirements in connection with CRO appointment and engagement letter. | 1.20 |
| 11/18/19 | PJH | 026 | Review draft 8-K re final DIP order extension. | 0.10 |
| 11/18/19 | CK | 026 | Coordinate filing of 8-K for DIP extension. | 0.30 |
| 11/18/19 | MDT | 026 | Prepare revised draft Form 8-K for final DIP Facility. | 0.20 |
| 11/19/19 | DPE | 026 | Analyze SEC reporting issues. | 0.20 |
| 11/26/19 | PJH | 026 | Review covenants in credit agreement and organizational documents in conjunction with review of SEC financial statement disclosures (.7); confer with D. Elder re same (.7). | 1.40 |

SANCHEZ ENERGY CORPORATION                                                          Page 58
Invoice Number: 1867212                                                          January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/26/19 | DPE | 026 | Attend conference with P. Hurley re SEC disclosure matters (.7); call with G. Kopel re disclosure issues (.3). | 1.00 |
| 11/12/19 | DPE | 028 | Calls with C. George re various general corporate issues (.3, .4); attend to same (.5). | 1.20 |
| 11/18/19 | PJH | 028 | Review materials in connection with corporate matters. | 0.30 |
| 11/18/19 | DPE | 028 | Review company materials in connection with corporate governance issues (1.0); analysis re same (.8). | 1.80 |
| 11/18/19 | NM | 028 | Review materials re general corporate issues. | 0.30 |
| 11/19/19 | JPR | 028 | Call with Mutal of Omaha counsel re case status (.5); email to management team re same (.2). | 0.70 |
| 11/06/19 | DPE | 029 | Participate in call with G. Kopel re potential intercompany claim issues (.4); correspond with K. Hink re same (.3); participate in call with J. Rubin and K. Hink re intercompany claims (.3); attend call with C. George re same (.3). | 1.30 |
| 11/06/19 | JPR | 029 | Attend call with K. Hink and D. Elder re intercompany claims (.3); review SOFAs to prepare for same (.2). | 0.50 |
| 11/11/19 | JS | 029 | Review proposed edits to cash management order (.7); review UCC comments to proposed order (.3); review Gavilan comments to proposed order (.2); correspond with N. Moss re same (.3); review revised draft final cash management order (.3); call with C. George re same (.4); call D. Koetting re same (.3). | 2.50 |
| 11/11/19 | NM | 029 | Correspond with J. Savin re final cash management order (.2); analyze and consider issues re final order (1.1); correspond with M. Byun re same (.3). | 1.60 |
| 11/11/19 | MB | 029 | Revise final cash management order (1.8); correspond with N. Moss re same (.2); correspond with US Trustee re same (.1); correspond with A&M re same (.1). | 2.20 |
| 11/12/19 | JS | 029 | Review revised draft of final cash management order (.2); review list re UCC requests re same (.2); review correspondence with A&M team re same (.1). | 0.50 |
| 11/12/19 | DPE | 029 | Call with J. Rubin and C. George re intercompany claims issue. | 0.40 |
| 11/12/19 | JPR | 029 | Call with C. George and D. Elder re intercompany claims (.4); review documents from company re same (.2). | 0.60 |
| 11/12/19 | NM | 029 | Review revised draft final cash management order (.3); review Gavilan comment to same (.1). | 0.40 |
| 11/12/19 | MB | 029 | Review Gavilan comment to cash management order (.2); analyze issues re same (.5); review documents in connection with same (.5); correspond with W. Walker and D. Koetting re same (.5); call with W. Walker re same (.3); correspond with S. Boone and P. Hurley re same (.3). | 2.30 |
| 11/13/19 | JS | 029 | Call with M. Byun, S. Boone, P. Hurley and A&M re final cash management order issues (.4); review revised order language (.3); correspond with company re same (.3). | 1.00 |
| 11/13/19 | PJH | 029 | Participate in call with J. Savin, M. Byun, S. Boone and A&M re issues re final cash management order. | 0.40 |
| 11/13/19 | MB | 029 | Call with J. Savin, S. Boone, P. Hurley, D. Koetting, W. Walker re cash management issue (.4); correspond with W. Walker re same (.3); review JDA in connection with same (.6); review revised cash management order (.2). | 1.50 |
| 11/13/19 | SMB | 029 | Participate in call with J. Savin, M. Byun, P. Hurley and A&M re cash management order. | 0.40 |
| 11/14/19 | JS | 029 | Call with A&M, P. Hurley, S. Boone and M. Byun re cash management issue (.3); correspondence with management re same (.3); review revised final cash management order (.3); review comparison chart of terms (.2); confer with M. Byun re same (.2). | 1.30 |
| 11/14/19 | PJH | 029 | Call with A&M, M. Byun, J. Savin, S. Boone re cash management issues. | 0.30 |
| 11/14/19 | NM | 029 | Confer with M. Byun re cash management issues (.2); review | 0.90 |

SANCHEZ ENERGY CORPORATION                                                          Page 59
Invoice Number: 1867212                                                          January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | correspondence re same (.3); analyze same (.2); correspond with A&M re same (.2). | |
| 11/14/19 | MB | 029 | Participate on call with J. Savin, J. Hickman, D. Koetting, W. Walker, S. Boone, P. Hurley re cash management issues (.3); correspond with A&M team re same (.1); call with W. Walker re same (.2); prepare chart of changes to same (.7); confer with J. Savin re same (.2); confer with N. Moss re same (.2). | 1.70 |
| 11/14/19 | SMB | 029 | Call with A&M, M. Byun, J. Savin, P. Hurley re cash management issues. | 0.30 |
| 11/15/19 | MLB | 029 | Analysis of issues with Gavilan re cash management order. | 2.10 |
| 11/15/19 | NM | 029 | Review issues re cash management (.3); review materials in connection with analysis re same (1.5). | 1.80 |
| 11/15/19 | MB | 029 | Call with Gavilan counsel, D. Koetting and W. Walker re cash management order (.5); follow-up call with W. Walker (.2); prepare revision to order in accordance with same (.3); correspond with A&M and J. Savin re same (.3); correspond with Debtors' management re same (.2); correspond with US Trustee re cash management order (.2); revise summary chart of revisions to final order (.4). | 2.10 |
| 11/16/19 | MLB | 029 | Attention to revised cash management order and agreement with Gavilan re same. | 0.70 |
| 11/17/19 | MLB | 029 | Review Gavilan comments to draft proposed final cash management order (.2); confer with M. Byun re same (.1). | 0.30 |
| 11/17/19 | MB | 029 | Review Gavilan comments to proposed final cash management order (.2); correspond with M. Brimmage re same (.1); correspond with C. George re same (.2). | 0.50 |
| 11/18/19 | JS | 029 | Correspond with J. Rubin and M. Byun re proposed final cash management order. | 0.30 |
| 11/18/19 | JPR | 029 | Correspond with M. Byun and J. Savin re cash management order. | 0.30 |
| 11/18/19 | NM | 029 | Review correspondence re proposed final cash management order. | 0.50 |
| 11/18/19 | MB | 029 | Attend to finalizing Gavilan and UCC revisions to cash management order (.6); correspond with Debtors' management re same (.2); correspond with J. Savin and J. Rubin re same (.3). | 1.10 |
| 11/19/19 | JPR | 029 | Correspond with M. Byun re cash management order (.1); review draft order (.2). | 0.30 |
| 11/19/19 | NM | 029 | Review cash management order changes (.3); review correspondence from Milbank re same (.2). | 0.50 |
| 11/19/19 | MB | 029 | Review draft proposed final cash management order (.5); correspond with Gavilan counsel and UCC counsel re same (.2); correspond with Debtors' management re same (.2); correspond with J. Rubin re same (.1). | 1.00 |
| 11/21/19 | JPR | 029 | Correspond with E. Freeman and M. Byun re revised cash management order. | 0.30 |
| 11/21/19 | MLB | 029 | Review revised proposed shared services order (.8); review updates re same (.3). | 1.10 |
| 11/21/19 | NM | 029 | Review internal correspondence re revised cash management order. | 0.20 |
| 11/21/19 | AFA | 029 | Correspond with L. Postolos re cash management schematic in connection with revised proposed order. | 0.40 |
| 11/21/19 | MB | 029 | Attend to US Trustee issue re final cash management order (.2); correspond with J. Rubin and Jackson Walker re same (.3); correspond with H. Duran re same (.2); prepare certificate of no objection re same (.4); finalize cash flow schematic for final cash management order (.2); correspond with Milbank re same (.1). | 1.40 |
| 11/22/19 | DP | 029 | Research issues re hearing preparations for cash management motion. | 0.30 |
| 11/22/19 | MB | 029 | Finalize proposed final cash management order (.3); finalize certificate of no objection re same (.2); correspond with management re same (.2); correspond with counsel to UCC and Gavilan re same (.2). | 0.90 |
| 11/23/19 | MB | 029 | Review GSO request re final cash management order (.1); consider the | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); correspond with Debtors' management re same (.2); correspond with Jackson Walker re same (.1). | |
| 11/24/19 | JPR | 029 | Review correspondence re GSO comments to cash management order (.3) correspond with C. George re same (.1); correspond with M. Byun re same (.2); correspond with A. Eaton re same (.1). | 0.70 |
| 11/24/19 | MB | 029 | Revise proposed final cash management order (.2); prepare amended certificate of no objection (.3); correspond with Debtors' management re same (.2); correspond with J. Rubin re same (.2); correspond with Paul Weiss re same (.1); correspond with counsel to UCC and Gavilan re same (.1). | 1.10 |
| 11/25/19 | JPR | 029 | Attend call with A. Eaton re cash management order (.1); correspond with E. Freeman re same (.3); call with L. Postolos re intercompany claim matters (.2). | 0.60 |
| 11/25/19 | MB | 029 | Finalize amended proposed final cash management order (.2); finalize amended certificate of no objection re same (.3); confer with Jackson Walker re same (.2); review entered order (.1). | 0.80 |
| 11/26/19 | DPE | 029 | Attend conference with K. Hink re cash management issues. | 1.50 |
| 11/27/19 | LGB | 029 | Analyze cash management issues (2.0); call with A&M re same (.5); draft follow up correspondence to Company re same (.4). | 2.90 |
| 11/01/19 | JPR | 030 | Review UCC comments to Working Interests order (.3); prepare revised drafts of same (.2); correspond with B. Schak re same (.1). | 0.60 |
| 11/01/19 | NM | 030 | Review correspondence from G. Hill and G. Kopel re status of vendor discussions. | 0.20 |
| 11/02/19 | NM | 030 | Review draft revised final working interest order. | 0.30 |
| 11/03/19 | LGB | 030 | Review and mark up vendor agreements (.2); correspond with A. Blakeway re same (.1). | 0.30 |
| 11/04/19 | JS | 030 | Participate in call with A. Blakeway (.7) and follow-up (.1) re alterations to form of critical trade agreement. | 0.80 |
| 11/04/19 | MAT | 030 | Review proposed revised operating expense and working interest orders for additional changes (1.5); correspond with Debtors re same (.3). | 1.80 |
| 11/05/19 | JS | 030 | Review drafts of final operating expenses and working interest orders with UCC requested changes. | 0.40 |
| 11/05/19 | LGB | 030 | Participate in call with vendor re contract performance. | 0.40 |
| 11/05/19 | JPR | 030 | Revise email to company re revisions to operating expenses and working interest orders (.5); correspond with C. George re same (.2); correspond with M. Taylor re same (.1); correspond with W. Walker re same (.1); correspond with D. Koetting re same (.1). | 1.00 |
| 11/05/19 | MAT | 030 | Correspond with Debtors re proposed amended operating expenses and working interest orders (.3); revise motion to amend operating expenses and working interest orders (2.4); correspond with J. Rubin re same (.2). | 2.90 |
| 11/06/19 | LGB | 030 | Attend call with L. Lawrence, A. Blakeway and G. Hill re vendor dispute (.5); correspond with Debtors re same (.3). | 0.80 |
| 11/06/19 | JPR | 030 | Revise motion re amendments to operating expenses and working interest orders (.5); call with D. Koetting, W. Walker and M. Taylor re revised operating expenses and working interest orders (.3); correspond with W. Walker and D. Koeting re same (.1); call with A. Eaton re same (.1). | 1.00 |
| 11/06/19 | LML | 030 | Call with L. Beckerman and Debtors re vendor dispute. | 0.50 |
| 11/06/19 | MAT | 030 | Revise proposed amended working interest and operating expense orders (1.5); correspond with M. Breen (.2) and A&M (.1) re same; revise draft motion to amend orders to incorporate comments from J. Rubin (.3); attend call with J. Rubin, A&M re proposed orders (.3). | 2.40 |
| 11/06/19 | MB | 030 | Review draft motion to amend operating expenses and working interest orders (.5); correspond with M. Taylor re same (.1). | 0.60 |
| 11/07/19 | LGB | 030 | Correspond with Debtors re various vendor disputes. | 0.40 |
| 11/08/19 | LGB | 030 | Correspond with A. Blakeway re potential vendor issues (.2); review changes to invoice approval (.2); correspond with J. Rubin re same (.1). | 0.50 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

January 13, 2020

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 11/08/19 | JPR | 030 | Correspond with M. Taylor re motion to amend operating expenses and working interest orders (.1); review presentation re internal invoice approval authority (.2); correspond with L. Beckerman re same (.1); correspond with C. George re same (.1). | 0.50 |
| 11/08/19 | MAT | 030 | Correspond with J. Rubin re motion to amend operating expenses and working interest orders. | 0.50 |
| 11/11/19 | LGB | 030 | Correspondence with vendor re trade agreement issues. | 0.20 |
| 11/11/19 | JPR | 030 | Correspond with M. Taylor, Jackson Walker and counsel to the UCC re proposed changes to operating expenses and working interest orders. | 0.50 |
| 11/11/19 | MAT | 030 | Revise working interest and operating expense orders (.6); correspond with J. Rubin, counsel to Milbank re same (.1); coordinate with Jackson Walker re filing of same (.2); coordinate service of same with Prime Clerk (.2). | 1.10 |
| 11/12/19 | JPR | 030 | Correspond with G. Hill re requirements under revised operating expense order (.1); review summary of revised operating expense and working interest reporting requirements (.1). | 0.20 |
| 11/13/19 | LGB | 030 | Participate in call with A. Blakeway re vendor software. | 0.30 |
| 11/15/19 | LGB | 030 | Review vendor letter (.2); correspond with A. Gutierrez re same (.1). | 0.30 |
| 11/15/19 | AFA | 030 | Participate in call with working interest owner re general case information. | 0.20 |
| 11/22/19 | LGB | 030 | Correspond with Company re vendor issues (.1); review response from A. Blakeway re same (.1); review email from R. Hill re same (.1). | 0.30 |
| 11/25/19 | JPR | 030 | Review reporting information re operating expenses and working interest orders (.2); correspond with W. Walker re same (.1). | 0.30 |
| 11/01/19 | JS | 031 | Confer with I. Dizengoff re issues in connection with business plan refresh. | 0.20 |
| 11/01/19 | ISD | 031 | Review pending issues re business plan refresh (.2); confer with J. Savin re same (.2). | 0.40 |
| 11/01/19 | NM | 031 | Review UCC comments to shared services order (.5); call with D. Koetting re same (.4); correspond with A&M re shared services diligence requests (.3). | 1.20 |
| 11/01/19 | SMB | 031 | Review documents in connection with analysis of midstream and marketing agreements. | 2.10 |
| 11/02/19 | NM | 031 | Analyze open issues re shared services (1.0); review revised draft of final order re same (.2). | 1.20 |
| 11/03/19 | JS | 031 | Correspond with L. Beckerman re: shared services issues. | 0.10 |
| 11/03/19 | LGB | 031 | Correspond with J. Savin re issues re shared services. | 0.10 |
| 11/04/19 | JS | 031 | Attend call with Moelis, A&M and management re business plan timing and related matters (.7); follow-up call with C. George and D. Elder re same (.3); review liquidity and drilling model information re same (1.2). | 2.20 |
| 11/04/19 | ISD | 031 | Call with Moelis, A&M and Debtors' management re business plan timing and issues (.7); review analysis materials in connection with same (.8). | 1.50 |
| 11/04/19 | JPR | 031 | Participate in call with J. Savin, management team, A&M and Moelis team re business plan process (.7); review revised business plan and supporting data (1.7). | 2.40 |
| 11/04/19 | NM | 031 | Review UCC shared services diligence requests (.7); confer with A&M team re same (.2). | 0.90 |
| 11/05/19 | JS | 031 | Review open shared services issues (.8); review SOG reconciliation update (.6); attend call with N. Moss and L. Beckerman re same (.4); confer with C. George re reconciliation (.3); confer with A&M re same (.7); review document production to UCC re shared services diligence (.7). | 3.50 |
| 11/05/19 | LGB | 031 | Call with N. Moss, J. Savin re shared services reconciliation issues (.4); participate in call with J. Hickman, D. Koetting, N. Moss, K. Hink, C. George re same (.8); correspond with A&M re same (.1); review document production re shared services/bonuses (.6); correspond with J. | 2.00 |

SANCHEZ ENERGY CORPORATION

Page 62

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | Hickman re same (.1). | |
| 11/05/19 | ISD | 031 | Review revised business plan and support materials (.8); analyze potential issues in connection with same (.6). | 1.40 |
| 11/05/19 | MLB | 031 | Review analysis re pending shared services issues. | 0.80 |
| 11/05/19 | LML | 031 | Correspond with N. Moss and L. Warrick re automatic stay issues (.2); analyze issues re same (.4); call with N. Moss, L. Warrick, and K. Miller re same (.5). | 1.10 |
| 11/05/19 | NM | 031 | Participate in call with L. Beckerman and J. Savin re shared services reconciliation (.4); prepare for (.4) and attend call with A&M re SOG reconciliation (.5); calls with D. Koetting re same (.4); correspond with Milbank re extension of shared services objection deadline (.2). | 1.90 |
| 11/06/19 | LGB | 031 | Participate on preparation call with J. Hickman, C. George, G. Kopel re pending shared services issues (1.2); correspond with C. George, G. Kopel, J. Hickman, Koeting re materials for Milbank (.1). | 1.30 |
| 11/06/19 | JPR | 031 | Correspond with N. Moss and M. Brimmage re shared services matters (.1); correspond with B. Finestone re same (.1). | 0.20 |
| 11/06/19 | MLB | 031 | Attend to shared services due diligence and related issues (.4); correspond with N. Moss and J. Rubin re same (.1). | 0.50 |
| 11/06/19 | NM | 031 | Review analysis of various pending shared services issues (1.4); correspond with M. Brimmage and J. Rubin re same (.1); participate in call with Milbank re UCC business plan meeting with management (.2); correspond with A&M and Moelis re same (.1). | 1.80 |
| 11/06/19 | SMB | 031 | Review oil and gas lease development obligations (1.5); advise Debtors re pending issues re same (.4). | 1.90 |
| 11/07/19 | JS | 031 | Review pending issues re business plan refresh (.4); confer with I. Dizengoff re same (.3); participate in call with A&M (.3) and Moelis (.2) re same; review materials re SOG reconciliation (.4); call with A&M, J. Savin and L. Beckerman re same (.5); confer with C. George re same (.3); confer with I. Dizengoff re shared services and SOG issues (.3). | 2.70 |
| 11/07/19 | LGB | 031 | Review reconciliation materials (.4); attend call with J. Hickman, N. Moss, J. Savin, L. Postolos and D. Koetting re same (.5); call with N. Moss re same (.5); review revised reconciliation (.2); correspond with N. Moss re same (.3). | 1.90 |
| 11/07/19 | ISD | 031 | Confer with J. Savin re issues re SOG and shared services (.3); analyze alternatives and strategy re same (.5); analyze potential issues re business plan refresh (.4); confer with J. Savin re same (.3). | 1.50 |
| 11/07/19 | NM | 031 | Review SOG shared services reconciliation schedules (.9); call with L. Beckerman re same (.5); call with A&M, L. Beckerman and J. Savin re same (.5); call with Haynes and Boone re shared services diligence (.3); review issues re shared services allocations (.5); review revised reconciliation schedules (.4); correspond with A&M re same (.4). | 3.50 |
| 11/07/19 | MPV | 031 | Review Debtors' obligations under drilling operation requirements. | 0.30 |
| 11/07/19 | SMB | 031 | Review lease development obligations (1.5); update analysis for Debtors re same (.5). | 2.00 |
| 11/08/19 | JS | 031 | Participate in call with L. Beckerman and N.Moss re shared services and diligence issues (.3); call with A&M, L. Beckerman and N. Moss re same (.3); follow up with C. George re same (.3). | 0.90 |
| 11/08/19 | MLB | 031 | Review shared services diligence requests and responses to same. | 0.50 |
| 11/08/19 | NM | 031 | Prepare for call with Milbank and Haynes and Boone re shared services diligence matters (.2); pre-call with J. Savin and L. Beckerman (.3); pre-call with Haynes and Boone team (.3); call with L. Beckerman, Milbank and Haynes & Boone re shared services diligence matters (.5); call with A&M, J. Savin and L. Beckerman re various shared services and diligence issues (.3). | 1.60 |
| 11/08/19 | SMB | 031 | Call with Debtors to discuss lease development and drilling obligations (.4); review documents in preparation for same (.3). | 0.70 |
| 11/10/19 | NM | 031 | Correspond with Haynes & Boone re outstanding diligence with respect | 0.20 |

SANCHEZ ENERGY CORPORATION                                                    Page 63
Invoice Number: 1867212                                                January 13, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | to shared services. | |
| 11/11/19 | JS | 031 | Call with Moelis re business plan timing and related matters (.4); call with C. George re same (.3); call with D. Elder re same (.4); review shared services discovery requests (.4). | 1.50 |
| 11/11/19 | LGB | 031 | Review email from N. Moss re shared services hearing (.1); correspond with L. Lawrence re same (.2). | 0.30 |
| 11/11/19 | DPE | 031 | Call with J. Savin re business plan issues. | 0.40 |
| 11/11/19 | RT | 031 | Review UCC document requests re shared services (.4); review subpoena served on SOG re same (.2); attend to document collection and review plan (.4); confer with M. Brimmage and L. Lawrence re same (.3); correspond with A&M re same (.2). | 1.50 |
| 11/11/19 | MLB | 031 | Review shared services discovery requests (.2); confer with L. Lawrence and R. Tizravesh re same (.3). | 0.50 |
| 11/11/19 | LML | 031 | Review and analyze updates re shared services issues (.4); correspond with L. Beckerman re same (.2); review shared services discovery requests from UCC (.6); confer with R. Tizravesh and M. Brimmage re same (.3). | 1.50 |
| 11/11/19 | NM | 031 | Analyze shared services diligence requests (.7); correspond with Akin litigation team re shared services discovery (.3); review allocation files (.3). | 1.30 |
| 11/12/19 | JS | 031 | Review shared service diligence issues (.5); comment on draft final order (.4); call with L. Beckerman, N. Moss, M. Brimmage re same (.5); call with N. Moss and Milbank re shared services diligence issues (.4); calls with management re same (.3, .3); confer with A&M team re adjournment of shared services hearing (.3). | 2.70 |
| 11/12/19 | LGB | 031 | Attend call with M. Brimmage, N. Moss, J. Savin re shared services discovery (.5); review UCC document request (.5); review ERI documents (.4); correspond with M. Brimmage re same (.2); correspond with A&M team re same (.5). | 2.10 |
| 11/12/19 | ISD | 031 | Analyze open issues re business plan refresh (.3); review materials re same (.5). | 0.80 |
| 11/12/19 | RT | 031 | Review shared services issues and various negotiations with UCC on same (.5); review draft shared services final order (.2); review background materials re shared services (.5); work on summary of document production status in response to shared services document requests from UCC (.7). | 1.90 |
| 11/12/19 | MLB | 031 | Call with J. Savin, L. Beckerman, N. Moss re shared services issues (.5); correspond with L. Beckerman re same (.2). | 0.70 |
| 11/12/19 | LML | 031 | Review shared services discovery document requests. | 0.80 |
| 11/12/19 | NM | 031 | Prepare for (.7) and participate on call with M. Brimmage, L. Beckerman and J. Savin re shared services (.5); review correspondence from Milbank re shared services (.1); calls with D. Koetting re same (.4); call with J. Savin and Milbank re shared services diligence issues (.4); follow up correspondence re same (.5). | 2.60 |
| 11/12/19 | AFA | 031 | Review correspondence re potential shared services issues. | 0.30 |
| 11/12/19 | MPV | 031 | Review drilling operation requirements (1.7); review analysis re same (.4). | 2.10 |
| 11/13/19 | JS | 031 | Attend business plan refresh call with A&M, C. George and D. Elder (1.5); follow up with A&M re timing of business plan process (.2, .3); call with C. George re same. (.3). | 2.30 |
| 11/13/19 | JS | 031 | Call with UCC re shared services diligence (.4) and related emails with Akin team re same (.3). | 0.70 |
| 11/13/19 | LGB | 031 | Review notice of adjournment re shared services motion (.1); email N. Moss re same (.1); email A&M re same (.1); correspond with A&M re benchmarking (.2). | 0.50 |
| 11/13/19 | DPE | 031 | Attend call with A&M, J. Savin and C. George re business plan matters. | 1.50 |
| 11/13/19 | RT | 031 | Call with A&M and Akin litigation team re shared services document | 1.50 |

SANCHEZ ENERGY CORPORATION                                                                          Page 64
Invoice Number: 1867212                                                                      January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | requests (.5); review document collection summary re new shared services requests from UCC (.8); review FTI/A&M diligence tracker (.2). | |
| 11/13/19 | MLB | 031 | Review shared services discovery requests (.3); analyze issues re same (.4). | 0.70 |
| 11/13/19 | LML | 031 | Call with A&M and Akin litigation team re UCC shared services document requests (.5); work on follow up to same (.6). | 1.10 |
| 11/13/19 | NM | 031 | Attend call with Haynes & Boone re shared services issues (.5); follow up with Akin team members re same (.6); review schedule re same (.8); attend call with Akin litigation team and A&M re UCC shared services document requests (.5); follow up with A&M re same (.3); correspond with Akin team re UCC document productions to date (.5); review UCC document requests (.3); review draft notice of adjournment for shared services hearing (.4); correspond with Akin team and Jackson Walker re same (.3); review filing re same (.1). | 4.30 |
| 11/13/19 | NM | 031 | Review correspondence re Gavilan comment to final cash management order and potential additional revisions to same. | 0.50 |
| 11/13/19 | MPV | 031 | Analyze and consider issues re drilling operation requirements (1.0); draft correspondence re same (1.0); review documents re same (1.0). | 3.00 |
| 11/13/19 | SMB | 031 | Consider issues re drilling obligations (1.8); draft analysis of same (.5); correspond re same (.5). | 2.80 |
| 11/14/19 | JS | 031 | Review pending issues, timing and next steps re business plan refresh (1.0); call with A&M (.3) and Moelis (.2) re same; call with J. Rubin, L. Lawrence, N. Moss, M. Brimmage, A&M and Moelis re same (.5). | 2.00 |
| 11/14/19 | JS | 031 | Call with N. Moss re shared services diligence (.3); call with Milbank, FTI, A&M and Akin re same (.5). | 0.80 |
| 11/14/19 | LGB | 031 | Telephone conference with L. Lawrence, M. Brimmage, N. Moss, J. Savin, Milbank, FTI, D. Koetting, J. Hickman re due diligence/shared services (.5); review documents re shared services (.6); email with N. Moss re same (.1); telephone conference with M. Breen re research re statutory insider (.5); telephone conference with L. Lawrence re shared services documents (.2); review UCC document request (.2). | 2.10 |
| 11/14/19 | ELM | 031 | Conference call with Debtors re subsidiary business operations (.2); correspondence in connection with same (.1). | 0.30 |
| 11/14/19 | DPE | 031 | Call with G. Kopel re shared services matters. | 0.60 |
| 11/14/19 | JPR | 031 | Call with A&M team, Moelis team, J. Savin, N. Moss, L. Lawrence and M. Brimmage re business plan update. | 0.50 |
| 11/14/19 | MLB | 031 | Participate on call with A&M, Moelis, J. Savin, N. Moss, L. Lawrence and J. Rubin re business plan update (.5); participate on call with Milbank, FTI, A&M and Akin teams re shared services discovery (.5). | 1.00 |
| 11/14/19 | LML | 031 | Review and analyze shared services discovery document requests (.4); work on responses to same (.7); attend conference call with Milbank, FTI, Akin and A&M re shared services discovery document requests (.5); work on strategy for upcoming shared services hearing (1.2); review and analyze documents for production in connection with shared services discovery (.7). | 3.50 |
| 11/14/19 | LML | 031 | Participate on call with A&M, Moelis, J. Savin, J. Rubin, M. Brimmage and N. Moss re business plan. | 0.50 |
| 11/14/19 | NM | 031 | Correspond with Akin team re shared services issues (.1); confer with J. Savin re same (.3); attend business plan update call with J. Savin, J. Rubin, L. Lawrence, M. Brimmage, A&M and Moelis (.5). | 0.90 |
| 11/14/19 | SMB | 031 | Analyze and consider leasehold issues (1.4); draft analysis re same (1.7); correspond re same (.3). | 3.40 |
| 11/14/19 | MB | 031 | Call with L. Beckerman re statutory insider research in connection with shared services. | 0.50 |
| 11/14/19 | ACP | 031 | Call with Milbank, FTI, A&M and Akin teams re UCC request for production in connection with the shared services arrangements (.5); | 3.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1867212

Page 65

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft responses in connection with same (1.8); correspond re same (.8). | |
| 11/15/19 | JS | 031 | Call with Akin litigation and FR teams re shared services (.7); call with Management re same (.7); call with M. Meghji re same (.3). | 1.70 |
| 11/15/19 | LGB | 031 | Call with Akin litigation and FR teams re shared services status. | 0.70 |
| 11/15/19 | ELM | 031 | Analyze corporate governance documents in connection with shared services matters. | 0.60 |
| 11/15/19 | DPE | 031 | Attend call with C. George re shared services matters (.5); call with G. Kopel re shared services matters (.4). | 0.90 |
| 11/15/19 | MLB | 031 | Call with litigation and FR teams re shared services matters (.7); attention to draft reply re same (.9); analysis of issues re same (1.0). | 2.60 |
| 11/15/19 | LML | 031 | Call with FR and litigation teams re status of shared services issues (.7); work on issues re strategy in connection with possible contested shared services hearing (1.8). | 2.50 |
| 11/15/19 | NM | 031 | Call with Akin litigation and FR teams re status of shared services. | 0.70 |
| 11/15/19 | LPW | 031 | Call re with Akin FR and Akin litigation team re shared services (.7); follow up call with K. Miller (.3); review and analyze documents related to same (.7). | 1.70 |
| 11/15/19 | AFA | 031 | Review materials in connection with pending shared services matters. | 0.20 |
| 11/15/19 | CK | 031 | Draft and revise compliance certificate to be delivered under credit agreement (3.1); correspond internally re same (.3). | 3.40 |
| 11/15/19 | KNM | 031 | Call with Akin FR and Akin litigation team re shared services (.7); follow up call with L. Warrick re same (.3); review shared services agreements re same (.6). | 1.60 |
| 11/16/19 | NM | 031 | Review research re potential shared services issues. | 0.70 |
| 11/18/19 | JS | 031 | Prepare for management and advisors call re business plan refresh (.6); participate in same (1.7); call with I. Dizengoff re same (.3); calls with B. Latif re same (.3, .2); calls with C. George re same (.3, .4); confer with J. Hickman re same (.3, .2); call with Moelis and A&M team re same (.8); call with L. Beckerman, N. Moss, A&M and FTI re shared services (.5); follow-up re same (.2). | 5.80 |
| 11/18/19 | LGB | 031 | Call with N. Moss, J. Savin, A&M, Milbank, FTI re shared services. | 0.50 |
| 11/18/19 | ISD | 031 | Review pending issues, timing and next steps re business plan refresh (.3); confer with J. Savin re same (.3). | 0.60 |
| 11/18/19 | DPE | 031 | Calls with C. George re business plan issues (.5, .3); attend to follow-up re same (.4). | 1.20 |
| 11/18/19 | JPR | 031 | Attend call with management, A&M and Moelis teams re business plan update (1.4) (partial); follow up call with Moelis and A&M teams re same (.8). | 2.20 |
| 11/18/19 | MLB | 031 | Review revisions to proposed final cash management order from Gavilan (.2); review correspondence re same (.2). | 0.40 |
| 11/18/19 | LML | 031 | Review discovery responses in connection with shared services discovery requests (.7); call with A. Praestholm re same (.2). | 0.90 |
| 11/18/19 | NM | 031 | Attend call with management and Debtors' advisors re business plan update and overview (1.7); attend business plan overview and strategy follow up call with A&M, Moelis and members of the Akin FR team (.8); call with J. Savin, L. Beckerman, A&M and UCC advisors re shared services issues (.5); review case law in connection with potential shared services issue (.6); correspond with Akin litigation team re same (.3). | 3.90 |
| 11/18/19 | ACP | 031 | Call with L. Lawrence re responses to the Committee's discovery requests re shared services (.2); review requests (.8). | 1.00 |
| 11/19/19 | JS | 031 | Calls with C. George re business plan refresh (.2, .3); calls with J. Hickman (.2, .3) and B. Latif (.3, .1) re same; review draft materials re same (.6); call with I. Dizengoff re same (.4); call with J. Rubin and A&M and Moelis teams re business plan refresh (.6); analyze shared services diligence issues (.5); confer with E. Fleck re same (.3); correspond with L. Beckerman and N. Moss re same (.3). | 4.10 |

SANCHEZ ENERGY CORPORATION

Page 66

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/19/19 | LGB | 031 | Review shared services indemnification diligence information (.2); correspond with N. Moss and J. Savin re same (.3). | 0.50 |
| 11/19/19 | ISD | 031 | Call with J. Savin re business plan refresh (.4); review draft materials re same (.4). | 0.80 |
| 11/19/19 | DPE | 031 | Confer with C. George re business plan matters (.8); analyze issues re same (.3). | 1.10 |
| 11/19/19 | JPR | 031 | Call with Moelis team, A&M team and J. Savin re business plan (.6); review documents in advance of same (.2). | 0.80 |
| 11/19/19 | LML | 031 | Review draft responses to shared services document requests. | 0.60 |
| 11/19/19 | NM | 031 | Call with L. Warrick re shared services indemnification issues (.4); review schedule re same (.5); review G&A schedule (.2); correspond with L. Beckerman and J. Savin re shared services diligence responses (.3); follow up correspondence with L. Warrick re same (.3). | 1.70 |
| 11/19/19 | LPW | 031 | Review and analyze research re shared services indemnification (.5); review materials from SOG re same (1.1); call with N. Moss re same (.4); follow-up correspondence with N. Moss re same (.3). | 2.30 |
| 11/19/19 | SMB | 031 | Begin to review G&A presentation produced by Debtors. | 1.60 |
| 11/19/19 | ACP | 031 | Draft responses to the UCC discovery requests re shared services. | 2.10 |
| 11/20/19 | JS | 031 | Review matters re business plan refresh (1.3); confer with I. Dizengoff re same (.2); calls with A&M re same (.2, .3); calls with C. George re same (.1, .3); calls with B. Latif re same (.3). | 2.90 |
| 11/20/19 | ISD | 031 | Confer with J. Savin re revised business plan (.2); review materials re same (.7). | 0.90 |
| 11/20/19 | DPE | 031 | Meeting with C. George re business plan issues (.7); call with G. Kopel re same (.8); analyze issues re business plan (.4). | 1.90 |
| 11/20/19 | MLB | 031 | Review correspondence re shared services issues (.2); analyze same (.6). | 0.80 |
| 11/20/19 | NM | 031 | Call with D. Koetting re shared services issues (.2); review correspondence from Milbank re status re same (.1); attend to issues re research in connection with same (.3). | 0.60 |
| 11/20/19 | LPW | 031 | Review and analyze materials in connection with shared services (.8); review and analyze materials from SOG in connection with same (.6). | 1.40 |
| 11/21/19 | JS | 031 | Review pending issues, timing and next steps re business plan refresh (.9); correspond with J. Rubin re same (.3); call with J. Rubin, A&M and Moelis re same (.9); call with Management re same (.7); confer with D. Elder re same (.3); review draft presentation (.9); confer with I. Dizengoff re same (.4); confer with J. Rubin re same (.3). | 4.70 |
| 11/21/19 | ISD | 031 | Review issues and next steps re business plan refresh (.8); confer with J. Savin re same (.4). | 1.20 |
| 11/21/19 | DPE | 031 | Attend conference with C. George re business plan matters (.6); review business plan drafts (1.6); call with J. Savin re same (.3); call with B. Latif re same (.4); call with C. George and CRO re same (.6); review budget materials from C. George (.5). | 4.00 |
| 11/21/19 | JPR | 031 | Review initial draft of business plan presentation (.6); analyze issues re same (.5); correspond with J. Savin re same (.3); call with D. McGuiness re same (.2); review revised draft of business plan presentation (.4); conference with J. Savin re same (.3); call with J. Savin, Moelis team and A&M team re business plan (.9). | 3.20 |
| 11/22/19 | JS | 031 | Review draft business plan presentation (.9); consider issues re business plan (.4); calls with A&M and Moelis re same (.6, .3); calls with C. George re same (.5); confer with I. Dizengoff re same (.3); confer with D. Elder re same (.3); call with J. Hickman (.3, .2) and B. Latif (.3, .3) re same; review shared services UCC preliminary statement (.4); confer with G. Kopel (.3) and C. George (.3) re same. | 5.40 |
| 11/22/19 | ISD | 031 | Review pending issues and next steps re business plan refresh (.4); confer with J. Savin re same (.3). | 0.70 |
| 11/22/19 | DPE | 031 | Attend conference with C. George re business plan matters (.4); call with G. Kopel re same (.5); call with J. Savin re same (.3); review business | 1.90 |

SANCHEZ ENERGY CORPORATION

Page 67

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | plan draft (.7). | |
| 11/22/19 | JPR | 031 | Correspond with N. Moss re shared services diligence matters. | 0.30 |
| 11/22/19 | MLB | 031 | Review UCC statement re shared services (.6); analyze issues re response to same (.8). | 1.40 |
| 11/22/19 | LML | 031 | Review discovery responses in connection with shared services litigation. | 0.30 |
| 11/22/19 | NM | 031 | Correspond with J. Rubin re shared services diligence (.3); review UCC preliminary objection to shared services motion (.4); correspond with Akin team re same (.2). | 0.90 |
| 11/22/19 | LPW | 031 | Review materials re shared services document requests (.4); call with A. Praestholm re same (.5); review additional materials re same (.3); correspond with Akin litigation team re production (.4). | 1.60 |
| 11/22/19 | ACP | 031 | Revise draft responses to UCC's shared services request for production (1.2); call with L. Warrick re same (.5). | 1.70 |
| 11/23/19 | JPR | 031 | Review updated business plan discussion (.3); review email to Special Committee re same (.1); review email from J. Stegenga re same (.1). | 0.50 |
| 11/23/19 | MLB | 031 | Consider potential response to UCC statement re shared services (.4); confer with L. Lawrence re same (.6). | 1.00 |
| 11/23/19 | LML | 031 | Review Statement filed by UCC re Shared Service (.5); confer with M. Brimmage re same (.6); review responses to shared services discovery requests (.7). | 1.80 |
| 11/24/19 | JS | 031 | Call with E. Davis re business plan (.6); confer with A&M and Moelis re same (.7); call with E. Davis, A&M and Moelis re same (.6); confer with I. Dizengoff re same (.1); call with I. Dizengoff and J. Rubin, Moelis and A&M re same (.8). | 2.80 |
| 11/24/19 | LGB | 031 | Review research re insider issues in connection with shared services. | 2.00 |
| 11/24/19 | ISD | 031 | Call with J. Savin, J. Rubin, Moelis and A&M re business plan matters (.8); call with D. Elder re same (.3); confer with J. Savin re same (.1). | 1.20 |
| 11/24/19 | DPE | 031 | Attend conference with C. George re business plan matters (.4); call with I. Dizengoff re business plan matters (.3); review business plan draft proposal (.6). | 1.30 |
| 11/24/19 | JPR | 031 | Call with I. Dizengoff, J. Savin, Moeils and A&M team re business plan and next steps (.8); review email from Special Committee re same (.1). | 0.90 |
| 11/24/19 | MLB | 031 | Review draft response to UCC statement re shared services. | 0.70 |
| 11/24/19 | ACP | 031 | Revise draft responses to UCC's shared services request for production. | 0.40 |
| 11/25/19 | JS | 031 | Attend call with L. Beckerman and N. Moss re UCC shared services statement (.7); call with L. Beckerman and N. Moss re shares services issues (.3); review draft order re same (.4); correspond with J. Rubin re business plan issues (.3); confer with D. Elder re same (.2); call with D. Elder re shared services issues (.4). | 2.30 |
| 11/25/19 | LGB | 031 | Attend call with J. Savin and N. Moss re UCC statement re shared services (.7); call with N. Moss and J. Savin re shared services issues (.3); correspond with M. Breen re follow up research re shared services (.3); review shared services allocation information (.6); correspond from L. Postolos re same (.4); revise final shared services order (1.0). | 3.30 |
| 11/25/19 | DPE | 031 | Attend conference with T. Sanchez re shared services issues (.5); call with G. Kopel re shared services matters (.6); follow up with G. Kopel re same (.4); call with J. Savin re same (.4); review revised draft of business plan (.7); confer with J. Savin re same (.2); confer with C. George re UCC statement re shared services (.7). | 3.50 |
| 11/25/19 | RT | 031 | Review draft responses and objections to shared services document requests (1.0); correspond with team re responses and objections (.4). | 1.40 |
| 11/25/19 | SMC | 031 | Prepare shared services motion and related filings for attorney review. | 0.50 |
| 11/25/19 | JPR | 031 | Correspond with J. Savin re general business plan issues. | 0.30 |
| 11/25/19 | LML | 031 | Review updates re business plan efforts. | 0.30 |
| 11/25/19 | NM | 031 | Prepare for (.4) and attend (.7) call with J. Savin and L. Beckerman re UCC shared services statement and response to same;  call with L. | 2.20 |

SANCHEZ ENERGY CORPORATION

Page 68

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Beckerman J. Savin re same (.3); review responses to shared services document requests (.5); correspond with K. Miller re same (.3). | |
| 11/25/19 | LPW | 031 | Review analysis re legal issues related to shared services (.7); call with K. Miller re same (.3); review case law re same (.8); review summary of additional legal considerations (.6). | 2.40 |
| 11/25/19 | KNM | 031 | Review SOG statement in support of shared services motion (.5); conduct research re same (.9); draft summary of same (.4); call with L. Warrick re same (.3); correspond with N. Moss re same (.2). | 2.30 |
| 11/25/19 | ACP | 031 | Finalize Debtors' responses to UCC shared services request for production. | 0.20 |
| 11/26/19 | JS | 031 | Confer with B. Latif re business plan refresh (.3); confer with J. Hickman and D. Koetting re same (.3); review presentation re same (.5); confer with B. Latif and I. Dizengoff re same (.3). | 1.40 |
| 11/26/19 | LGB | 031 | Review and revise shared services order (1.5); analyze and consider issues re same (1.4); provide comments to N. Moss re same (.4); correspond with A&M re same (.5); participate in teleconference with A&M re same (.5, .4); review revised draft re same (.6). | 5.30 |
| 11/26/19 | ISD | 031 | Review shared diligence issues. | 0.50 |
| 11/26/19 | ISD | 031 | Confer with B. Latif and J. Savin re business plan refresh. | 0.30 |
| 11/26/19 | DPE | 031 | Call with G. Kopel re shared services matters (.3); follow up with G. Kopel re shared services matters (.4); analyze shared services agreement issues (.8). | 1.50 |
| 11/26/19 | RT | 031 | Review updated diligence list (.3); draft notes re updated diligence list (.6); correspond with litigation team re shared services diligence list (.4). | 1.30 |
| 11/26/19 | SMC | 031 | Prepared shared services binder for upcoming hearing. | 0.50 |
| 11/26/19 | JPR | 031 | Correspond with B. Finestone re examiner motion (.2); correspond with L. Freeman re same (.2); correspond with advisors to parties in interest re examiner motion (.2); call with A. Devore re same (.1); call with L. Lawrence re same (.2); call with J. Savin, M. Brimmage, L. Lawrence and A. Devore re same (.7); review examiner motion (.8); initial consideration of strategy and responses to same (1.2); call with J. Savin re same (.2); review examiner motion precedent (1.0). | 4.80 |
| 11/26/19 | MLB | 031 | Consider shared services motion and related issues. | 0.40 |
| 11/26/19 | LML | 031 | Review and analyze diligence requests re shared services. | 0.30 |
| 11/26/19 | NM | 031 | Attend to issues re shared services payments (.5); revise draft final order (.7); confer with J. Savin re same (.3) correspond with company and A&M re same (.3); draft correspondence to special committee and M-III re same (.3); revise same (.4). | 2.50 |
| 11/26/19 | LPW | 031 | Work on deck for Special Committee re SOG litigation (1.6); correspond with K. Miller re same (.3). | 1.90 |
| 11/26/19 | KNM | 031 | Correspond with L. Warrick re draft Board Presentation re SOG litigation and costs. | 0.10 |
| 11/27/19 | JS | 031 | Confer with B. Latif and I. Dizengoff re pending business plan matters (.3); confer with I. Dizengoff re same (.3); confer with C. George re same (.2); confer with G. Kopel re same (.3). | 1.10 |
| 11/27/19 | ISD | 031 | Review shared services diligence issues (.1); confer with J. Savin re business plan matters (.3); confer with J. Savin and B. Latif re same (.3). | 0.70 |
| 11/27/19 | RT | 031 | Prepare summary of shared services discovery and task list for upcoming hearing (1.1); call with Akin litigation team re shared services diligence issues (.3); review diligence issues and draft summary of diligence issues re same (.5); correspond with FR team re shared services documents (.2); review production documents re shared services issues (.5); review various internal correspondence re updated draft shared services order and related negotiations (.2); confer with L. Lawrence re same (.9). | 3.70 |
| 11/27/19 | MLB | 031 | Confer with L. Lawrence re strategy for potential shared services litigation. | 0.60 |

SANCHEZ ENERGY CORPORATION

Page 69

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/27/19 | LML | 031 | Confer with M. Brimmage re strategy for potential shared services litigation (.6); confer with R. Tizravesh re status of shared services and litigation re same (.9). | 1.50 |
| 11/27/19 | NM | 031 | Call with D. Koetting re shared services issues (.4); call with Milbank re same (.2); review UCC markup of the draft final shared services order (.5); correspond with members of the Akin team re same (.4); follow up analysis re same (1.0). | 2.50 |
| 11/27/19 | LPW | 031 | Review diligence list re shared services documents (.3); email with Akin litigation team re same (.1); participate in call with Akin litigation re same (.3); revise draft Special Committee presentation re shared services issues (.9). | 1.60 |
| 11/27/19 | KNM | 031 | Review correspondence from Akin FR re shared services (.1); prepare Board presentation re SOG matters (1.4); correspond with L. Warrick re same (.1). | 1.60 |
| 11/27/19 | ACP | 031 | Call with Akin team re documents for production in connection with UCC shared services requests (.3); review documents in connection with same (1.5). | 1.80 |
| 11/28/19 | LGB | 031 | Review revised shared services order (1.0); mark up the same (1.4); provide summary of same to Management (.5); follow up correspondence with Management re same (.5); correspond with N. Moss re same (.2). | 3.60 |
| 11/28/19 | MLB | 031 | Provide comments on shared services order. | 0.50 |
| 11/28/19 | LML | 031 | Review updates re possible shared services litigation (.4); review revised shared services order (.2). | 0.60 |
| 11/28/19 | NM | 031 | Prepare summary grid of UCC's markup of the final shared services order (.8); review L. Beckerman's comments to same (.3); revise same (.2); correspond with L. Beckerman re same (.2); revise draft final shared services order (.8); review L. Beckerman comments to same (.8); revise same (.8); draft reply to shared services objections (.8); conduct research re same (1.3). | 6.00 |
| 11/28/19 | LPW | 031 | Review draft shared services order. | 0.40 |
| 11/28/19 | KNM | 031 | Review correspondence from Akin FR re various shared services issues. | 0.10 |
| 11/29/19 | JS | 031 | Review shared services pending issues and grid (.6); confer with E. Fleck re same (.3); correspond with L. Beckerman and N. Moss re same (.2); review revised order re same (.4); correspond with L. Beckerman, N. Moss and A&M re same (.4, .3). | 2.20 |
| 11/29/19 | LGB | 031 | Participate in call with Milbank, N. Moss, A&M, FTI re shared services (1.3); prepare for (1.0) and participate in call with management re same (.7); correspond with J. Savin, N. Moss and A&M re same (.6, .4). | 4.00 |
| 11/29/19 | DPE | 031 | Review shared services order (.4) and related correspondence (.3). | 0.70 |
| 11/29/19 | RT | 031 | Run searches and review documents re shared services issues (.9); draft task list for additional searches of documents re shared services issues (.3); review various correspondence and notes re shared services dispute (1.1). | 2.30 |
| 11/29/19 | MLB | 031 | Review and consider edits to shared services order. | 0.40 |
| 11/29/19 | NM | 031 | Prepare for (.2) and attend call with FTI/Milbank re shared services (1.3); attend precall with A&M (.5); draft summary for Special Committee/CRO (.5); update grid of negotiations re same (1.0); revise same (.4); revise draft order (.3); correspond with Akin team and A&M re same (.7). | 4.90 |
| 11/29/19 | LPW | 031 | Correspond with Akin Litigation re shared services presentation (.3); revise shared services task lists (.2); review materials re shared services motion (.3). | 0.80 |
| 11/29/19 | KNM | 031 | Draft Board Presentation re SOG litigation and costs (1); correspond with L. Warrick re same (.2). | 1.20 |
| 11/30/19 | LGB | 031 | Call with with B. Cumberland re follow up due diligence (.4); review email from J. Savin re compensation matters (.1); respond to same (.1); | 1.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with J. Hickman re shared services order (.2); call with J. Hickman re shared services order/bonuses (.4); correspond with N. Moss re shared services order (.3); review emails from M. Meghji and A. Zylman re same (.2). | |
| 11/30/19 | NM | 031 | Correspond with members of the Akin team, the special committee, M-III and A&M re shared services issues and proposed next steps (.8); draft correspondence to Committee's advisors re revised proposed shared services order (.3); correspond with L. Beckerman re shared services order (.3). | 1.40 |
| 11/30/19 | LPW | 031 | Review summaries of SOG litigation issues (.6); revise presentation re same (1.5); correspond with K. Miller re same (.4); review updated presentation (1.1); email same to N. Moss with comments (.3). | 3.90 |
| 11/30/19 | KNM | 031 | Draft Board Presentation re SOG litigation and costs (1.7); correspond with L. Warrick re same (.3). | 2.00 |
| 11/15/19 | DP | 032 | Draft summary of research re seismic data. | 0.60 |
| 11/20/19 | DP | 032 | Research intellectual property ownership issues (.2); draft analysis of same (.3). | 0.50 |
| 11/24/19 | DP | 032 | Revise memorandum re research of intellectual property issues. | 0.20 |
| 11/04/19 | SMB | 033 | Review midstream and marketing agreements (.5); confer with Debtors re analysis of same (.4). | 0.90 |
| 11/05/19 | SMB | 033 | Confer with management re ongoing commercial obligations in connection with midstream and marketing agreements (.3); review analysis re same (.4). | 0.70 |
| 11/11/19 | SMB | 033 | Review and revised presentation re marketing agreements (.7); confer with M. Varela-Sisley re ongoing lease and drilling obligations (.2). | 0.90 |
| 11/12/19 | SMB | 033 | Review marketing presentation and related matters (1.6); revise analysis re marketing and midstream sisues (1.3). | 2.90 |
| 11/13/19 | SMB | 033 | Analyze and consider issues re marketing/midstream (1.0); correspnd with Company re same (1.3). | 2.30 |
| 11/14/19 | JPR | 033 | Correspond with S. Boone re midstream schematic. | 0.20 |
| 11/14/19 | MB | 033 | Participate on call with C. King (Debtors), L. Postolos and Milbank re midstream contracts diligence. | 0.80 |
| 11/14/19 | SMB | 033 | Correspond with J. Rubin re midstream schematic. | 0.20 |
| 11/15/19 | MPV | 033 | Review marketing and midstream agreement (.8); prepare analysis re same (.5). | 1.30 |
| 11/15/19 | SMB | 033 | Review marketing and midstream presentation and advise on pending issues. | 2.80 |
| 11/18/19 | MPV | 033 | Prepare chart re marketing and midstream agreements (3.3); confer with S. Boone re same (.5). | 3.80 |
| 11/18/19 | SMB | 033 | Review and comment on midstream contract chart (1.6); confer with M. Varela-Sisley re same (.5). | 2.10 |
| 11/19/19 | JPR | 033 | Correspond with S. Boone re midstream contract review (.2); review contracts analysis in connection with same (.4). | 0.60 |
| 11/19/19 | MPV | 033 | Update marketing and midstream agreements chart. | 0.20 |
| 11/19/19 | SMB | 033 | Correspond with J. Rubin re midstream issues. | 0.20 |
| 11/20/19 | DPE | 033 | Call with G. Kopel re midstream matters. | 0.50 |
| 11/20/19 | JPR | 033 | Review updated midstream schematic (.4) correspond with S. Boone re same (.1). | 0.50 |
| 11/20/19 | SMB | 033 | Review summaries and related schematic re marketing and midstream arrangements (3.0); correspond with J. Rubin re same (.1). | 3.10 |
| 11/21/19 | JPR | 033 | Correpond with S. Boone and M. Varela-Sidley re midstream contract review. | 0.20 |
| 11/21/19 | JGJ | 033 | Review draft analysis of midstream contracts. | 0.20 |
| 11/21/19 | MPV | 033 | Review chart for midstream agreements (1.4); correspond with S. Boone and J. Rubin re same (.1). | 1.50 |
| 11/21/19 | SMB | 033 | Review summaries and related chart re marketing and midstream arrangements (.9); correspond with J. Rubin and M. Varela-Sisley re | 1.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1867212

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2). | |
| 11/22/19 | JGJ | 033 | Prepare analysis re various midstream contracts. | 1.40 |
| 11/22/19 | SMB | 033 | Analysis of related chart re various marketing and midstream arrangements (1.7); confer with P. Bendetto re same (.1). | 1.80 |
| 11/22/19 | PB | 033 | Review various midstream marketing contracts (4.5); summarize same (2.6); confer with S. Boone re same (.1). | 7.20 |
| 11/25/19 | JGJ | 033 | Review analysis of midstream contracts. | 4.10 |
| 11/25/19 | SMB | 033 | Review outdated commercial agreement summaries (1.0); revise same (.2). | 1.20 |
| 11/26/19 | JGJ | 033 | Review and revise summary of midstream contracts. | 5.60 |
| 11/26/19 | SMB | 033 | Continue to update midstream agreement summaries. | 1.30 |
| 11/27/19 | SMB | 033 | Continue to update commercial agreement summaries. | 1.10 |
| 11/26/19 | JS | 034 | Review examiner motion (.8); call with management re same (.5); calls with E. Davis re same (.4, .3); call with I. Dizengoff, J. Rubin, M. Brimmage, L. Lawrence and A. Devore re same (.7); review examiner precedent (.9); call with J. Rubin re same (.2). | 3.80 |
| 11/26/19 | ISD | 034 | Review examiner motion (.7); confer with M. Brimmage re same (.3); confer with J. Savin, J. Rubin, L. Lawrence, and M. Brimmage re examiner motion (.7); call with management re same (.5). | 2.20 |
| 11/26/19 | RT | 034 | Review examiner motion. | 0.70 |
| 11/26/19 | MLB | 034 | Review examiner motion and provide comments re response to same (1.7); consider issues re preparation for status conference on motion to appoint examiner (.4); confer with J. Savin, J. Rubin, I. Dizengoff, L. Lawrence re same (.7); follow up with I. Dizengoff re same (.3). | 3.10 |
| 11/26/19 | LML | 034 | Prepare outline for upcoming status conference on Examiner Motion (1.8); confer with Akin and Ropes team re strategy for upcoming status conference on Examiner Motion (.7); confer with J. Rubin, M. Brimmage, and J. Savin re strategy for upcoming status conference on Examiner Motion (.3); call with J. Rubin re same (.2). | 3.00 |
| 11/26/19 | NM | 034 | Review examiner motion (.9); review correspondence from Akin team re same (.5); attend call with Akin team re hearing on same (.7). | 2.10 |
| 11/26/19 | LPW | 034 | Review examiner motion (.8); review case law and materials re same (.9). | 1.70 |
| 11/26/19 | AFA | 034 | Review motion to appoint examiner. | 0.80 |
| 11/26/19 | DP | 034 | Analyze examiner motion (.7); research issues re same (.8); draft summary of contested allegations re same (1.3). | 2.80 |
| 11/27/19 | JS | 034 | Prepare for (.7) and attend (.7) status conference re examiner timing; confer with M. Brimmage and J. Rubin re same (.3); confer with J. Rubin re same (.2); confer with G. Kopel (.3) and C. George (.2) re same; confer with T. Sanchez re same (.3); confer with E. Davis re same (.2, .4); review draft Special Committee update (.3). | 3.80 |
| 11/27/19 | ISD | 034 | Attend hearing re examiner timing (.7); confer with M. Brimmage re same (.3). | 1.00 |
| 11/27/19 | DPE | 034 | Attend conference with Company re examiner motion (.4); review examiner motion (.5). | 0.90 |
| 11/27/19 | RT | 034 | Review Examiner Motion (.3); draft notes re allegations in Examiner Motion (.6); correspond with Akin litigation team re Examiner Motion (.3). | 1.20 |
| 11/27/19 | JPR | 034 | Attend status conference re examiner motion (.7); correspond with M. Brimmage and J. Savin re same (.2); prepare summary of same for clients (.3); follow up call with M. Brimmage, and J. Savin re examiner timing and follow up (.3); call with B. Finestone re same (.3); consider strategy re responding to examiner motion (.6); confer with J. Savin re same (.2). | 2.60 |
| 11/27/19 | MLB | 034 | Prepare for (.6) and participate in (.7) status conference re examiner motion; confer with J. Savin, J. Rubin re same (.3); confer with I. Dizengoff re same (.3). | 1.90 |

SANCHEZ ENERGY CORPORATION

Page 72

Invoice Number: 1867212

January 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/27/19 | LML | 034 | Consider issues for brief in response to Examiner Motion (.8); attend conference call with counsel from Jackson Walker re follow up to status conference in connection with Examiner Motion (.3). | 1.10 |
| 11/27/19 | LML | 034 | Prepare for upcoming status conference on Examiner Motion (1.3); attend by teleconference status conference on Examiner Motion (.7); attention to follow up re same (.9). | 2.90 |
| 11/27/19 | NM | 034 | Prepare for (.3) and attend status conference on examiner motion (.7). | 1.00 |
| 11/27/19 | LPW | 034 | Attend status conference re examiner motion (.7); prepare materials for response to examiner motion (.8); correspond with Akin litigation team re same (.2). | 1.70 |
| 11/27/19 | LJT | 034 | Conduct research re examiner motion and potential issues. | 3.00 |
| 11/27/19 | DP | 034 | Draft summary of contested allegations re examiner motion. | 1.20 |
| 11/27/19 | KNM | 034 | Review examiner motion (1.1); create chart of contested facts re same (.5); correspond with Akin litigation team re same (.2). | 1.80 |
| 11/27/19 | ACP | 034 | Draft chart analyzing contested factual allegations in the Ad Hoc Group's motion for appointment of examiner. | 0.80 |
| 11/28/19 | LML | 034 | Review analysis of issues re response to Examiner Motion. | 0.30 |
| 11/29/19 | JPR | 034 | Conduct initial review of chart from litigation team re responses to factual assertions in examiner motion. | 0.30 |
| 11/29/19 | LML | 034 | Review outline of potential issues re response to Examiner Motion. | 0.60 |

Total Hours                                                3340.20

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Courier Service/Messenger Service- Off Site | $105.74 |
| Color Copy | $263.83 |
| Color Copy | $964.00 |
| Meals - Business | $721.29 |
| Professional Fees - Document Review | $261,723.59 |
| Services | $1,200.00 |
| Travel - Airfare | $10,750.35 |
| Travel - Ground Transportation | $1,213.00 |
| Travel - Lodging (Hotel, Apt, Other) | $478.19 |
| Travel - Parking | $47.64 |
| Travel - Telephone & Fax | $17.73 |
| Local Transportation - Overtime Travel | $143.07 |
| - Train Fare | $704.00 |

Current Expenses                                           $278,332.43

**Total Amount of This Invoice                            $3,120,261.93**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number 1867212 |
| ATTN: GREGORY  KOPEL | Invoice Date 01/13/20 |
| 1000 MAIN STREET | Client Number 690441 |
| SUITE 3000 | Matter Number 0075 |
| HOUSTON, TX  77002 | |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1867212

(For wires originating outside the US reference Swift ID# CITIUS33)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) | Case No. 19-34508 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after the filing of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102). The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date Order of Employment Signed: | November 1, 2019, effective *nunc pro tunc* to August 11, 2019 [Docket No. 415] |
| Time Period Covered: | December 1, 2019 – December 31, 2019 |
| Total Amount of Fees Requested:[2] | $2,042,255.60 (80% of  $2,552,819.50 ) |
| Total Amount of Expense Reimbursement Requested: | $41,359.47 |
| Total Attorney Fees Requested in This Statement: | $2,000,678.40 (80% of  $2,500,848.00) |
| Total Actual Attorney Hours Covered by this Statement: | 2,737.7 |
| Average Hourly Rate for Attorneys: | $913.49 |
| Total Paraprofessional Fees Requested in this Statement: | $41,577.20 (80% of  $51,971.50) |
| Total Actual Paraprofessional Hours Covered by this Statement: | 160.3 |
| Average Hourly Rate for Paraprofessionals: | $324.21 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), and the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Fourth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for*

---

[2] This total reflects a voluntary reduction of **$21,985.50** of fees incurred by professionals and paraprofessionals who provided fewer than 5.0 hours of service during this compensation period.  Such timekeepers and fees are excluded from **Exhibit A** and **Exhibit C** of this statement.  Moreover, Akin Gump will not seek allowance of such fees in its interim or final applications.

*Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from December 1, 2019 to December 31, 2019* (the "Fourth Monthly Fee Statement").  By the Fourth Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of (i) $2,042,255.60 (80% of $2,552,819.50) as compensation for professional services rendered to the Debtors and (ii) $41,359.47 for reimbursement of actual and necessary expenses, for a total of $2,083,615.07 for the period December 1, 2019 through and including December 31, 2019 (the "Fee Period").  Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following filing of this Fourth Monthly Fee Statement to object to the requested fees and expenses.

### Itemization of Services Rendered and Expenses Incurred

1.    In support of this Fourth Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.   As reflected in **Exhibit A**, Akin Gump incurred $2,552,819.50 in fees during the Fee Period.  Pursuant to this Fourth Monthly Fee Statement, Akin Gump seeks fees in the amount of $2,042,255.60 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose fees for work on these chapter 11 cases is sought in this Fourth Monthly Fee Statement.   Attorneys and paraprofessionals of Akin Gump expended a total of 2,898.0 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this Fourth Monthly Fee Statement.  Akin Gump is seeking reimbursement of expenses in the aggregate total amount of $41,359.47 pursuant to this Fourth Monthly Fee Statement.

- **Exhibit D** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Debtors.

### <u>Representations</u>

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fourth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

[*remainder of page intentionally left blank*]

Houston, Texas
Dated: February 14, 2020

*/s/ Matthew D. Cavenaugh*

**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Elizabeth Freeman (TX Bar No. 24009222)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4284
Facsimile:  (713) 308-4184
mcavenaugh@jw.com
efreeman@jw.com

*Counsel for the Debtors and*
*Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile:  (214) 969-4343
mbrimmage@akingump.com
llawrence@akingump.com

- and -

Ira S. Dizengoff (*pro hac vice*)
Lisa Beckerman (*pro hac vice*)
Jason P. Rubin (*pro hac vice*)
Naomi Moss (*pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile:  (212) 872-1002
idizengoff@akingump.com
lbeckerman@akingump.com
jrubin@akingump.com
nmoss@akingump.com

- and -

James Savin (*pro hac vice*)
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Facsimile:  (202) 887-4288
jsavin@akingump.com

*Counsel for the Debtors and*
*Debtors in Possession*

## **Fee Statement Recipients**

a.   counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff (idizengoff@akingump.com), Jason Rubin (jrubin@akingump.com), and James Savin (jsavin@akingump.com);

b.   counsel to the Debtors, Jackson Walker LLP, Attn:  Matthew D. Cavenaugh (mcavenaugh@jw.com) and Elizabeth C. Freeman (efreeman@jw.com);

c.   the Office of the U.S. Trustee for the Southern District of Texas, Attn: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

d.   counsel to the Official Committee of Unsecured Creditors, Milbank LLP, Attn:  Evan Fleck (efleck@milbank.com);

e.   counsel to the DIP Agent and Notes Trustee, Arnold & Porter Kaye Scholer LLP, Attn:  Jonathan I. Levine (jonathan.levine@arnoldporter.com);

f.   counsel to the Ad Hoc Group of First Lien Noteholders, Morrison & Foerster LLP, Attn:  Dennis Jenkins (djenkins@mofo.com); and

g.   counsel to the Ad Hoc Group of Unsecured Noteholders, Quinn Emanuel Urquhart & Sullivan LLP, Attn:  Benjamin Finestone (benjaminfinestone@quinnemanuel.com).

## EXHIBIT A

### Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 117.9 | $118,045.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 94.3 | $56,067.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 4.4 | $3,068.50 |
| 6 | Retention of Professionals | 358.9 | $362,968.50 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.0 | $2,792.50 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 228.9 | $232,997.00 |
| 9 | Financial Reports and Analysis | 0.7 | $623.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 42.9 | $49,853.50 |
| 11 | Executory Contracts | 70.4 | $55,940.00 |
| 12 | General Claims Analysis/Claims Objections | 26.0 | $20,777.00 |
| 13 | Analysis of Prepetition Transactions | 1,103.3 | $804,511.50 |
| 14 | Insurance/Surety Bond Issues | 0.2 | $250.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 0.3 | $375.00 |
| 16 | Automatic Stay Issues | 110.8 | $105,188.00 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 19.5 | $16,267.50 |
| 19 | Labor Issues/Employee Benefits | 22.5 | $29,197.50 |
| 20 | Board Meetings and Communications | 70.3 | $74,393.50 |
| 21 | Exclusivity | 17.0 | $18,801.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 40.3 | $42,520.00 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 55.6 | $53,887.00 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 2.7 | $2,841.50 |
| 25 | Travel Time[3] | 91.3 | $49,454.50 |
| 26 | Securities Law/SEC Matters | 8.7 | $7,430.50 |
| 28 | General Corporate Matters | 1.3 | $1,683.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.7 | $920.00 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 20.0 | $23,439.50 |
| 31 | Business Operations/Shared Services | 253.9 | $284,227.00 |
| 33 | Midstream/Marketing Contracts | 68.8 | $71,633.00 |
| 34 | Examiner Issues | 64.4 | $62,665.50 |
| **Totals** | | **2,898.0** | **$2,552,819.50** |

---

[3] Travel time is billed at 50% of the standard hourly rate of each attorney.

1

## EXHIBIT B

### Summary of Timekeepers Included in Fee Period

| Name | Dept. | Bar Admission | Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|
| **PARTNERS** | | | | | |
| BECKERMAN, LISA G. | FRS | 1989 | $1,475.00 | 79.1 | $116,672.50 |
| BOONE, STEPHEN M. | COR | 2010 | $925.00 | 51.6 | $47,730.00 |
| BRIMMAGE JR., MARTY L* | LIT | 1995 | $1,425.00 | 148.8 | $197,718.75 |
| DIZENGOFF, IRA S.* | FRS | 1992 | $1,550.00 | 82.4 | $124,620.00 |
| ELDER, DAVID PATRICK | COR | 1995 | $1,295.00 | 79.2 | $102,564.00 |
| HURLEY, PATRICK J. | COR | 1999 | $1,040.00 | 16.8 | $17,472.00 |
| LAWRENCE, LACY M | LIT | 2006 | $1,020.00 | 91.9 | $91,953.00 |
| MILLER, ALLISON P | COR | 2003 | $1,250.00 | 8.8 | $11,000.00 |
| MUNOZ, ERIC L | COR | 2006 | $945.00 | 7.0 | $6,615.00 |
| RUBIN, JASON P* | FRS | 2005 | $1,250.00 | 169.6 | $207,000.00 |
| SAVIN, JAMES* | FRS | 1998 | $1,475.00 | 192.0 | $274,350.00 |
| **COUNSEL/SENIOR COUNSEL** | | | | | |
| LLOYD, MATTHEW VERNON | LIT | 2012 | $840.00 | 108.1 | $90,804.00 |
| MATHESON, CLAYTON N. | IP | 2010 | $885.00 | 6.7 | $5,929.50 |
| MOSS, NAOMI* | FRS | 2009 | $1,125.00 | 98.9 | $105,075.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $905.00 | 121.7 | $110,138.50 |
| TIZRAVESH, ROXANNE | LIT | 2009 | $905.00 | 176.3 | $159,551.50 |
| WARRICK, LAURA P* | LIT | 2011 | $865.00 | 126.9 | $107,865.50 |
| WHITMAN, MOLLY E. | LIT | 2013 | $805.00 | 37.2 | $29,946.00 |
| WINDSCHEFFEL, DENNIS JARED | LIT | 2004 | $905.00 | 8.6 | $7,783.00 |
| BYUN, MICHAEL | FRS | 2013 | $890.00 | 29.4 | $26,166.00 |
| **ASSOCIATES** | | | | | |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $660.00 | 107.3 | $70,818.00 |
| BREEN, MATTHEW | FRS | 2019 | $560.00 | 32.5 | $18,200.00 |
| CHAVEZ, ANDRES | OG | 2009 | $885.00 | 47.4 | $41,949.00 |
| COCHRANE, RICHARD A | LIT | 2019 | $510.00 | 14.0 | $7,140.00 |
| COPELIN, SHANAE N. | COR | 2018 | $510.00 | 23.6 | $12,036.00 |
| EARP, TRAVIS W. | COR | 2018 | $510.00 | 19.8 | $10,098.00 |
| GANGWER, JASON E. | LIT | 2017 | $555.00 | 21.5 | $11,932.50 |
| GARIPOVA, LEANA N. | COR | 2016 | $630.00 | 17.1 | $10,773.00 |
| GARRETT, LISA N. | COR | 2017 | $555.00 | 28.0 | $15,540.00 |
| HARMS, J. HAYDEN | COR | 2014 | $690.00 | 5.3 | $3,657.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, JACOB G. | COR | 2015 | $690.00 | 58.0 | $40,020.00 |
| KO, JIHA | COR | 2016 | $690.00 | 51.0 | $35,190.00 |
| LATOV, JEFFREY A. | LIT | 2017 | $760.00 | 45.3 | $34,428.00 |
| MILLER, KATLYNE N.* | LIT | 2018 | $497.62 | 71.7 | $35,292.00 |
| PARK, DANIEL S* | LIT | 2011 | $690.00 | 124.3 | $82,041.00 |
| PRAESTHOLM, AMANDA* | LIT | 2017 | $555.00 | 137.6 | $74,897.25 |
| RAYMOND, KATHERINE M. | COR | 2018 | $510.00 | 13.6 | $6,936.00 |
| RICHARDS, JILLIE | LIT | 2007 | $775.00 | 15.8 | $12,245.00 |
| TANDY, LEWIS J.* | LIT | 2019 | $510.00 | 86.9 | $42,483.00 |
| TAYLOR, MILES A. | FRS | 2019 | $560.00 | 80.5 | $45,080.00 |
| THOMPSON, MARY KATE | COR | 2019 | $510.00 | 9.8 | $4,998.00 |
| TURNER, MATTHEW D. | OG | 2015 | $690.00 | 9.7 | $6,693.00 |
| YORK, LAUREN E. | LIT | 2015 | $690.00 | 14.1 | $9,729.00 |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | |
| CSIZMADIA, SUZANNE MARIE | PL | N/A | $315.00 | 38.40 | $12,096.00 |
| DANIELS, BRYCE T. | LIB | N/A | $205.00 | 6.00 | $1,230.00 |
| GARRETT, MITCHELL RAMON | LIT | 2016 | $365.00 | 7.50 | $2,737.50 |
| HUNTER, JULIE ANN | EDIS | N/A | $355.00 | 82.80 | $29,394.00 |
| KEMP, BRENDA R. | PL | N/A | $355.00 | 9.30 | $3,301.50 |
| MOYE, DONNA P. | LIT | 2001 | $495.00 | 33.90 | $16,780.50 |
| PIERCE, ELLEN | LIT | 2014 | $400.00 | 20.50 | $8,200.00 |
| REICHERT, MOLLY R. | PL | N/A | $250.00 | 23.80 | $5,950.00 |
| **TOTALS** | | | | **2,898.00** | **$2,552,819.50** |

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation; OG = Oil & Gas;
IP = Intellectual Property; LAB = Labor & Employment; PLP = Public Law & Policy
EDIS = E-Discovery; PL = Paralegal; LIB = Library
*Includes travel time billed at 50% of standard hourly rate

## EXHIBIT C

### Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---:|
| Computerized Legal Research - Lexis - in Contract 30% discount | 4,583.91 |
| Courier Service/Messenger Service - Off Site | 582.10 |
| Duplication - Off Site | 217.10 |
| Color Copy | 3,384.00 |
| Meals - Business[1] | 3,232.57 |
| Overtime - Admin Staff | 375.32 |
| Research | 15.00 |
| Transcripts | 1,545.50 |
| Travel - Airfare[2] | 12,639.95 |
| Travel - Auto (mileage) | 562.60 |
| Travel - Ground Transportation | 2,710.54 |
| Travel - Lodging | 10,735.46 |
| Travel - Parking | 557.19 |
| Travel - Telephone & Fax | 103.21 |
| Local Transportation - Overtime | 115.02 |
| **TOTAL** | **$41,359.47** |

---

[1] Overtime meal reimbursements are limited to $20 per timekeeper.

[2] Air transportation expenses include only refundable economy class fares.

# **EXHIBIT D**

**Description of Fees**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| Invoice Number | 1870975 |
| Invoice Date | 02/14/20 |
| Client Number | 690441 |
| Matter Number | 0075 |

SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

Re: CHAPTER 11 PROCEEDINGS

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19 :

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 12/02/19 | JS | 002 | Confer with B. Latif (.1), I. Dizengoff (.2) and J. Hickman (.2) re next steps and pending matters; confer with C. George re same (.2); confer with G. Kopel re same (.3). | 1.00 |
| 12/02/19 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.20 |
| 12/02/19 | MB | 002 | Review and summarize court filings. | 0.30 |
| 12/02/19 | MRR | 002 | Review docket filings. | 0.30 |
| 12/03/19 | JS | 002 | Calls with J. Hickman (.2, .3) and B. Latif (.2, .1) re pending matters and next steps; call with Debtor management (.5) re same; calls with D. Elder re same (.2, .3); calls with C. George (.2, .2) and G. Kopel (.2, .2) re same. | 2.60 |
| 12/03/19 | DPE | 002 | Calls with J. Savin re case status and next steps (.3, .2); follow-up re same (.1). | 0.60 |
| 12/03/19 | MB | 002 | Review and summarize court filings. | 0.30 |
| 12/03/19 | MRR | 002 | Review filings on court docket. | 0.20 |
| 12/04/19 | JS | 002 | Confer with C. George re pending issues and matters (.4); confer with G. Kopel re same (.3); confer with D. Elder re same (.3); attend weekly Akin team meeting (.4). | 1.40 |
| 12/04/19 | DPE | 002 | Conference with J. Savin re next steps and restructuring matters (.3); conference with T. Sanchez re same (.7). | 1.00 |
| 12/04/19 | RT | 002 | Review weekly task list (.2); attend task list call with FR/Litigation teams (.4). | 0.60 |
| 12/04/19 | JPR | 002 | Attend weekly Akin task list call (.4); review updated task list in preparation for same (.1). | 0.50 |
| 12/04/19 | MLB | 002 | Attend weekly Akin task list call. | 0.40 |
| 12/04/19 | LPW | 002 | Participate in weekly Akin team task list call. | 0.40 |
| 12/04/19 | AFA | 002 | Correspond with L. Postolos re general case updates and scheduling. | 0.50 |

SANCHEZ ENERGY CORPORATION                                              Page 2
Invoice Number: 1870975                                          February 14, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 12/04/19 | LJT | 002 | Attend weekly task call. | 0.40 |
| 12/04/19 | DP | 002 | Attend weekly task list call. | 0.40 |
| 12/04/19 | MB | 002 | Prepare for weekly Akin task list call (.5); participate in same (.4). | 0.90 |
| 12/04/19 | MAT | 002 | Revise task list (.7); prepare for (.1) and attend weekly task list meeting (.4). | 1.20 |
| 12/04/19 | MB | 002 | Review and summarize court filings for Akin team. | 0.20 |
| 12/04/19 | MRR | 002 | Monitor docket (.2); participate in weekly task list call (.4); update case calendar (.8). | 1.40 |
| 12/04/19 | KNM | 002 | Attend weekly task list meeting. | 0.40 |
| 12/04/19 | ACP | 002 | Attend weekly task list call (partial). | 0.30 |
| 12/05/19 | LGB | 002 | Participate on weekly PMO call. | 0.40 |
| 12/05/19 | AFA | 002 | Correspond with L. Postolos re general case updates. | 0.40 |
| 12/05/19 | MB | 002 | Review and summarize court filings for Akin team. | 0.90 |
| 12/05/19 | MRR | 002 | Conduct docket update (.2); update case calendar (.3). | 0.50 |
| 12/06/19 | MB | 002 | Review and summarize court filings. | 0.20 |
| 12/09/19 | JS | 002 | Confer with B. Latif (.3), I. Dizengoff (.2, .2) and J. Hickman (.3) re next steps and pending matters; confer with C. George re same (.2, .3); confer with G. Kopel re same (.3); confer with J. Rubin (.3, .3) re same. | 2.40 |
| 12/09/19 | ISD | 002 | Confer with J. Savin re case and strategy (.2, .2). | 0.40 |
| 12/09/19 | DPE | 002 | Attend conference with M. Meghji re company background matters. | 0.50 |
| 12/09/19 | JPR | 002 | Confer with J. Savin re case update and status (.3, .3); correspond with A. Antypas re review of hearing transcripts (.2). | 0.80 |
| 12/09/19 | AFA | 002 | Review hearing transcripts in connection with Debtors' inquiry (2.1); correspond with M. Breen re same (.2); correspond with J. Rubin re same (.2); review case calendar (.2); revise same (.2). | 2.90 |
| 12/09/19 | MB | 002 | Monitor docket and circulate relevant filings (.4); review deposition transcripts (1.4) and correspond with A. Antypas re same (.2). | 2.00 |
| 12/09/19 | MRR | 002 | Prepare docket update. | 0.20 |
| 12/10/19 | JS | 002 | Call with J. Hickman (.2) and B. Latif (.2) re pending matters and next steps; call with management (.5) re same; calls with D. Elder re same (.2, .3); calls with C. George (.3, .2) and G. Kopel (.2) re same; call with M. Meghji, J. Rubin and A&M re operational updates (.6); call with MoFo re status of case and timing (.4); correspond with J. Rubin and M. Byun re hearing dates (.2); correspond with J. Rubin and Jackson Walker re same (.2). | 3.30 |
| 12/10/19 | DPE | 002 | Calls with J. Savin re case status and next steps (.2, .3). | 0.50 |
| 12/10/19 | JPR | 002 | Update call with M. Byun, A. Antypas and M. Taylor re case updates and workstreams (.5); prepare topics for discussion in advance of same (.3); correspond with J. Savin and M. Byun re hearing dates (.2); correspondence Jackson Walker team and J. Savin re hearing dates (.2); call w. M. Meghji, J. Savin and A&M team re various operational updates and next steps (.6); prepare agenda for same (.2). | 2.00 |
| 12/10/19 | AFA | 002 | Participate in call with J. Rubin, M. Byun and M. Taylor re workstreams and pending assignments (.5); review docket for updates (.2); correspond with M. Taylor re revisions to task list (.2). | 0.90 |
| 12/10/19 | MB | 002 | Call with J. Rubin, M. Byun and A. Antypas re workstreams. | 0.50 |
| 12/10/19 | MAT | 002 | Call with A. Antypas, M. Byun, and J. Rubin re new assignments (.5); correspond with A. Antypas re task list revisions (.2); revise task list (1.8). | 2.50 |
| 12/10/19 | MB | 002 | Review docket for updates and update case calendar. | 2.10 |
| 12/11/19 | JS | 002 | Confer with C. George re pending issues and next steps (.3); confer with G. Kopel re same (.5); confer with J. Rubin re same (.3); attend weekly Akin team meeting (.4). | 1.50 |
| 12/11/19 | LGB | 002 | Prepare for (.3) and participate (.4) in weekly Akin team task list call. | 0.70 |
| 12/11/19 | RT | 002 | Review weekly task list (.2); call with Akin team re task list (.4). | 0.60 |
| 12/11/19 | JPR | 002 | Attend Akin team weekly update call (.4); review task list in advance of same (.2); prepare list of topics for discussion in advance of same (.2); | 1.20 |

SANCHEZ ENERGY CORPORATION                                                          Page 3
Invoice Number: 1870975                                                    February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference with J. Savin re various case updates and next steps (.3); correspond with Jackson Walker team re hearing dates (.1). | |
| 12/11/19 | LPW | 002 | Participate in weekly Akin team task list call. | 0.40 |
| 12/11/19 | AFA | 002 | Prepare for (.2) and participate in weekly Akin team task list call (.4). | 0.60 |
| 12/11/19 | LJT | 002 | Attend weekly task meeting. | 0.40 |
| 12/11/19 | DP | 002 | Attend weekly task call. | 0.40 |
| 12/11/19 | MB | 002 | Prepare for (.2) and participate (.4) on weekly Akin task list update call. | 0.60 |
| 12/11/19 | MAT | 002 | Attend weekly task list meeting (.4); revise task list (.6). | 1.00 |
| 12/11/19 | MB | 002 | Attend Akin team task list meeting (.4); monitor docket and circulate relevant filings and deadlines (.9). | 1.30 |
| 12/11/19 | MRR | 002 | Participate in weekly Akin team task list call (.4); conduct docket update (.2). | 0.60 |
| 12/11/19 | KNM | 002 | Attend weekly Akin team task list meeting. | 0.40 |
| 12/11/19 | ACP | 002 | Attend Akin team weekly task list meeting. | 0.40 |
| 12/11/19 | MRG | 002 | Attend Akin team weekly task list meeting (partial). | 0.10 |
| 12/12/19 | MB | 002 | Monitor docket and summarize relevant court filings. | 0.70 |
| 12/12/19 | MRR | 002 | Conduct docket update (.2); update case calendar (.5). | 0.70 |
| 12/13/19 | JS | 002 | Confer with B. Latif (.2), M. Meghji (.3, .4) re next steps and pending matters; confer with C. George re same (.5); confer with G. Kopel re same (.4); confer with J. Rubin re same (.3, .2); summarize pending case issues for CRO (.9). | 3.20 |
| 12/13/19 | LGB | 002 | Participate in PMO call. | 0.40 |
| 12/13/19 | JPR | 002 | Participate in weekly PMO call (.4); provide comments to PMO presentation (.3); emails with A&M re same (.1); confer with J. Savin re next steps and pending matters (.2, .3). | 1.30 |
| 12/13/19 | NM | 002 | Review current draft PMO deck (.3); attend PMO call (.4). | 0.70 |
| 12/13/19 | MB | 002 | Review and summarize court filings. | 0.90 |
| 12/13/19 | MRR | 002 | Conduct docket update (.2); update case calendar (.8). | 1.00 |
| 12/13/19 | KNM | 002 | Correspond with Akin Litigation re task list. | 0.20 |
| 12/15/19 | RT | 002 | Review litigation task list. | 0.10 |
| 12/15/19 | LML | 002 | Correspond with L. Warrick re status and agenda for upcoming litigation meeting (.3); review and comment on agenda for same (.5). | 0.80 |
| 12/15/19 | LPW | 002 | Correspond with L. Lawrence re status and agenda for upcoming litigation status meeting (.2); review agendat for same (.3). | 0.50 |
| 12/15/19 | MB | 002 | Review and summarize recent court filings. | 0.10 |
| 12/15/19 | KNM | 002 | Review litigation task list. | 0.10 |
| 12/16/19 | JS | 002 | Confer with B. Latif (.3), I. Dizengoff (.2, .3) and J. Hickman (.2) re next steps and pending matters; confer with C. George re same (.2, .2); confer with G. Kopel re same (.1); confer with J. Rubin re same (.3, .2); confer with M. Meghji re same (.3, .2). | 2.50 |
| 12/16/19 | ISD | 002 | Call with J. Savin re case status and next steps. | 0.50 |
| 12/16/19 | DPE | 002 | Call with C. George re case status and restructuring matters. | 0.30 |
| 12/16/19 | RT | 002 | Call with litigation team re task updates (1.0); review litigation task list (.3). | 1.30 |
| 12/16/19 | JPR | 002 | Confer with J. Savin re next steps and pending issues (.2, .3). | 0.50 |
| 12/16/19 | LML | 002 | Conduct meeting with Akin litigation to discuss case status and strategy for going forward (1.0); prepare for same (.5); revise materials in preparation for depositions (1.6); review updates re document production (.3). | 3.40 |
| 12/16/19 | LPW | 002 | Prepare for Akin Litigation strategy meeting (.6); participate in same (1.0); attend to follow up issues (.7). | 2.30 |
| 12/16/19 | MB | 002 | Review and summarize recent court filings. | 0.20 |
| 12/16/19 | ACP | 002 | Call with Akin litigation team re case status and strategy (1.0); prepare for same (.1). | 1.10 |
| 12/17/19 | JS | 002 | Calls with J. Hickman (.2) and B. Latif (.2, .4) re pending matters and stakeholder meetings; calls with Debtor management (.4) re same; calls with C. George (.2, .1) and G. Kopel (.2) re same; confer with J. Rubin | 2.30 |

SANCHEZ ENERGY CORPORATION                                                                  Page 4
Invoice Number: 1870975                                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re various case issues and updates (.4, .2). | |
| 12/17/19 | JPR | 002 | Confer with J. Savin re various case issues and updates (.4, .2). | 0.60 |
| 12/17/19 | DP | 002 | Draft weekly litigation update in advance of Akin task list call. | 0.10 |
| 12/17/19 | MAT | 002 | Revise Akin task list. | 1.80 |
| 12/17/19 | MRR | 002 | Prepare docket update. | 0.20 |
| 12/18/19 | JS | 002 | Confer with C. George re pending issues and matters (.3); confer with G. Kopel re same (.4); confer with D. Elder re same (.3); call with MoFo re same (.4); call with B. Latif and M. Meghji re next steps and pending issues (.5); correspond with J. Rubin re same (.2); confer with I. Dizengoff re same (.4). | 2.50 |
| 12/18/19 | LGB | 002 | Review and mark up PMO report (.3); telephone conference with L. Postolos re same (.1). | 0.40 |
| 12/18/19 | ISD | 002 | Confer with J. Savin re next steps and pending issues (.4); consider the same (.4). | 0.80 |
| 12/18/19 | DPE | 002 | Confer with J. Savin re pending matters. | 0.30 |
| 12/18/19 | JPR | 002 | Correspond with J. Savin re various case updates (.2); emails with L. Postolos and A. Antypas re PMO deck (.1). | 0.30 |
| 12/18/19 | NM | 002 | Review correspondence re status of various workstreams and task list call. | 0.30 |
| 12/18/19 | MB | 002 | Review and summarize court filings. | 0.80 |
| 12/18/19 | MRR | 002 | Conduct docket update (.2); update case calendar (.5). | 0.70 |
| 12/19/19 | JS | 002 | Confer with C. George re pending issues and matters (.4); confer with G. Kopel re same (.3, .3); confer with D. Elder re same (.3, .1); call with E. Fleck re same (.3); prepare for (.4) and attend weekly Akin team task list meeting (.7); attend PMO call (.5). | 3.30 |
| 12/19/19 | LGB | 002 | Participate in weekly task list call (.7); participate on PMO call (.5); review Special Committee call agenda (.1); correspond with J. Rubin re comments to same (.2). | 1.50 |
| 12/19/19 | RT | 002 | Attend weekly task list call (.7); prepare for same (.3). | 1.00 |
| 12/19/19 | JPR | 002 | Correspond with J. Savin various case updates (.1, .2); attend Akin weekly task list call (.7); review task list in advance of same (.2); attend PMO call (partial) (.3); provide comments to PMO deck (.6); follow up call with D. Koetting re various case issues (.2). | 2.30 |
| 12/19/19 | MLB | 002 | Attend weekly task list meeting. | 0.70 |
| 12/19/19 | LML | 002 | Prepare for (.1) and participate in (.7) weekly task list call. | 0.80 |
| 12/19/19 | LPW | 002 | Attend weekly task list call (.7); prepare for same (.2). | 0.90 |
| 12/19/19 | AFA | 002 | Participate in weekly Akin team task list call. | 0.70 |
| 12/19/19 | DP | 002 | Attend weekly task call (.7); revise case calendar (.1). | 0.80 |
| 12/19/19 | MAT | 002 | Revise task list (.8); prepare for (.3) and participate in weekly task list meeting (.7); review case calendar (.3). | 2.10 |
| 12/19/19 | MB | 002 | Summarize relevant court filings and calendar deadlines re same (.8); attend task list call (.7). | 1.50 |
| 12/19/19 | MRR | 002 | Participate in weekly task list call (.7); prepare docket update (.2); update case calendar (.2). | 1.10 |
| 12/19/19 | KNM | 002 | Attend weekly task list meeting (.7); prepare for same (.1). | 0.80 |
| 12/19/19 | ACP | 002 | Attend weekly task list call. | 0.70 |
| 12/19/19 | MRG | 002 | Attend weekly task list meeting. | 0.70 |
| 12/20/19 | JS | 002 | Confer with B. Latif (.5), M. Meghji (.3) re case status; confer with C. George re same (.3); confer with G. Kopel re same (.3); confer with J. Rubin re same (.2); call with I. Dizengoff and M. Meghji re same (.4); corresond with B. Miller re same (.3). | 2.30 |
| 12/20/19 | ISD | 002 | Call with M. Meghji, J. Savin re case status. | 0.40 |
| 12/20/19 | JPR | 002 | Call with J. Savin re various case updates and related issues. | 0.20 |
| 12/20/19 | AFA | 002 | Correspond with L. Postolos re various general case status updates (.4); review docket, pleadings, and case calendar in connection with same (.8). | 1.20 |
| 12/20/19 | MB | 002 | Review and summarize court filings. | 0.60 |

SANCHEZ ENERGY CORPORATION                                                                Page 5
Invoice Number: 1870975                                                               February 14, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/21/19 | MB | 002 | Review and summarize docket filings. | 0.40 |
| 12/23/19 | JS | 002 | Discuss pending matters and develop strategy with B. Latif (.3); C. George (.3, .3), and J. Rubin (.3, .2). | 1.40 |
| 12/23/19 | JPR | 002 | Call with B. Schak re various case issues (.1); confer with J. Savin re case status (.2, .3). | 0.60 |
| 12/24/19 | MB | 002 | Review and summarize relevant court filings and deadlines. | 0.80 |
| 12/26/19 | JPR | 002 | Provide comments to PMO deck. | 0.40 |
| 12/26/19 | LML | 002 | Review and analyze general case updates. | 0.20 |
| 12/26/19 | AFA | 002 | Prepare and circulate workstream status update to Akin team. | 0.60 |
| 12/26/19 | MB | 002 | Review docket filings. | 0.40 |
| 12/27/19 | JS | 002 | Confer with D. Elder re status. | 0.80 |
| 12/27/19 | DPE | 002 | Attend status call with Company CEO (.4) and CFO (.5); prepare for same (.3); confer with J. Savin re same (.8). | 2.00 |
| 12/27/19 | LML | 002 | Review and analyze general case updates following Special Committee call. | 0.20 |
| 12/27/19 | MB | 002 | Review and summarize filings and deadlines. | 0.30 |
| 12/30/19 | JS | 002 | Call with D. Elder re case status. | 0.80 |
| 12/30/19 | DPE | 002 | Status call with C. George (.5); phone conference with J. Savin re same (.8). | 1.30 |
| 12/31/19 | MB | 002 | Monitor docket and circulate relevant court filings and deadlines (.8); correspond with A. Praestholm re upcoming 2004 examinations (.3). | 1.10 |
| 12/02/19 | NM | 003 | Review and comment on October fee statement. | 1.00 |
| 12/02/19 | AFA | 003 | Review Akin fee invoice for privilege and confidentiality issues. | 1.20 |
| 12/02/19 | MB | 003 | Review Akin monthly invoice for privilege, confidentiality and compliance with UST guidelines. | 1.10 |
| 12/02/19 | MAT | 003 | Review Akin invoice for privilege, confidentiality and compliance with UST guidelines. | 1.50 |
| 12/03/19 | NM | 003 | Review Akin monthly fee statement for compliance with UST Trustee fee guidelines. | 1.20 |
| 12/03/19 | AFA | 003 | Review fee statement for compliance with US Trustee Guidelines. | 1.10 |
| 12/03/19 | MB | 003 | Review Akin fee statement for privilege, confidentiality, and compliance with US Trustee fee guidelines. | 0.80 |
| 12/03/19 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality issues. | 1.40 |
| 12/03/19 | MRR | 003 | Research precedent for notices of rate change. | 1.40 |
| 12/04/19 | NM | 003 | Review Akin monthly invoice for compliance with US Trustee guidelines. | 0.50 |
| 12/04/19 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality. | 1.00 |
| 12/05/19 | AFA | 003 | Review fee statement for privilege and confidentiality. | 1.60 |
| 12/05/19 | MAT | 003 | Review Akin invoice for privilege and confidentiality. | 2.00 |
| 12/06/19 | AFA | 003 | Review fee statement for compliance with US Trustee Guidelines. | 0.50 |
| 12/06/19 | MB | 003 | Review Akin invoice for confidentiality issues and US Trustee guideline compliance. | 1.00 |
| 12/06/19 | MAT | 003 | Review Akin fee invoice for compliance with US Trustee guidelines. | 2.00 |
| 12/07/19 | AFA | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 2.40 |
| 12/07/19 | MAT | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 3.20 |
| 12/07/19 | MB | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 2.30 |
| 12/07/19 | MRR | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 3.50 |
| 12/08/19 | AFA | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 1.90 |
| 12/08/19 | MAT | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 1.40 |
| 12/08/19 | MB | 003 | Review October fee statement for privilege, confidentiality and compliance with UST guidelines. | 3.30 |

SANCHEZ ENERGY CORPORATION                                                    Page 6
Invoice Number: 1870975                                                February 14, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/09/19 | NM | 003 | Review draft monthly fee statement. | 0.10 |
| 12/09/19 | AFA | 003 | Review fee statement for privilege, confidentiality and UST guidelines (4.1); attend to finalization and filing of same (1.0). | 5.10 |
| 12/09/19 | MAT | 003 | Review prebill fo privilege, confidentiality and compliance with UST guidelines. | 7.80 |
| 12/10/19 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with UST Guidelines. | 2.80 |
| 12/10/19 | MRR | 003 | Prepare binder with interim fee applications for attorney review. | 1.50 |
| 12/11/19 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with UST guidelines. | 3.30 |
| 12/12/19 | AFA | 003 | Review Akin fee invoice for privilege, confidentiality, and compliance with UST guidelines. | 1.80 |
| 12/13/19 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality. | 0.60 |
| 12/13/19 | MB | 003 | Review Akin invoice for privilege and confidentiality. | 0.70 |
| 12/17/19 | AFA | 003 | Review Akin fee invoice for privilege and confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 12/18/19 | MAT | 003 | Review fee statement for privilege and confidentiality and compliance with US Trustee guidelines. | 0.50 |
| 12/19/19 | MB | 003 | Review Akin monthly invoice for compliance with US Trustee guidelines and confidentiality. | 1.10 |
| 12/20/19 | MB | 003 | Review Akin monthly invoice for compliance with US Trustee fee guidelines. | 0.50 |
| 12/20/19 | MB | 003 | Prepare draft Akin third monthly fee statement (.8); review invoice for privilege and confidentiality (1.0). | 1.80 |
| 12/20/19 | MRR | 003 | Review November fee statement for privilege and compliance with US Trustee guidelines. | 1.00 |
| 12/21/19 | MB | 003 | Prepare draft Akin monthly fee statement. | 1.20 |
| 12/22/19 | MB | 003 | Continue to prepare draft Akin fee statement. | 1.70 |
| 12/23/19 | JPR | 003 | Review correspondence re payment of contract attorneys. | 0.10 |
| 12/23/19 | AFA | 003 | Review fee statement for compliance with US Trustee guidelines (1.4); correspond with P. O'Brien, R. Tizravesh and M. Byun re contract attorney payment (.2). | 1.60 |
| 12/23/19 | MB | 003 | Review Akin monthly invoice for US Trustee guideline compliance (.7); correspond with A. Antypas and P. O'Brien re contract attorney payment (.3). | 1.00 |
| 12/23/19 | MAT | 003 | Review draft Third Monthly Fee Statement (.5); review fee statement for privilege and confidentiality (2.0). | 2.50 |
| 12/24/19 | JPR | 003 | Review draft November Akin fee statement. | 0.20 |
| 12/24/19 | MAT | 003 | Review fee statement for privilege and confidentiality. | 1.70 |
| 12/25/19 | MAT | 003 | Revise exhibits to Akin monthly fee statement. | 0.80 |
| 12/26/19 | BRK | 003 | Draft Third Monthly Fee Statement exhibits. | 3.70 |
| 12/26/19 | NM | 003 | Review Akin team correspondence re November monthly fee statement. | 0.20 |
| 12/26/19 | MAT | 003 | Draft third monthly fee statement (2.0); draft first interim fee application (7.3). | 7.30 |
| 12/28/19 | MAT | 003 | Revise Third Monthly Fee Statement (.5); draft First Interim Fee Application (1.0). | 1.50 |
| 12/29/19 | MAT | 003 | Continue to draft Akin first interim fee application. | 3.40 |
| 12/30/19 | MB | 003 | Review current draft Akin interim fee application. | 0.50 |
| 12/07/19 | MAT | 004 | Review current draft KPMG fee application. | 0.60 |
| 12/10/19 | MAT | 004 | Review KPMG Monthly Fee Statement (.7); coordinate filing of same (.5). | 1.20 |
| 12/11/19 | JPR | 004 | Correspond with Milbank re interim fee applications. | 0.10 |
| 12/17/19 | NM | 004 | Review Moelis second monthly fee statement (.3); emails with Moelis re same (.2). | 0.50 |
| 12/18/19 | NM | 004 | Correspond with M. Taylor re Moelis second monthly fee statement. | 0.20 |
| 12/18/19 | MAT | 004 | Review and comment on Moelis monthly fee statement (.3); correspond with N. Moss re same (.1). | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/27/19 | AFA | 004 | Review Gibbs monthly fee statement (.4); correspond with S. Cruse re same (.3); correspond with Debtors re same (.2); coordinate filing of same (.5). | 1.40 |
| 12/01/19 | JS | 006 | Call with B. Miller and J. Rubin re CRO retention issues (.5); call with E. Davis re same (.5); call with M. Brimmage re CRO motion litigation issues (.2); call with D. Fisher and J. Rubin re CRO order (.3); review revised order re CRO (.4). | 1.90 |
| 12/01/19 | RT | 006 | Attend to preparations for CRO hearing (.4); review document production in connection with CRO discovery (.5); confer with L. Lawrence re same (.2). | 1.10 |
| 12/01/19 | JPR | 006 | Call with D. Fisher and J. Savin re CRO Order (.3); follow up conference with D. Fisher re same (.1); revise draft CRO order (.8); emails with D. Fisher and J. Savin re same (.2); initial review of reply in support of CRO motion (.3); comment on same (.4); draft email to Special Committee re revised CRO order (.4); call with J. Savin and B. Miller re CRO and related issues (.5). | 3.00 |
| 12/01/19 | MLB | 006 | Review draft reply in support of CRO retention motion (.4); review A. Zylman deposition outline (.7); call with J. Savin re CRO litigation issues (.2). | 1.30 |
| 12/01/19 | LML | 006 | Review reply in support of CRO motion (.5); review witness examination outlines in connection with upcoming CRO hearing (.5); correspond with R. Tizravesh re document production in connection with same (.2). | 1.20 |
| 12/01/19 | LJT | 006 | Revise direct exam outline for E. Davis (1.2); research re CRO retention issues (.3); correspond with M. Taylor re same (.2). | 1.70 |
| 12/01/19 | DP | 006 | Prepare for deposition of A. Zylman re hearing on CRO motion (.8); revise draft questions for deposition (1.1); revise deposition preparation outline (1.3); draft direct examination outline of A. Zylman re hearing on CRO Motion (1.3); review task list and calendar re hearing on CRO Motion (.3). | 4.80 |
| 12/02/19 | JS | 006 | Attend witness preparation of A. Zylman (3.2) and attend deposition of A. Zylman (2.8); confer with M. Brimmage re CRO litigation and preparations for hearings (.8); confer with M. Brimmage and I. Dizengoff re same (.7); confer with J. Rubin re same (.3); review and comment on draft reply re CRO motion (1.2); consider strategy for CRO hearing (.4). | 9.40 |
| 12/02/19 | ISD | 006 | Call with E. Davis re CRO retention issues (.8); confer with J. Savin and M. Brimmage re CRO issues and hearing strategy (.7); analyze issues and strategy re CRO retention (1.3); review transcript of A. Zylman deposition (1). | 3.80 |
| 12/02/19 | DPE | 006 | Attend deposition prep meeting with A. Zylman (partial) (.5); attend A. Zylman deposition (2.8); calls with T. Sanchez re deposition matters (.9, .5); calls with G. Kopel re same (.8, .5). | 6.00 |
| 12/02/19 | RT | 006 | Review draft reply in support of CRO motion (.4); attend to preparations for CRO hearing (1.2); attend to issues re motion to quash in connection with CRO motion (.4); correspond with M. Brimmage and L. Lawrence re same (.2). | 2.20 |
| 12/02/19 | JPR | 006 | Call with D. Park and L. Warrick re CRO hearing prep (.3); participate in deposition preparation of A. Zylman (telephonic) (3.2); attend deposition (telephonically) (2.8); prepare materials to assist with deposition preparation (.4); correspondence with M. Byun and A. Antypas re OCP issues (.2); confer with J. Savin re CRO status and strategy (.3); confer with B. Finestone re CRO motion (.3); prepare CRO order and email for stakeholders (.3); review stakeholder comments to same (.3). | 8.10 |
| 12/02/19 | MLB | 006 | Attend to resolution of motion to quash re CRO motion (.9); correspond with R. Tizravesh and L. Lawrence re same (.3); attend deposition prep | 8.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | session for A. Zylman (partial) (1.5); attend and defend deposition of A. Zylman (2.8); confer with J. Savin re CRO litigation issues and hearing prep (.8); confer with J. Savin and I. Dizengoff re same (.7); review and comment on reply in support of CRO motion (1.1). | |
| 12/02/19 | LML | 006 | Attend A. Zylman deposition prep session (partial) (.7); correspond with M. Brimmage and R. Tizravesh re potential resolution of deposition issues in connection with CRO motion (.2). | 1.10 |
| 12/02/19 | LPW | 006 | Review and analyze documents re CRO motion (.4); participate in call with J. Rubin and D. Park re preparations for CRO hearing (.3); review and analyze draft reply brief in support of CRO motion (.7); update Meghji examination outline (.7); correspond with A. Praestholm re same (.2); attend A. Zylman deposition (partial) (1.3); review and analyze revised CRO proposed order (.3). | 3.90 |
| 12/02/19 | AFA | 006 | Correspond with OCP parties re declarations of disinterestedness (.4); confer with J. Rubin and M. Byun re same (.2). | 0.60 |
| 12/02/19 | LJT | 006 | Prepare and finalize documents for hearing on motion to quash subpoena re CRO motion (1.4); prepare and finalize deposition designations for E. Davis and A. Zylman (3); attend deposition prep session for A. Zylman (3.2); attend deposition of A. Zylman (2.8). | 10.40 |
| 12/02/19 | DP | 006 | Confer with J. Rubin, L. Warrick re preparation for hearing on CRO Motion (.3); attend deposition prep meeting with A. Zylman (3.2); prepare for same (1.1); attend deposition of A. Zylman re CRO Motion (2.8); attend to logistical issues re deposition of A. Zylman (.3); prepare task list and calendar re CRO hearing (.6); revise draft reply in support of CRO Motion (5.2); research issues re CRO Motion (1); analyze revisions to proposed CRO order (.2); revise E. Davis direct examination outline re hearing on CRO Motion (1.4); revise preparation outline for E. Davis re same (.5). | 16.60 |
| 12/02/19 | MB | 006 | Review current draft declaration of disinterestedness of Ryder Scott (OCP) (.2); review Ryder Scott indemnification agreement (.4); correspond with Ryder Scott (OCP) re indemnification issue (.3); correspond with J. Rubin and A. Antypas re same (.2); review current draft declaration of disinterestedness of McGinnis Lochbridge (OCP) (.2). | 1.30 |
| 12/02/19 | KNM | 006 | Review correspondence re reply in support of CRO motion (.1); review draft of same (.1). | 0.20 |
| 12/02/19 | ACP | 006 | Revise outline for direct examination of M. Meghji in connection with CRO motion (.8); correspond with L. Warrick re same (.2). | 1.00 |
| 12/03/19 | JS | 006 | Review current draft of reply re CRO (1.5); comment on same (.5); analyze open issues re same (1.0); correspond with J. Rubin, I. Dizengoff and M. Brimmage re same (.4); correspond with M. Brimmage and J. Rubin re CRO hearing issues (.5); call with E. Davis re same (.3); outline argument re CRO hearing (1.4); call with B. Miller re CRO hearing (.3); review revised CRO order (.4); call with E. Fleck and J. Rubin re same (.5). | 6.80 |
| 12/03/19 | ISD | 006 | Review draft reply in support of CRO motion (1.3); analyze open issues and strategy re CRO appointment (1.0); correspond with J. Savin, J. Rubin and M. Brimmage re same (.5); confer with J. Rubin re stakeholder discussion updates (.3); confer with Moelis re CRO issues (.4); confer with A&M re same (.5). | 4.00 |
| 12/03/19 | RT | 006 | Review A. Zylman deposition transcript in connection with CRO hearing (1.2); review draft witness/exhibit list (.2); confer with L. Tandy re same (.3); review correspondence re deposition of T. Sanchez (.1). | 1.80 |
| 12/03/19 | JPR | 006 | Participate in witness preparation of E. Davis (telephonic/partial) (1.4); correpondence with J. Savin and M. Brimmage re strategy for CRO hearing (.4); comment on revised draft of CRO reply (3.3); correspond with D. Park re same (.2); call with J. Savin and E. Fleck re CRO motion | 9.90 |

SANCHEZ ENERGY CORPORATION                                                                     Page 9
Invoice Number: 1870975                                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (partial) (.3); prepare multiple drafts of notice of revised CRO order (2.2); incorporate comments from J. Savin re same (.2); call with B. Finestone re CRO order (.3); call with B. Miller re CRO motion and order (.2); follow up correspondence with D. Jenkins and B. Miller re same (.2); correspond with I. Dizengoff, J. Savin and M. Brimmage re CRO motion and related issues (.5); conference with I. Dizengoff re updates on discussions with stakeholders (.3); review US Trustee comments to CRO order (.3); correspond with C. Garner and M. Meghji re same (.2); correspond with L. Freeman re same (.1); correspond with management re CRO status (.5); email update to Special Committee re CRO status and draft notice (.2); correspondence with M. Byun re OCP issues (.2). | |
| 12/03/19 | MLB | 006 | Attend to potential resolution of deposition of T. Sanchez in connection with CRO motion (.6); review examination outline for E. Davis (1.7); participate in witness prep session for E. Davis (1.6); review examination outline for M. Meghji (1.0); correspond with J. Savin and J. Rubin re CRO hearing strategy (.4); correspond with I. Dizengoff, J. Savin and J. Rubin re issues re CRO motion and order (.5); review CRO reply (.5). | 6.30 |
| 12/03/19 | LML | 006 | Review and comment on reply in support of CRO motion (1.0); review revised CRO Order (.2); review examination outlines in connection with upcoming hearing on CRO Motion (.7). | 1.90 |
| 12/03/19 | LPW | 006 | Review and analyze revisions to CRO order (.3); draft and revise direct examination outline for M. Meghji (1.8); confer with A. Praestholm re same (.4); communicate with M. Meghji re upcoming preparations (.3). | 2.80 |
| 12/03/19 | AFA | 006 | Revise supplemental declaration re Akin retention (.6); update supplemental conflicts schedule re same (.7); coordinate filing of same (.3). | 1.60 |
| 12/03/19 | LJT | 006 | Revise witness and exhibit list for December 6 CRO hearing (.7); confer with R. Tizravesh re same (.3); review transcript of A. Zylman deposition (1.0); review outline for E. Davis deposition (.8); attend deposition preparation session with E. Davis (1.6). | 4.40 |
| 12/03/19 | DP | 006 | Revise reply in support of CRO motion (2.6); further revise reply in accordance with comments from L. Lawrence (.5); analyze draft direct examination of M. Meghji re hearing on CRO motion (.2); update task list re CRO motion (.1); draft deposition preparation outline for E. Davis re CRO motion (.6); attend to logistics re hearing on CRO Motion (.2); analyze transcript of deposition of A. Zylman (.6); revise direct examination outline of E. Davis (1.4); attend deposition prep session for E. Davis (1.6); research similar cases re CRO Motion hearing (.4); revise reply in support of CRO Motion re comments by J. Rubin (5.0); correspond with J. Rubin re same (.2). | 13.40 |
| 12/03/19 | MB | 006 | Review Ryder Scott indemnification agreement in connection with OCP retention (.2); prepare summary re same (.2); correspond with J. Rubin re same (.1); correspond with A. Blakeway re same (.1); correspond with Ryder Scott re same (.1). | 0.70 |
| 12/03/19 | MRR | 006 | Research CRO motions and orders from S.D. Texas bankruptcy cases. | 1.00 |
| 12/03/19 | KNM | 006 | Confer with A. Praestholm re CRO hearing (.2); review correspondence re reply in support of CRO Motion (.2). | 0.40 |
| 12/03/19 | ACP | 006 | Revise draft direct examination of M. Meghji in connection with CRO hearing (3.4); confer with L. Warrick re same (.4); correspond with K. Miller re CRO hearing (.2). | 4.00 |
| 12/04/19 | JS | 006 | Review draft reply in support of CRO motion (.9); participate in witness preparation session with M. Meghji (.7); attend witness preparation session for A. Zylman (1.7); calls with E. Davis re same (.3, .4); calls with I. Dizengoff re same (.4, .2); conference with J. Rubin re draft reply (.4); review proposed CRO order (.5); review materials in preparation | 8.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 10
Invoice Number: 1870975                                                  February 14, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for hearing (1.6); assist with preparation of argument outline for hearing (1.9); call with J. Rubin and I. Dizengoff re same (.5). | |
| 12/04/19 | ISD | 006 | Review draft reply in support of CRO motion (.7); review materials in connection with hearing preparations (2.0); confer with J. Savin re same (.4, .2); calls with E. Davis re same (.4, .3); review revised CRO retention order (.4); call with J. Rubin and J. Savin re CRO hearing (.5). | 4.90 |
| 12/04/19 | DPE | 006 | Call with Haynes & Boone and M. Brimmage re CRO motion and hearing matters. | 0.80 |
| 12/04/19 | RT | 006 | Prepare exhibits for CRO hearing (1.0); review Davis deposition transcript (1.1); review redactions to same (.5). | 2.60 |
| 12/04/19 | JPR | 006 | Call with US Trustee re comments to CRO order (.3); prepare for same (.2); correspond with C. Garner and M. Meghji re same (.2); finalize order and notice of order for filing (.5); call with J. Savin and I. Dizengoff re CRO issues (.5); correspond with Jackson Walker team re same (.2, .1); provide comments to draft of CRO reply (.9); provide comments to further draft of CRO reply (1.3); initial review of further draft of reply (.3); correspond with D. Park re same (.6); review EP Energy transcripts in connection with preparing CRO reply (1.0); correspond with M. Byun re OCP issues (.2); conference with J. Savin re CRO reply (.4); participate in deposition preparation of A. Zylman (partial) (1.2). | 7.90 |
| 12/04/19 | MLB | 006 | Prepare CRO motion opening statement (1.0); participate in hearing preparation session with M. Meghji (.7); follow-up call with Akin litigation team (.3); participate in A. Zylman hearing preparation session (1.7); analyze CRO hearing legal arguments (.8); analyze CRO hearing evidentiary issues (.7); analyze admissibility of CRO exhibits and agreements (1.1); review and analyze witness and exhibit list for hearing (1.2); call with D. Elder and Haynes and Boone re CRO hearing (.8). | 8.30 |
| 12/04/19 | LML | 006 | Continue to review and revise witness examination outlines in advance of upcoming hearing on CRO Motion (1.1); review correspondence re ongoing document production efforts (.3); continue to review and revise Reply in support of CRO Motion (.8); work on argument outline for upcoming hearing on CRO Motion (.8); review witness and exhibit list for upcoming hearing (.2). | 3.20 |
| 12/04/19 | LPW | 006 | Multiple email communications re CRO hearing preparations (.4); participate in witness prep session with M. Meghji and Akin litigation team (.7); follow up call with Akin litigation team re same (.3); update M. Meghji direct examination outline (1.1); draft mock cross examination outline (1.0); review and analyze draft reply in support of CRO motion (1.0); prepare for CRO hearing (.8); confer with K. Miller and A. Praestholm re argument prep in connection with CRO hearing (.4); review and analyze creditor exhibits for same (.5). | 6.20 |
| 12/04/19 | AFA | 006 | Prepare declaration re rate increase (.3); review precedent in connection with same (.3); review information re increase in 2020 rates (.5). | 1.40 |
| 12/04/19 | LJT | 006 | Review A. Zylman and E. Davis deposition transcripts re CRO retention (.5); revise and finalize witness and exhibit list for December 6 hearing (2.5); correspond with D. Park re same (.3); prepare and finalize documents for December 6 hearing (.9); attend A. Zylman deposition (1.7); research re CRO retention issues (.5); review A. Zylman's deposition for confidentiality (.2); review E. Davis's deposition for confidentiality (.9); prepare deposition excerpts for inclusion in reply brief (.9). | 8.40 |
| 12/04/19 | DP | 006 | Attend witness preparation session for M. Meghji re CRO hearing (.7); follow-up call with Akin litigation re preparation of M. Meghji re hearing on CRO Motion (.3); participate in A. Zylman witness preparation session (1.7); draft email to M. Brimmage in preparation for session with A. Zylman (.3); revise reply in support of CRO Motion re comments by | 12.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | L. Lawrence (.4); revise direct examination outlines for A. Zylman and E. Davis re hearing on CRO Motion (1.6); review analysis by L. Tandy re deposition transcripts (.2); revise draft argument outline re CRO Motion (.7); research procedural issue re witness testimony (.4); prepare confidentiality designations re A. Zylman deposition transcript (.5); analyze transcripts from similar cases re issues re CRO Motion (.6); revise reply in support of CRO Motion (2.6); correspond with J. Rubin re same (.4); prepare deposition excerpts as exhibits to reply in support of CRO Motion (.6); revise witness and exhibit list re 12/6 hearing on CRO motion (.6); correspond with L. Tandy re witness and exhibit list (.3); analyze witness and exhibit lists filed by UCC and Unsecured Notes Ad Hoc Group (.2). | |
| 12/04/19 | MB | 006 | Calls with L. Woodrome (Ryder Scott) re indemnification agreement (.2, .3); follow-up correspondence with J. Rubin and A. Blakeway re same (.2). | 0.70 |
| 12/04/19 | KNM | 006 | Draft argument outline in preparation for CRO Motion hearing (3.5); confer with L. Warrick and A. Praestholm re same (.4). | 3.90 |
| 12/04/19 | ACP | 006 | Call with M. Meghji re preparation for CRO Hearing (.7); revise draft direct examination in connection with same (2.6); revise outline for argument in connection with same (2.0); confer with K. Miller and L. Warrick re same (.4); review the Ad Hoc Group and Committee's exhibits in connection with the CRO Hearing (1.1). | 6.80 |
| 12/05/19 | JS | 006 | Call with M. Brimmage, D. Park, J. Rubin and L. Freeman re CRO hearing preparations and strategy (1.4); follow-up conference with J. Rubin and M. Brimmage re same (.5); multiple conferences with M. Brimmage, J. Rubin, and D. Park re reply in support of CRO motion (.7, .4, .2); multiple follow-up emails re same (.6); review and comment on reply (1.8); participate in witness preparation sessions for E. Davis (partial) (1.6), A. Zylman (partial) (2.0), and M. Meghji (partial) (1.8); conferences with E. Davis re CRO issues and hearing prep (.2, .3); conferences with I. Dizengoff re same (.3, .3); conference with D. Elder re CRO reply (.5); review hearing materials in preparation for hearing (1.0). | 13.60 |
| 12/05/19 | LGB | 006 | Correspond with A. Blakeway re additional KPMG engagement letters (.2); review and mark up KPMG engagement letters (.7); call with A. Antypas re KPMG retention (.2); review A. Blakeway comments to KPMG engagement letter (.2); correspond with J. Rubin re CRO order (.2); review UCC objection to CRO motion (.6); review current draft reply (.4). | 2.50 |
| 12/05/19 | DPE | 006 | Review UCC objection to CRO motion (.6); review ad hoc group objection to same (.3); review reply in support of CRO motion (.3); conference with J. Savin re reply to UCC objection (.5); conference with J. Rubin re objection reply (.3); research re Form 10-Q matters for reply brief (1.3). | 3.30 |
| 12/05/19 | RT | 006 | Review exhibits from other parties for CRO hearing (1.0); review revised CRO order (.3); review CRO objection filed by ad hoc unsecured group (.3); prepare for meet/confer with parties on exhibits for CRO hearing (.5); work on draft exhibit tracker and notes re objections on CRO exhibits (.6); attend hearing prep sessions for E. Davis (1.8) and A. Zylman (partial) (2.3); meet and confer with ad hoc unsecured group and UCC re admissibility issues on exhibits (.3); prepare update from Akin team re same (.2). | 7.90 |
| 12/05/19 | JPR | 006 | Call with M. Brimmage, D. Park, L. Freeman and J. Savin re preparation for CRO hearing (1.4); confer with A. Devore re same (.3); confer with J. Savin and M. Brimmage re same (.5); correspond with Akin litigation team re evidence issues (.3); draft bullet points re same (.3); review objections to CRO Motion (.6); revise reply in support of CRO motion | 14.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (5.7); revise outline for CRO motion argument (2.6); conferences with J. Savin, M. Brimmage and D. Park re responding to objections (.7, .4, .2); multiple follow up correspondence with M. Brimmage, D. Park and J. Savin re reply (.5); correspond with N. Moss re CRO reply (.3); correspond with L. Beckerman re same (.2). | |
| 12/05/19 | MLB | 006 | Review and analyze objections and statement in response to CRO motion (1.0); prepare CRO motion opening statement (1.0); review and revise witness examination outlines (1.5); review and analyze CRO hearing evidentiary issues (.5); meet and confer with ad hoc unsecured group and UCC counsel re same (.3); hearing preparation sessions with E. Davis (1.8), M. Meghji (partial) (1.5), and A. Zylman (2.5); call with D. Park, J. Savin, J. Rubin and L. Freeman re CRO hearing preparations and strategy (1.4); follow-up conference with J. Rubin and J. Savin re same (.5); multiple conferences with J. Savin, J. Rubin, and D. Park re reply in support of CRO motion (.7, .4, .2); multiple follow-up emails re same (.6). | 13.90 |
| 12/05/19 | LML | 006 | Review hearing materials for CRO retention hearing (.5); review correspondence re hearing preparations (.2). | 0.70 |
| 12/05/19 | NM | 006 | Review secured notes statement in response to CRO motion (.3); review unsecured notes objection to CRO motion (.4); revise insert for CRO reply (.6); confer with J. Rubin re same (.3) | 1.60 |
| 12/05/19 | LPW | 006 | Review outline and materials for M. Meghji testimony (1.8); continue to update M. Meghji direct examination outline (.8); confer with A. Praestholm re same (.8); participate in preparation session with M. Meghji (2.5); review and analyze exhibits (1.8); prepare objections to admission of same (.6); participate in meet and confer with ad hoc unsecured group and UCC counsel re same (.3); review and analyze reply brief in support of CRO motion (1.0); prepare for various aspects of CRO hearing (.9); update M. Meghji outline and prepare for direct examination (2.8). | 13.30 |
| 12/05/19 | AFA | 006 | Review Unsecured Notes Ad Hoc Group objection to CRO Motion (.5); review Secured Notes Ad Hoc Group statement in support of same (.3). | 0.80 |
| 12/05/19 | AFA | 006 | Call with L. Beckerman re KPMG additional engagement letters (.2); review drafts of same (.2). | 0.40 |
| 12/05/19 | AFA | 006 | Revise supplemental Akin retention declaration re rate increases. | 0.40 |
| 12/05/19 | LJT | 006 | Revise E. Davis mock cross outline (.5); draft amended witness and exhibit list (.1); attend hearing preparation session for A. Zylman (2.5); revise A. Zylman's direct exam outline (4.4); revise E. Davis direct exam outline (3.1); finalize documents for CRO retention hearing (.6). | 11.20 |
| 12/05/19 | DP | 006 | Revise mock cross examination outlines for A. Zylman and E. Davis (1.5); review exhibits for CRO hearing (.4); attend portion of preparation of E. Davis re hearing on CRO Motion (.5); attend portion of preparation of A. Zylman re hearing on CRO Motion (1.2); analyze objection to CRO Motion by the Unsecured Notes Ad Hoc Group (.7); analyze objection to CRO Motion by the UCC (1.0); research issues re same (.4); revise reply in support of CRO Motion (5.8); draft and revise argument outline re hearing on CRO Motion (1.4); revise outline re comments by J. Rubin (1.3); call with A. Zylman re preparation for hearing on CRO Motion (.3); call with M. Brimmage, J. Savin, J. Rubin and L. Freeman re CRO hearing preparations and strategy (1.4); multiple conferences with J. Savin, J. Rubin, and M. Brimmage re reply in support of CRO motion (.7, .4, .2); multiple follow-up emails re same (.6). | 17.80 |
| 12/05/19 | MB | 006 | Call with M. Bodron (Baker Botts) re OCP retention issue (.4); research re same (.4). | 0.80 |
| 12/05/19 | MRR | 006 | Review Akin notice of rate increase. | 0.60 |
| 12/05/19 | ACP | 006 | Review exhibits in preparation for CRO Hearing (2.1); attend and assist in preparation session of M. Meghji in connection with CRO Hearing | 8.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (2.5); revise draft direct examination outline in connection with same (1.9); confer with L. Warrick re same (.8); assist with preparations for CRO Hearing (.8). | |
| 12/06/19 | JPR | 006 | Prepare revisions to CRO retention order. | 0.60 |
| 12/06/19 | MLB | 006 | Attend to revision of CRO order to reflect Court's ruling. | 0.30 |
| 12/06/19 | LML | 006 | Review and analyze updates re hearing on CRO Motion (.4); correspond with Akin litigation team re hearing preparations (.4). | 0.80 |
| 12/06/19 | KNM | 006 | Review UCC objection to CRO Motion (.2); research re same (.6); summarize same in connection with hearing preparations (.3). | 1.10 |
| 12/07/19 | DPE | 006 | Call with G. Kopel re CRO hearing matters (.5); call with C. George re same (.6). | 1.10 |
| 12/07/19 | JPR | 006 | Revise CRO order to reflect comments from the Court (1.4); correspond with M. Brimmage re same (.2). | 1.60 |
| 12/07/19 | MLB | 006 | Review draft CRO order (.8); correspond with J. Rubin re same (.2). | 1.00 |
| 12/07/19 | LML | 006 | Review updates re hearing on CRO motion (.3); review draft revised proposed CRO order (.6). | 0.90 |
| 12/08/19 | JPR | 006 | Prepare email to Special Commitee summarizing proposed changes to CRO order (.5); respond to Special Committee questions re same (.2); revise CRO order to incorpate comments from Special Committee (.3); prepare order for circulation to stakeholders and email re same (.3). | 1.30 |
| 12/08/19 | MLB | 006 | Provide comments to revised draft of CRO order. | 0.30 |
| 12/09/19 | JS | 006 | Review revised CRO order (.3); call with E. Fleck re same (.3); confer with J. Rubin re same (.4);  correspond with J. Rubin re UCC comments to same (.2); call with I. Dizengoff, M. Brimmage, and J. Rubin re CRO issues (.3); correspond with I. Dizengoff, M. Brimmage and J. Rubin re same (.2). | 1.70 |
| 12/09/19 | ISD | 006 | Consider issues re revised CRO order (1.1); call with J. Savin, M. Brimmage, and J. Rubin re same (.3); correspond with J. Rubin, J. Savin, M. Brimmage re same (.2). | 1.60 |
| 12/09/19 | JPR | 006 | Finalize CRO order (2.2); correspond with J. Savin and M. Brimmage re same (.2); correspond with MoFo re same (.2); call with B. Finestone re CRO order and related issues (.4); call with I. Dizengoff, J. Savin and M. Brimmage re same (.3); correspond with Jackson Walker re CRO order (.1); confer with J. Savin re same (.4); review UCC comments to CRO order (.3); correspond with J. Savin re same (.2); correspond with B. Schak re same (.1); correspond with I. Dizengoff, J. Savin and M. Brimmage re same (.2); review indemnity agreement with Ryder Scott (.5). | 5.00 |
| 12/09/19 | MLB | 006 | Review revised CRO order (.5); correspond with J. Savin and J. Rubin re same (.2). | 0.70 |
| 12/09/19 | LPW | 006 | Attend to follow up re CRO hearing (.3); correspond with M. Meghji re same (.2); correspond with Jackson Walker team re same (.1). | 0.60 |
| 12/09/19 | MB | 006 | Review revised OCP indemnification agreement (.2); prepare correspondence to A. Blakeway re same (.1). | 0.30 |
| 12/09/19 | KNM | 006 | Review updates re results of CRO hearing. | 0.20 |
| 12/10/19 | DPE | 006 | Review entered CRO order (.3); follow up re issues re same (.5). | 0.80 |
| 12/10/19 | JPR | 006 | Correspond with M. Byun re Ryder Scott indemnification. | 0.20 |
| 12/10/19 | MB | 006 | Call with B. Schak re OCP indemnification issue (.2); correspond with J. Rubin re same (.2); correspond with A. Blakeway re same (.1). | 0.50 |
| 12/10/19 | KNM | 006 | Review examiner motion in preparation for December 12th hearing. | 0.30 |
| 12/11/19 | ISD | 006 | Correspond with N. Moss re supplemental declaration re rate increase. | 0.30 |
| 12/11/19 | JPR | 006 | Correspond with A. Antypas re supplemental declarations re rate increase (.2); correpondence with M. Somerstein re same (.1). | 0.30 |
| 12/11/19 | NM | 006 | Correspond with I. Dizengoff re rates increase declaration (.3); review correspondence from A. Antypas re same (.1). | 0.40 |
| 12/11/19 | AFA | 006 | Ccorrespond with N. Moss re supplemental declaration re rate increase (.2); correspond with J. Rubin re same (.2); finalize same (.3). | 0.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/11/19 | MB | 006 | Correspond with B. Schak re OCP indemnification agreement. | 0.20 |
| 12/11/19 | MRR | 006 | Revise second supplemental declaration of I. Dizengoff declaration re 2020 rate increase. | 0.60 |
| 12/13/19 | JPR | 006 | Review supplemental declarations re rate increases. | 0.20 |
| 12/13/19 | MB | 006 | Correspond with B. Schak re OCP indemnification agreement (.1); prepare revised declaration re same (.3); correspond with OCP re same (.1); correspond with A. Blakeway re same (.1). | 0.60 |
| 12/16/19 | AFA | 006 | Coordinate filing notice of rate increase with Jackson Walker team. | 0.20 |
| 12/17/19 | AFA | 006 | Review Gibbs & Bruns notice of rate increase (.2); coordinate filing of same (.2); correspond with Debtors re same (.2); correspond with A&M re same (.2). | 0.80 |
| 12/24/19 | JPR | 006 | Analyze issues re retention of audit committee counsel (.2); review OCP order in connection with same (.2). | 0.40 |
| 12/17/19 | JS | 007 | Call with J. Rubin, E. Fleck re Committee issues (.6); confer with I. Dizengoff re same (.3). | 0.90 |
| 12/17/19 | ISD | 007 | Call with J. Savin re Committee issues and call with Milbank. | 0.30 |
| 12/17/19 | JPR | 007 | Call with J. Savin and E. Fleck re various Committee issues. | 0.60 |
| 12/23/19 | JPR | 007 | Correspond with D. McGuiness re UCC diligence requests. | 0.20 |
| 12/04/19 | BRK | 008 | Prepare exhibit binders for 12/6 hearing. | 3.00 |
| 12/04/19 | SMC | 008 | Prepare index of exhibits for 12/6 hearing. | 1.00 |
| 12/04/19 | ACP | 008 | Assist with preparation of witness and exhibit list for hearing. | 0.40 |
| 12/05/19 | ISD | 008 | Review multiple drafts of reply in support of CRO Motion (1.5); review ad hoc group objection to CRO motion (.6); review UCC objection to same (.5); confer with J. Savin re hearing strategy (.3, .3); confer with A&M re CRO issues (.2); attend hearing prep for E. Davis (partial) (1.4). | 4.80 |
| 12/05/19 | SMC | 008 | Prepare hearing materials for shared services hearing (.5); prepare additional hearing materials for CRO hearing (.5); draft exhibit tracking chart for CRO hearing (.5); prepare hearing exhibits (1.0). | 2.50 |
| 12/06/19 | JS | 008 | Attend pre-hearing meeting with Akin team (1.4); review materials in preparation for hearing (1.7); attend CRO hearing (11.2); post-hearing meeting with Debtors re next steps (.9). | 15.20 |
| 12/06/19 | ISD | 008 | Pre-hearing meeting with Akin team (1.4); and attend hearing on CRO (11.2); attend follow-up meeting with Debtors (.9). | 13.50 |
| 12/06/19 | DPE | 008 | Attend CRO hearing; attend pre-hearing Akin meeting (partial); follow up conference with Debtors management. | 6.60 |
| 12/06/19 | RT | 008 | Prepare for CRO hearing (.4); attend Akin team pre-hearing meeting (1.4); attend CRO hearing (11.2). | 13.00 |
| 12/06/19 | JPR | 008 | Meet with Akin team to prepare for CRO hearing (1.4); attend CRO hearing (11.2); follow up meeting with Akin team and Debtors re same (partial) (.6). | 13.20 |
| 12/06/19 | MLB | 008 | Attend CRO hearing (11.2); pre-hearing meeting with Akin team (1.0); attend to post hearing follow up issues (.3). | 12.50 |
| 12/06/19 | NM | 008 | Telephonically attend CRO hearing (partial). | 3.10 |
| 12/06/19 | LPW | 008 | Review outline and continue to prepare for direct examination of M. Meghji (2.0); various preparations for hearing (.8); participate in hearing (11.2); work on follow up issues following same (.4) | 14.40 |
| 12/06/19 | LJT | 008 | Attend CRO hearing (partial). | 9.30 |
| 12/06/19 | DP | 008 | Attend CRO hearing (11.2); attention to follow-up after hearing (.9); research case law in preparation for hearing re same (.4). | 12.50 |
| 12/06/19 | ACP | 008 | Prepare for (1.2) and attend CRO hearing (11.2); conduct follow-up re same (.8). | 13.20 |
| 12/09/19 | BRK | 008 | Prepare hearing binders re Shared Services, Gavilan and Examiner motion. | 2.60 |
| 12/09/19 | SMC | 008 | Prepare exhibits for shared services hearing. | 0.50 |
| 12/09/19 | KNM | 008 | Analyze witness and exhibit needs for December 12th hearing (1.1); correspond with A. Praestholm re same (.3); draft witness and exhibit | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

Page 15
February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | list re same (.6). | |
| 12/09/19 | ACP | 008 | Assist with preparation of witness/exhibit list for December 12 hearing (.2); correspond with K. Miller re same (.3). | 0.40 |
| 12/10/19 | JS | 008 | Confer with M. Brimmage re 12/12 hearing issues (.4, .3); outline hearing argument points re same (1.3); consider strategy for same (.7). | 2.70 |
| 12/10/19 | MLB | 008 | Confer with J. Savin re 12/12 hearing matters (.4, .3). | 0.70 |
| 12/10/19 | KNM | 008 | Revise witness and exhibit list in preparation for December 12 hearing (1.0); correspond with Akin Litigation team re same (.3); correspond with Jackson Walker re same (.2). | 1.50 |
| 12/10/19 | ACP | 008 | Review various transcripts in Bankr. S.D. Tex. in connection with 12/12 hearing (1.8); review transcript from CRO hearing in preparation for same (1.4); assist with preparation of witness and exhibit list for same (.7). | 3.90 |
| 12/11/19 | JS | 008 | Review pleadings and materials in preparation for 12/12 hearing (2); review speaking points and argument outlines re same (1.8); review witness examination outlines (.9); correspond with L. Beckerman re hearing agenda (.2); review same (.2). | 5.10 |
| 12/11/19 | LGB | 008 | Correspond with N. Moss re agenda for 12/12 hearing (.2); correspond with J. Savin re same (.2); review revised agenda (.1); correspond with M. Byun re same (.1). | 0.60 |
| 12/11/19 | SMC | 008 | Draft exhibit tracker for December 12 hearing (.5); prepare exhibits for December 12 hearing (.8). | 1.30 |
| 12/11/19 | NM | 008 | Prepare for shared services hearing (2.5); review L. Beckerman comments to draft hearing script (.2); revise same (.2); review current draft hearing agenda (.2); correspond with L. Beckerman re same (.2). | 3.30 |
| 12/11/19 | MB | 008 | Correspond with L. Beckerman re hearing agenda. | 0.10 |
| 12/12/19 | JS | 008 | Review materials in preparation for shared services and Gavilan lift stay hearing (1.7); review filed agenda (.2); call with J. Rubin re strategy for hearing (.4); attend hearing (3.7). | 6.00 |
| 12/12/19 | LGB | 008 | Participate telephonically in shared services hearing (partial). | 1.20 |
| 12/12/19 | ISD | 008 | Attend hearing shared services hearing telephonically (partial). | 1.50 |
| 12/12/19 | DPE | 008 | Prepare for (.5) and attend shared services and Gavilan hearing (3.7). | 4.20 |
| 12/12/19 | RT | 008 | Prepare for (.7) and attend shared services and Gavilan lift stay hearing (3.7). | 4.40 |
| 12/12/19 | SMC | 008 | Prepare materials re Fernandez stay motion and Sunbelt adversary proceeding for December 12 hearing. | 0.80 |
| 12/12/19 | JPR | 008 | Attend hearing re shared services and Gavilan lift stay motions (telephonic/partial) (1.6); call with J. Savin re hearing strategy (.4). | 2.00 |
| 12/12/19 | MLB | 008 | Attend hearing and present arguments re Gavilan lift stay motion (3.7); review final revisions to argument outline for Gavilan hearing (1.7); review final revisions to argument outline re Fernandez matter (1.0); attend conference with L. Lawrence re same (.6). | 7.00 |
| 12/12/19 | LML | 008 | Attend hearing on Gavilan Lift Stay Motion and Shared Services Motion (3.7); follow-up correspondence with management re same (.4); review pleadings and materials in preparation for hearing (2.8); attend conference with M. Brimmage re hearing argument strategy (.6). | 7.50 |
| 12/12/19 | NM | 008 | Finalize script for shared services hearing (2.8); attend hearing (3.7) | 6.50 |
| 12/12/19 | LPW | 008 | Participate telephonically in shared services and Gavilan hearing (partial) (2.9); confer with K. Miller re Sunbelt oral argument and agreed order (.5); prepare outlines for re Fernandez motion to lift stay and Dimension adversary (1.3). | 4.70 |
| 12/12/19 | AFA | 008 | Prepare for (.8) and attend hearing re Gavilan lift stay motion and shared services telephonically (partial) (2.9). | 3.70 |
| 12/12/19 | DP | 008 | Prepare presentation of exhibits re Gavilan lift stay hearing (2.1); participate in hearing re Gavilan lift stay issues (3.7). | 5.80 |
| 12/12/19 | KNM | 008 | Revise Gavilan oral argument outline in preparation for hearing (2.4); revise Fernandez oral argument in preparation for same (1.3); revise | 9.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 16
Invoice Number: 1870975                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | Sunbelt argument outline (.6); confer with L. Warrick re Sunbelt oral argument and agreed order (.5); prepare for (1.0) and attend hearing (3.7). | |
| 12/13/19 | MRR | 008 | Update calendar with upcoming hearings and objection deadlines. | 1.00 |
| 12/16/19 | MRR | 008 | Update case calendar. | 0.20 |
| 12/02/19 | MB | 009 | Review and finalize October 2019 monthly operating report (.2); review A&M exhibits to 2015.3 report (.2); prepare final monthly Rule 2015.3 report (.3). | 0.70 |
| 12/02/19 | CK | 010 | Analyze issues re DIP Credit Agreement. | 1.40 |
| 12/04/19 | CK | 010 | Review DIP credit agreement for ongoing compliance obligations. | 1.70 |
| 12/09/19 | ISD | 010 | Consider strategy re DIP. | 0.50 |
| 12/09/19 | JPR | 010 | Correspond with MoFo re extension of challenge period. | 0.40 |
| 12/10/19 | JPR | 010 | Call with T. Hancock re DIP update (.3); call with D. Jenkins, B. Miller and J. Savin re same (.6); prepare agenda for same (.2); correspond with T. Good and counsel to 1L trustee re 1L trustee consent to extension of challenge period (.1); correspond with D. Park re DIP presentation (.2); review most recent draft (.2); call with B. Finestone re DIP issues (.2). | 1.80 |
| 12/10/19 | DP | 010 | Revise board presentation re DIP issues. | 0.50 |
| 12/11/19 | JPR | 010 | Correspond with T. Hancock re challenge period (.1); review DIP documents re distribution of insurance proceeds (.8); review revised Opportune letter (.3); correspond with Debtors re same (.1); review email from Debtors re reporting under prepetition RBC facility (.2); call with C. King re same (.1). | 1.60 |
| 12/12/19 | JPR | 010 | Correspond with Debtors' management re RBC L/C draw (.2); prepare email response to RBC (.2); review underlying documents re same same (1.1); analyze issues re L/C draw and next steps (.7); correspond with T. Good re DIP issues (.1); call with MoFo re DIP milestones (.2). | 2.50 |
| 12/13/19 | JPR | 010 | Calls with T. Good re DIP updates (.2, .1); review email re extension of DIP milestones (.1); review DIP documents re same (.3); emails with management re same (.1); analyze issues and strategy re DIP (1.0). | 1.80 |
| 12/16/19 | JS | 010 | Correspond with J. Rubin re revised DIP order (.1); review same (.2); correspond with J. Rubin re hedging obligations (.1). | 0.40 |
| 12/16/19 | JPR | 010 | Correspond with J. Ko re revising DIP credit agreement (.1); review prior draft of DIP credit agreement and create issues list re necessary further revisions (.6); revise DIP order (.9); correspond with J. Savin re same (.2); draft email to MoFo re same (.1); review MoFo initial comments to DIP order (.1); review current draft 8-K re DIP milestone extensions (.1); revise DIP presentation for Special Committee (2.0); review email from A&M re questions on current DIP terms (.1); correspond with M. Byun re same (.1); review hedging obligations (.4); call with Capital One counsel re same (.1); correspond with J. Savin re same (.1); revise Opportune engagement letter (.3); correspond with R. Ferraioli re same (.2); draft correspondence to Special Committee re same (.2). | 5.60 |
| 12/16/19 | LML | 010 | Review updated Board presentation re DIP priming analysis. | 0.20 |
| 12/16/19 | MB | 010 | Correspond with W. Walker and J. Rubin re DIP updates (.1); confirm updated DIP terms in connection with same (.5). | 0.60 |
| 12/16/19 | CK | 010 | Review draft of amended and revised DIP credit agreement (2.2); correspond with J. Rubin re same (.3). | 2.50 |
| 12/16/19 | KNM | 010 | Review DIP order re challenge period (.5); prepare analysis re same (.3). | 0.80 |
| 12/17/19 | JS | 010 | Review current draft finalDIP order (.6); confer with J. Rubin re same (.2). | 0.80 |
| 12/17/19 | JPR | 010 | Review revised DIP credit agreement (.1); confer with D. Jenkins re DIP and next steps (.3); confer with J. Savin re draft DIP order (.2); review execution of Opportune NDA (.2). | 0.80 |
| 12/17/19 | AFA | 010 | Correspond with L. Postolos re DIP milestones (.5); review revised final DIP order re same (.3). | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/17/19 | CK | 010 | Review draft of amended DIP Agreement (.6); coordinate with DIP lender counsel re signature pages and other post-closing matters (.5). | 1.10 |
| 12/19/19 | JS | 010 | Call with B. Latif, I. Dizengoff, J. Rubin and M. Meghji re next steps and pending DIP issues (.7); confer with I. Dizengoff re same (.2). | 0.90 |
| 12/19/19 | ISD | 010 | Review issues list re DIP (.5); comment re same (.4); call with J. Savin, J. Rubin, Moelis, MIII re DIP issues (.7); confer with J. Savin re same (.2). | 1.80 |
| 12/19/19 | JPR | 010 | Review email from company re new hedging compliance requirements (.1); consider issues re same (.2); correspond with E. Munoz re same (.1) | 0.40 |
| 12/19/19 | JPR | 010 | Call with M. Meghji, Moelis team and J. Savin re DIP issues (.7); prepare issues list in advance of same (.1). | 0.80 |
| 12/19/19 | MLB | 010 | Analyze DIP evidentiary issues (.7); consider valuation issues (.5). | 1.10 |
| 12/20/19 | JPR | 010 | Review revised DIP order (.4); consider issues re same (.4); initial markup of revised DIP order (.4). | 1.20 |
| 12/23/19 | JS | 010 | Review draft final DIP order (.5); confer with J. Rubin re same (.4); call with MoFo re same (.7); call with Moelis, J. Rubin and M. Meghji re DIP hearing analysis (.6); review A&M projections re same (.8); correspond with J. Rubin, Moelis, A&M and M. Meghji re DIP issues (.3). | 3.30 |
| 12/23/19 | JPR | 010 | Call with MoFo and RBC counsel re DIP order (.6); prepare issues list for discussion in advance of same (.8); confer with J. Savin re same (.4); revise DIP order (.6); call with Moelis team, M. Meghji and J. Savin re DIP analysis (.6); prepare list of topics for discussion in advance of same (.2); call with B. Finestone re DIP issues (.3); correspond with J. Savin, M. Meghji, Moelis and A&M team re DIP issues (.3). | 3.80 |
| 12/23/19 | MLB | 010 | Attend to issues re final DIP approval. | 0.60 |
| 12/24/19 | JPR | 010 | Call with M. Meghji, Moelis team and A&M team re DIP issues (.9); review materials from A&M in advance of same (.4); consider strategy re final approval of DIP (.5). | 1.80 |
| 12/24/19 | CK | 010 | Attend to post-signing matters for DIP credit agreement. | 0.30 |
| 12/26/19 | JPR | 010 | Correspondence with managment team re DIP questions. | 0.10 |
| 12/26/19 | CK | 010 | Coordinate post-signing administrative matters re DIP with C. George. | 0.40 |
| 12/27/19 | JPR | 010 | Review DIP variance report. | 0.20 |
| 12/27/19 | CK | 010 | Coordinate transmittal of original signatures for DIP agreement to agent counsel. | 0.40 |
| 12/04/19 | AFA | 011 | Review lease participation agreement (.8); draft motion to assume or reject same (2.9); correspond with A&M re same (.2). | 3.90 |
| 12/06/19 | AFA | 011 | Research potential issues in connection with motion to reject lease participation agreement. | 1.80 |
| 12/10/19 | AFA | 011 | Correspond with L. Postolos re KMF ranch background information in connection with motion to reject lease participation agreement (.6); revise same (.8). | 1.40 |
| 12/11/19 | AFA | 011 | Revise motion to reject lease participation agreement. | 2.30 |
| 12/13/19 | JS | 011 | Correspond with I. Dizengoff re oil and gas leases issues (.2); analyze issues re same (.3). | 0.50 |
| 12/13/19 | ISD | 011 | Correspond with J. Savin re oil and gas lease assumption/rejection issues (.2); consider open issues re same (.9). | 1.00 |
| 12/13/19 | DPE | 011 | Review research re oil and gas lease matters (1.2); conference with S. Boone re same (.3). | 1.50 |
| 12/13/19 | SMB | 011 | Conference with D. Elder re oil and gas lease issues (.3); analyze issues (.5). | 0.80 |
| 12/13/19 | MRR | 011 | Review and revise motion to reject lease participation agreement. | 1.50 |
| 12/16/19 | JS | 011 | Analyze issues re oil and gas leases and CRO questions re same. | 1.20 |
| 12/16/19 | AFA | 011 | Revise draft of lease participation rejection motion (4.3); correspond with L. Postolos re same (.5). | 4.80 |
| 12/17/19 | LGB | 011 | Correspond with A. Blakeway re executory contracts (.3); correspond with Prime Clerk re same (.2). | 0.50 |

SANCHEZ ENERGY CORPORATION                                                      Page 18
Invoice Number: 1870975                                                    February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/17/19 | DPE | 011 | Call with T. Sanchez re oil and gas lease issues. | 0.40 |
| 12/17/19 | NM | 011 | Correspond with A. Antypas re KMF ranch motion (.3); review materials re same (.3); call with A. Antypas re same (.2). | 0.80 |
| 12/17/19 | AFA | 011 | Correspond with M. Breen re motion to reject lease participation agreement (.2); review same (.1); revise same (.8); review comments to same from N. Moss (.2); correspond with N. Moss re motion to reject lease participation agreement (.4); participate in call with N. Moss re same (.2); correspond with L. Postolos re same (.5); revise draft of same (1.6). | 4.00 |
| 12/17/19 | MB | 011 | Draft declaration re lease participation agreement rejection motion (.8); correspond with A. Antypas re same (.4). | 1.20 |
| 12/18/19 | NM | 011 | Review current draft lease rejection motion (.6); correspond with A. Antypas re same (.5); comment on same (.4). | 1.50 |
| 12/18/19 | AFA | 011 | Correspond with N. Moss re motion to reject lease participation agreement (.5); review comments to same (.7); conduct research re various contract rejection issues (2.7); revise motion to reject lease participation agreement (2.5, 3.1); prepare declaration in support of same (1.2); revise same (.3). | 11.00 |
| 12/19/19 | LGB | 011 | Correspond with A. Antypas re lease participation rejection motion. | 0.20 |
| 12/19/19 | NM | 011 | Review revised lease participation rejection motion (.6); correspond with A. Antypas re same (.3); comment on draft motion and draft declaration (.7). | 1.60 |
| 12/19/19 | AFA | 011 | Revise lease participation agreement rejection motion (.3); correspond with N. Moss re same (.2); correspond with L. Beckerman re same (.2). | 0.70 |
| 12/20/19 | AFA | 011 | Correspond with Jackson Walker team re procedural issues re same (.2); revise same to incorporate comments from N. Moss (2.4); revise declaration re same (.6). | 3.20 |
| 12/22/19 | NM | 011 | Revise lease participation rejection motion (1.4); correspond with A. Antypas re same (.5). | 1.90 |
| 12/22/19 | AFA | 011 | Analyze lease participation agreement in connection with preparation of lease participation rejection motion (1.3); correspond with N. Moss re same (.4); correspond with A&M re same (.3). | 2.00 |
| 12/23/19 | JS | 011 | Review and comment on draft motion to reject lease participation agreement. | 0.60 |
| 12/23/19 | LGB | 011 | Review and mark up motion to reject lease participation agreement and supporting declaration  (.8); review J. Savin's comments to same (.2); varioius correspondence re same (.3, .2). | 1.50 |
| 12/23/19 | NM | 011 | Review comments to lease participation rejection motion (.4); correspond with A. Antypas re same (.3). | 0.70 |
| 12/23/19 | AFA | 011 | Review comments to motion to reject lease participation agreement and declaration in support of same from L. Beckerman (.2); revise same (.3); review comments to same from J. Savin (.3); revise same (.5); correspond with A&M re same (.2); correspond with N. Moss re same (.1). | 1.60 |
| 12/26/19 | LGB | 011 | Review L. Postolos comments to motion to reject lease participation agreement. | 0.20 |
| 12/26/19 | AFA | 011 | Review comments to motion to reject from A&M (.4); revise motion to incorporate same (1.3); correspond with A&M re same (.3). | 2.00 |
| 12/27/19 | LGB | 011 | Review revised motion to reject lease participation agreement and declaration re same (.4); correspond with A. Antypas re same (.1). | 0.50 |
| 12/27/19 | AFA | 011 | Correspond with A&M team re motion to reject lease participation agreement background information (.6); correspond with L. Beckerman re same (.4); revise draft motion in connection with same (.7). | 1.70 |
| 12/27/19 | KMR | 011 | Review midstream contracts and update chart of same. | 2.10 |
| 12/29/19 | LGB | 011 | Correspond with G. Kopel re lease participation rejection motion (.3); consider issues re lease participation agreement rejection (.4). | 0.80 |
| 12/29/19 | AFA | 011 | Revise draft lease participation agreement rejection motion (.5); review | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence re issues re same (.3). | |
| 12/30/19 | LGB | 011 | Comment on revised draft of motion to reject lease participation agreement. | 0.70 |
| 12/30/19 | JGJ | 011 | Correspond with Akin team and Moelis re midstream contracts. | 0.50 |
| 12/30/19 | AFA | 011 | Review L. Beckerman comments to draft lease participation agreement rejection motion (.5); correspond with G. Kopel re same (.3); correspond with M. Meghji re same (.4); revise draft motion in connection with same (.1). | 1.30 |
| 12/30/19 | ACP | 011 | Analyze recent case law re midstream contracts (.9); revise memorandum re same (4.1). | 5.00 |
| 12/31/19 | LGB | 011 | Participate in call with L. Freeman and A. Antypas re motion to reject lease participation agreement. | 0.30 |
| 12/31/19 | AFA | 011 | Prepare for and participate in call with L. Beckerman and Jackson Walker re issues re stipulating rejection of agreement (.3); prepare for same (.1). | 0.40 |
| 12/04/19 | MB | 012 | Review current draft motion for omnibus claims objection procedures (.5); revise same (.4); prepare correspondence to L. Beckerman re same (.2). | 1.10 |
| 12/07/19 | LGB | 012 | Review omnibus claims procedures motion. | 1.40 |
| 12/09/19 | LGB | 012 | Participate in call with M. Taylor, M. Byun re omnibus claims procedure motion. | 0.50 |
| 12/09/19 | MB | 012 | Call with L. Beckerman and M. Taylor re draft omnibus claims objection procedures. | 0.50 |
| 12/09/19 | MAT | 012 | Call with L. Beckerman and M. Byun re draft claims procedures motion. | 0.50 |
| 12/10/19 | MB | 012 | Call with Jackson Walker and M. Taylor re omnibus claims objection procedures (.4); prepare agenda for same (.3); call with M. Taylor re same (.2). | 0.90 |
| 12/10/19 | MAT | 012 | Call with Jackson Walker, M. Byun re claims procedures motion (.4); follow up call with M. Byun re same (.2); review precedent re same (1.4). | 2.00 |
| 12/17/19 | MB | 012 | Revise draft omnibus claims objection procedures motion, order and procedures (.5); review precedent motions and procedures in connection with same (.7); prepare correspondence to Jackson Walker team re pending issues re same (.5). | 1.70 |
| 12/19/19 | AFA | 012 | Correspond with M. Byun and M. Taylor re proof of claim issues and claims objection procedures. | 0.40 |
| 12/19/19 | MB | 012 | Correspond with Jackson Walker re omnibus claims objection procedures (.2); correspond with A. Antypas re claims objection procedures and proof of claim issues (.2). | 0.40 |
| 12/19/19 | MAT | 012 | Correspond with M. Byun and A. Antypas re claims procedures and proof of claim issues. | 0.20 |
| 12/20/19 | AFA | 012 | Correspond with A&M re proof of claim information request from Paul Weiss. | 0.30 |
| 12/26/19 | MB | 012 | Revise omnibus claims objection procedures (.5); correspond with Jackson Walker re same (.2). | 0.70 |
| 12/27/19 | LGB | 012 | Review revised omnibus claims procedures (.4); email M. Byun re same (.1). | 0.50 |
| 12/27/19 | MB | 012 | Prepare draft omnibus claims objection procedures motion (.5); prepare correspondence to L. Beckerman re same (.3). | 0.80 |
| 12/28/19 | MB | 012 | Review filed proofs of claim (.3); correspond with G. Kopel re same (.1). | 0.40 |
| 12/29/19 | LGB | 012 | Review Milbank comments to omnibus claims procedures motion (.2); review revised draft of motion and procedures (.4). | 0.60 |
| 12/30/19 | LGB | 012 | Call with M. Byun and L. Freeman re omnibus claims objection procedures. | 0.60 |
| 12/30/19 | MB | 012 | Review Milbank comments to omnibus claims objection procedures, motion and order (.2); call with L. Beckerman and L. Freeman re same | 1.20 |

SANCHEZ ENERGY CORPORATION                                                    Page 20
Invoice Number: 1870975                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.6); correspond with B. Schak re same (.1); review current draft proposed attachment to UnSub proof of claim from GSO (.2); correspond with Akin team re same (.1). | |
| 12/31/19 | MB | 012 | Review Milbank comments to omnibus claims objection procedures, motion and order (.3); call with B. Schak re omnibus claims procedures (.3); prepare revisions to same (.5). | 1.10 |
| 12/31/19 | ACP | 012 | Review documents in connection with production of categorical privilege log (8.9); correspondence re same (1.3). | 10.20 |
| 12/01/19 | PGO | 013 | Review documents re UCC Rule 2004 requests (.8); correspond with Akin document review team re document review issues (.2). | 1.00 |
| 12/01/19 | RT | 013 | Correspond with Akin document review team re various document review issues in connection with UCC Rule 2004 requests. | 0.30 |
| 12/01/19 | MVL | 013 | Correspond with Akin document review team re discovery issues in connection with UCC 2004 discovery (.2); review documents in connection with same (.3). | 0.50 |
| 12/01/19 | JAH | 013 | Prepare discovery materials for attorney review in connection with response to UCC discovery (.2); prepare document production to UCC (.9); prepare information requested by Akin document review team team re production of Ropes documents (1.7); correspond with Akin document review team re same. | 3.10 |
| 12/01/19 | ACP | 013 | Review documents for production in connection with the UCC 2004 discovery requests (2.3); correspondence with Akin document review team re same (.3). | 2.60 |
| 12/02/19 | PGO | 013 | Call with Ropes re document collection in connection with UCC 2004 requests (.4); call with R. Tizravesh, A. Praestholm, and M. Lloyd re outstanding document production issues (.6); review documents for responsiveness to UCC 2004 requests (4.3); correspond with Akin document review team re discovery issues (.2); research re responding to UCC document requests (.5). | 6.00 |
| 12/02/19 | ELM | 013 | Review and analyze open issues re investigation of prepetition transactions. | 0.80 |
| 12/02/19 | RT | 013 | Call with Ropes and Gray re document production issues re UCC 2004 discovery (.4); call with A. Praestholm, P. O'Brien and M. Lloyd re outstanding document production issues (.6); review and analyze issues re document productions in response to UCC 2004 discovery (1.5); call with Akin document review team re same (.3); review document production to UCC for quality control issues (2.0); review issues re independent directors in connection with UCC letter re discovery (1.0); review and revise draft letter to UCC re discovery issues (.9); correspond with Akin document review team re various review issues (.5); review correspondence with UCC re mortgage issues (.2). | 7.40 |
| 12/02/19 | SMC | 013 | Analyze Special Committee document production in connection to response to UCC Rule 2004 discovery requests (2.0); prepare list of Debtors directors (.3). | 2.30 |
| 12/02/19 | MVL | 013 | Call with Ropes re document collection in connection with UCC discovery requests (.4); call re 2004 discovery with Akin document review team (.3); analyze Special Committee document production in response to request from the UCC (3.1); call with R. Tizravesh, P. O'Brien and A. Praestholm re outstanding document production issues (.6); review board materials in response to UCC discovery requests (1.3); prepare draft letter in response to UCC discovery letter (3.9); attend to collection of documents in response to UCC request (.7). | 10.30 |
| 12/02/19 | MEW | 013 | Call re 2004 discovery with Akin document review team (.3); analyze Special Committee document production in response to request from the UCC (2.4). | 2.70 |
| 12/02/19 | DPM | 013 | Call re 2004 discovery with Akin document review team (.3); analyze Special Committee document production in response to UCC Rule 2004 | 2.30 |

SANCHEZ ENERGY CORPORATION                                                          Page 21
Invoice Number: 1870975                                               February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery request (2.0). | |
| 12/02/19 | RAC | 013 | Call re 2004 discovery with Akin document review team. | 0.30 |
| 12/02/19 | ACP | 013 | Call with Ropes re document collection in connection with the Committee's 2004 Requests (.4); call with R. Tirzravesh, M. Lloyd and P. O'Brien re outstanding document production issues (.6); review documents for production in connection with the Committee's 2004 Requests (1.4); correspondence with Akin document review team re same (.3). | 2.70 |
| 12/03/19 | PGO | 013 | Review documents for responsiveness to UCC discovery requests (3.4); e-mails with Akin document review team re document review issues (.4). | 3.80 |
| 12/03/19 | RT | 013 | Prepare responses to UCC requests for information re document productions (1.3); correspond with Akin document review team re various review and production issues (.5); review proposed document production to UCC for quality control issues (1.8); finalize document production (.5); correspond with Debtors re mortgage documents (.2); review draft letter to UCC re document production issues (.4). | 4.70 |
| 12/03/19 | SMC | 013 | Review proposed document production in response to UCC Rule 2004 discovery (4.8); correspond with Akin document review team re same (.2). | 5.00 |
| 12/03/19 | MVL | 013 | Review production documents for privilege and confidentiality issues (3.3); continue to draft letter in response to UCC discovery letter (.5); collect documents in response to UCC discovery request (.2). | 4.00 |
| 12/03/19 | JPR | 013 | Review current draft response to UCC re Rule 2004 discovery requests (.2); correspond with A&M team re same (.2) | 0.40 |
| 12/03/19 | MEW | 013 | Review and analyze document production for responsiveness to UCC discovery requests and confidentiality issues (5.3); correspond with Akin document review team re review issues in connection with same (.3). | 5.60 |
| 12/03/19 | LML | 013 | Review issues re responses to UCC Rule 2004 discovery requests. | 0.40 |
| 12/03/19 | LEY | 013 | Review documents for production for confidentiality and privilege issues in connection with UCC Rule 2004 discovery. | 1.10 |
| 12/03/19 | NM | 013 | Correspond with L. Warrick re UCC Rule 2004 investigation issues. | 0.10 |
| 12/03/19 | LPW | 013 | Confer with Milbank re Rule 2004 requests (.4); correspond with N. Moss re issues re same (.2). | 0.60 |
| 12/03/19 | JAH | 013 | Prepare discovery documents for responsiveness and privilege review by attorneys (.8); prepare final pre-production privilege check searches for Akin document review team (1.7); prepare Debtors' document production to UCC (5.9). | 8.40 |
| 12/03/19 | DPM | 013 | Analyze document production in response to request from UCC (4.7); confer with Akin document review team re same (.2). | 4.90 |
| 12/03/19 | RAC | 013 | Review discovery documents for potential production to UCC. | 1.90 |
| 12/03/19 | ACP | 013 | Review documents for production in connection with UCC 2004 requests (2.2); correspondence with Akin document review team re same (.3). | 2.50 |
| 12/04/19 | PGO | 013 | Analyze document production in response to discovery requests from the UCC (4.7); correspond with Akin document review team re same (.5). | 5.20 |
| 12/04/19 | RT | 013 | Manage production of documents to UCC in connection with Rule 2004 discovery (1.6); review and update proposed redactions to privileged materials for production (.6); correspond with J. Hunter re production (.5); review draft letter to UCC re Debtors' production of documents and Rule 2004 requests (.6); confer with Akin document review team re same (.3); review current draft notices of deposition for Rule 2004 depositions (.5); confer with Debtors re collection of additional discovery documents (.3); review discovery materials tracker (.2); review and update tracker for latest document production (1.9). | 6.50 |
| 12/04/19 | SMC | 013 | Analyze Special Committee document production in response to request from the UCC (6.9); correspond with Akin review team re same (.3); | 7.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 22
Invoice Number: 1870975                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | prepare custodian list pertaining to documents (.3). | |
| 12/04/19 | MEW | 013 | Review discovery documents for production to UCC in connection with Rule 2004 discovery. | 5.20 |
| 12/04/19 | LML | 013 | Analyze issues re potential Rule 2004 depositions. | 0.30 |
| 12/04/19 | LEY | 013 | Review documents to assess privilege re 2004 requests. | 0.30 |
| 12/04/19 | LPW | 013 | Communicate with Committee re 2004 deposition requests (.4); correspond with Debtors re same (.6). | 1.00 |
| 12/04/19 | JAH | 013 | Prepare discovery documents for attorney review (1.1); prepare discovery documents for search terms (1.1); prepare documents for production (.5); correspond with R. Tizravesh re same (.5). | 3.20 |
| 12/04/19 | RAC | 013 | Analyze Special Committee discovery documents for responsiveness to UCC Rule 2004 discovery requests. | 1.50 |
| 12/04/19 | ACP | 013 | Revise draft reply to UCC correspondence re 2004 requests (.7); review documents in connection with same (1.1); correspond with Akin document review team re discovery issues (.4). | 2.20 |
| 12/05/19 | PGO | 013 | Analyze Special Committee document production in response to UCC Rule 2004 discovery (3.7); correspond with document review team re same (.4). | 4.10 |
| 12/05/19 | RT | 013 | Review correspondence with team re 2004 Depositions (.2); review potential documents for production to UCC in connection with Rule 2004 discovery (1.2); correspond with Akin document review team re same (.3). | 1.70 |
| 12/05/19 | LEY | 013 | Analyze discovery documents for responsiveness to Rule 2004 requests. | 2.20 |
| 12/05/19 | JAH | 013 | Prepare Special Committee discovery materials for attorney review (2.2); correspond with Akin document review team re same (.2). | 2.40 |
| 12/06/19 | PGO | 013 | Continue to review Special Committee document production for privilege and responsiveness to UCC 2004 requests (5.4); correspond with Akin review team re document review issues (.4). | 5.80 |
| 12/06/19 | MVL | 013 | Analyze Special Committee discovery materials for privilege issues (1.7); attend to document collection and production issues re same (2.0); correspond with Akin review team re same (.4). | 4.10 |
| 12/06/19 | LEY | 013 | Draft analysis of privileged documents relating to UCC Rule 2004 requests. | 0.50 |
| 12/06/19 | JAH | 013 | Prepare discovery documents for attorney review in connection with UCC discovery (4.2); prepare search terms in connection with same (2.0); confer with Akin document review team re same (.5). | 6.70 |
| 12/07/19 | PGO | 013 | Analyze Special Committee document production in response to request from the UCC. | 4.60 |
| 12/07/19 | MVL | 013 | Review Special Committee document production in response to request from the UCC. | 0.40 |
| 12/07/19 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery requests. | 0.70 |
| 12/07/19 | LNG | 013 | Participate in call with J. Ko, T. Earp, and T. Conte re document review re UCC discovery requests (.5); review documents in connection with UCC discovery requests (2.3). | 2.80 |
| 12/07/19 | TWE | 013 | Attend call with J. Ko, L. Garrett, and T. Conte re document review (.5); review documents in connection with UCC discovery requests (3.6). | 4.10 |
| 12/07/19 | CK | 013 | Review documents responsive to UCC discovery requests (8.2); attend call with T. Earp, L. Garrett, and T. Conte re same (.5). | 8.70 |
| 12/08/19 | PGO | 013 | Analyze Special Committee document production in response to request from UCC. | 5.70 |
| 12/08/19 | RT | 013 | Correspond with document review team re UCC discovery requests. | 0.40 |
| 12/08/19 | MVL | 013 | Analyze Special Committee document production in response to request from UCC. | 1.60 |
| 12/08/19 | JGJ | 013 | Conduct document review in connection with UCC discovery request. | 3.50 |
| 12/08/19 | LNG | 013 | Review documents re UCC discovery requests. | 1.50 |
| 12/08/19 | TWE | 013 | Review documents in connection with UCC discovery requests. | 0.60 |

SANCHEZ ENERGY CORPORATION                                                        Page 23
Invoice Number: 1870975                                                    February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/08/19 | CK | 013 | Review documents in connection with UCC discovery requests. | 2.80 |
| 12/09/19 | JS | 013 | Review UCC 2004 deposition requests. | 0.40 |
| 12/09/19 | PGO | 013 | Analyze Special Committee document production in response to request from the UCC (8.1); call with R. Tizravesh, M. Lloyd, and A. Praestholm re Special Committee documents (.6) | 8.70 |
| 12/09/19 | RT | 013 | Call with A. Praestholm, M. Lloyd and P. O'Brien re special committee documents (.6); review various correspondence with Akin team re board and special committee materials (.2); draft notes re pending discovery issues (1.3). | 2.10 |
| 12/09/19 | MVL | 013 | Call with R. Tizravesh, A. Praestholm and P. O'Brien re Special Committee documents (.6); analyze Special Committee document production in response to request from the UCC (3.8); attend to document collection and production issues re same (.9). | 5.30 |
| 12/09/19 | LEY | 013 | Review documents relating to 2004 requests for privilege and responsiveness. | 1.30 |
| 12/09/19 | JAH | 013 | Prepare board documents for attorney review in connection with UCC discovery requests. | 1.90 |
| 12/09/19 | ACP | 013 | Call with R. Tizravesh, M. Lloyd and P. O'Brien re special committee documents (.6); review documents re same (.8). | 1.40 |
| 12/10/19 | PGO | 013 | Analyze Special Committee document production in response to request from the UCC (5.6); call with Akin document review team re upcoming conference with Milbank re 2004 Requests (.5); call with Milbank re same (.6); call with Akin document review team re outstanding issues in connection with 2004 Requests (1.1). | 7.80 |
| 12/10/19 | RT | 013 | Call with Akin document review team re outstanding issues in connection with 2004 Requests (1.1); call with Akin document review team re preparation for conference with Milbank re 2004 Requests (.5); call with Milbank re same (.5). | 2.20 |
| 12/10/19 | MVL | 013 | Call with Akin document review team re preparation for conference with Milbank re 2004 Requests (.5); call with Milbank re same (.6); call with Akin litigation team re outstanding issues in connection with 2004 Requests (1.1); review documents re same (4.9). | 7.10 |
| 12/10/19 | JPR | 013 | Correspond with Jackson Walker team re status of updated lien analysis. | 0.20 |
| 12/10/19 | LEY | 013 | Review documents relating to 2004 requests for privilege. | 1.30 |
| 12/10/19 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery requests. | 1.80 |
| 12/10/19 | ACP | 013 | Call with Akin document review team re preparation for conference with Milbank re 2004 Requests (.5); call with Milbank re same (.6); call with Akin litigation team re outstanding issues in connection with 2004 Requests (1.1); correspond with Akin litigation team re same (.8). | 3.00 |
| 12/11/19 | ISD | 013 | Review lien analysis issues. | 0.60 |
| 12/11/19 | PGO | 013 | Review Special Committee document production in response to requests from the UCC (5.2); review memo describing the process for privilege review in connection with UCC 2004 Requests (.5). | 5.70 |
| 12/11/19 | RT | 013 | Review documents cited in Ropes report (1.8); review draft privilege review memo (1.5); review board of director chart and documents (1.7); correspond with A&M re general ledger (1.3); attend to collection issues for independent director documents (1.0). | 7.30 |
| 12/11/19 | SMC | 013 | Prepare all 2004 discovery requests (.3); revise chart of 2004 documents for upcoming depositions (.2). | 0.50 |
| 12/11/19 | MVL | 013 | Review documents in connection with the UCC's 2004 Requests (2.8); draft document review memo re same (3.8). | 6.60 |
| 12/11/19 | MLB | 013 | Review memo re UCC discovery issues (1.2); prepare strategy for responding to UCC requested depositions (.8). | 2.00 |
| 12/11/19 | LPW | 013 | Review materials in connection with 2004 deposition preparation. | 2.40 |
| 12/11/19 | JAL | 013 | Review documents in connection with UCC document requests. | 2.90 |
| 12/11/19 | LNG | 013 | Review memo describing the process for privilege review in connection | 1.20 |

SANCHEZ ENERGY CORPORATION

Page 24

Invoice Number: 1870975

February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with UCC 2004 Requests (.5); review documents re same (.6). | |
| 12/11/19 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery requests. | 1.70 |
| 12/11/19 | JGJ | 013 | Review privilege review memo. | 0.80 |
| 12/11/19 | KMR | 013 | Review memo describing the process for privilege review in connection with UCC 2004 Requests. | 0.60 |
| 12/11/19 | ACP | 013 | Revise chart tracking documents review for production in connection with UCC 2004 Requests (1.1); draft reply to Milbank correspondence re same (2.0); establish review system for forthcoming privilege review (1.2). | 4.30 |
| 12/12/19 | JS | 013 | Review updated Jackson Walker lien analysis memo. | 1.20 |
| 12/12/19 | PGO | 013 | Conduct privilege review of documents in connection with UCC's 2004 Requests (3.4); call with Akin document review team re review protocol and review issues (.4). | 3.80 |
| 12/12/19 | DJW | 013 | Review document review protocol memo re UCC Rule 2004 discovery (.5); call with Akin document review team re same (.4). | 0.90 |
| 12/12/19 | DPE | 013 | Correspond with L. Warrick re depositions in connection with UCC Rule 2004 discovery (.4); review Rule 2004 discovery requests and deposition notices (.2). | 0.60 |
| 12/12/19 | RT | 013 | Finalize discovery materials for production to UCC (1.6); review updated chart of documents for review (.3); review draft responsive correspondence to UCC re document collection and review issues (1.3). | 3.20 |
| 12/12/19 | CNM | 013 | Review memo re document review protocol (.3); call with document review team re same (.4); conduct privilege review of documents in connection with UCC Rule 2004 Requests (1.4). | 2.10 |
| 12/12/19 | SMC | 013 | Prepare discovery documents for attorney review in connection with Rule 2004 discovery. | 2.70 |
| 12/12/19 | MVL | 013 | Conduct privilege review of documents in connection with UCC Rule 2004 Requests (3.5); prepare discovery materials for production (.6). | 4.10 |
| 12/12/19 | JPR | 013 | Review Jackson Walker lien investigation analysis. | 1.20 |
| 12/12/19 | MEW | 013 | Call with document review team re review protocol in connection with UCC Rule 2004 discovery (.4); review document review protocol memo (.4). | 0.80 |
| 12/12/19 | MLB | 013 | Attend to UCC discovery issues (.6); review updates re status of same and strategy going forward (1.2). | 1.80 |
| 12/12/19 | JBR | 013 | Call with Akin document review team re document protocol in connection with Rule 2004 discovery (.4); review document review protocol memo (.2). | 0.60 |
| 12/12/19 | LML | 013 | Attend to follow up re document production issues (.4); consider potential issues re 2004 depositions (.4). | 0.80 |
| 12/12/19 | LEY | 013 | Call with Akin document review team re privilege review in connection with UCC Rule 2004 requests. | 0.40 |
| 12/12/19 | LPW | 013 | Correspond with D. Elder re Rule 2004 depositions (.4); conduct research in connection with same (.9). | 1.30 |
| 12/12/19 | JAL | 013 | Review materials in connection with prepetition transactions investigation. | 4.40 |
| 12/12/19 | LNG | 013 | Review memo re document review protocol in connection with Rule 2004 discovery (1.2); call with Akin document review team re same (.4); conduct privilege review of documents in connection with Rule 2004 discovery requests (7.7). | 9.30 |
| 12/12/19 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery requests. | 2.90 |
| 12/12/19 | JGJ | 013 | Call with Akin document review team re privilege review in connection with UCC Rule 2004 requests. | 0.40 |
| 12/12/19 | LJT | 013 | Review document review protocol memorandum (.5); conduct privilege review of documents in connection with UCC 2004 Requests (5.5); call with Akin review team re document review protocol (.4). | 6.40 |

SANCHEZ ENERGY CORPORATION                                                    Page 25
Invoice Number: 1870975                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/12/19 | JEG | 013 | Conduct privilege review of documents in connection with UCC discovery requests (3.5); review memo re review protocol (.8); call with Akin review team re same (.4). | 4.70 |
| 12/12/19 | LNG | 013 | Review document review memo re UCC discovery (.4); privilege review of documents in connection with same (5.3); call with Akin review team re same (.4). | 6.10 |
| 12/12/19 | KMR | 013 | Call with Akin review team re privilege review in connection with UCC Rule 2004 requests (.4); conduct privilege review of documents (.7). | 1.10 |
| 12/12/19 | TWE | 013 | Call with document review team re review of discovery documents in connection with UCC discovery requests (.4); review documents in connection with same for privilege (2.9). | 3.30 |
| 12/12/19 | SNC | 013 | Review document review protocol (.6); participate in call with Akin document review team re privilege review in connection with UCC Rule 2004 requests (.4); review documents in connection with same (7.8). | 8.80 |
| 12/12/19 | DPM | 013 | Review memo re document review protocol (.7); conduct privilege review of documents in connection with UCC discovery requests (4.7); call with Akin document review team re review issues (.4). | 5.80 |
| 12/12/19 | EEP | 013 | Conduct privilege review of documents in connection with UCC Rule 2004 requests (3.7); review memo re document review protocol (.8); call with Akin review team re same (.4). | 4.90 |
| 12/12/19 | CK | 013 | Review document review protocol in connection with UCC discovery requests (.5); call with document review team re same (.4); conduct privilege review of discovery documents (9.6). | 10.50 |
| 12/12/19 | MDT | 013 | Attend call with Akin document review team re privilege review in connection with UCC discovery requests (.4); review memo re document review protocol (.3). | 0.70 |
| 12/12/19 | RAC | 013 | Call with Akin document review team re privilege review in connection with the UCC Rule 2004 discovery requests (.4); conduct privilege review of documents (1.2); review document review protocol (.4). | 2.00 |
| 12/12/19 | MKT | 013 | Participate on call with document review team re privilege review in connection with UCC 2004 requests (.4); conduct privilege review of documents re same (3.0); review memo re protocol for same (.4). | 3.80 |
| 12/12/19 | AFC | 013 | Review memo re document review protocol in connection with UCC discovery (1.5); conduct privilege review of documents (10.5); call with Akin review team re same (.4). | 12.40 |
| 12/12/19 | ACP | 013 | Call with document review team re privilege review in connection with UCC Rule 2004 requests (.4); review documents for UCC Rule 2004 deposition (1.6); draft reply to Milbank correspondence re UCC Rule 2004 document requests (1.8); revise tracker of certain documents in connection with same (2.6). | 6.40 |
| 12/13/19 | PJH | 013 | Review materials in connection with Rule 2004 depositions. | 1.10 |
| 12/13/19 | PGO | 013 | Privilege review of documents in connection with the UCC Rule 2004 discovery requests (1.2); call with R. Tizravesh, A. Praestholm, M. Lloyd, Ropes & Gray re document review issues (.6). | 1.80 |
| 12/13/19 | RT | 013 | Call with P. O'Brien, A. Praestholm, M. Lloyd, Ropes & Gray re document review in connection with UCC Rule 2004 discovery requests (.6); prepare summary re same (.2); correspond with document review team re document review and production issues for UCC Rule 2004 discovery (.6); review discovery documents for privilege issues (1.8); revise production tracker (.8); confer with A&M and company re discovery issues (.3); review protective order (.2); review correspondence from UCC re document production issues (.1); draft response re discovery issues (.3). | 4.90 |
| 12/13/19 | CNM | 013 | Review documents for privilege and confidentiality in connection with UCC 2004 Requests. | 2.50 |
| 12/13/19 | MVL | 013 | Call with R. Tizravesh, A. Praestholm, P. O'Brien, Ropes & Gray re documents review in connection with the Rule 2004 discovery (.6); | 4.40 |

SANCHEZ ENERGY CORPORATION                                                                 Page 26
Invoice Number: 1870975                                                               February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege review of documents in connection with UCC Rule 2004 discovery requests (2.0); correspondence (.5); prepare discovery materials for production (1.3). | |
| 12/13/19 | MEW | 013 | Review documents for responsiveness to UCC discovery requests. | 6.30 |
| 12/13/19 | MLB | 013 | Call with L. Lawrence, L. Warrick, counsel for SOG re UCC Rule 2004 depositions. | 0.60 |
| 12/13/19 | JBR | 013 | Privilege review of documents in connection with UCC Rule 2004 discovery requests. | 0.30 |
| 12/13/19 | LML | 013 | Review updates re document production efforts (.6); call with counsel for SOG, M. Brimmage, L. Warrick re 2004 deposition notices (.6); follow up re same (.5); consider issues re upcoming internal Akin litigation team status and strategy meeting (.6). | 2.30 |
| 12/13/19 | LPW | 013 | Prepare for (.3) and participate in call with L. Lawrence, M. Brimmage and counsel for SOG re Rule 2004 deposition notices (.6); follow up re same (.3); call to counsel for UCC re same (.2); consider issues re same (.4); correspond with Akin Litigation re Rule 2004 deposition preparations (.4); review documents in connection with same (.5). | 2.70 |
| 12/13/19 | JAL | 013 | Review and update prepetition transactions memo (3.2); review materials re same (1.1) | 4.30 |
| 12/13/19 | LNG | 013 | Review documents for privilege and confidentiality in connection with UCC 2004 Requests. | 1.90 |
| 12/13/19 | JAH | 013 | Prepare discovery documents for attorney review in connection with UCC discovery request. | 0.90 |
| 12/13/19 | JGJ | 013 | Review documents for responsiveness to UCC 2004 Requests. | 2.40 |
| 12/13/19 | LJT | 013 | Privilege review of documents in connection with UCC Rule 2004 discovery requests. | 4.30 |
| 12/13/19 | JEG | 013 | Review documents for responsiveness to UCC 2004 Requests. | 4.80 |
| 12/13/19 | LNG | 013 | Review documents for privilege and responsiveness in connection to UCC 2004 Requests. | 4.20 |
| 12/13/19 | TWE | 013 | Review discovery documents for responsiveness to UCC Rule 2004 discovery requests. | 3.20 |
| 12/13/19 | SNC | 013 | Review documents for privilege and responsiveness in connection to UCC Rule 2004 requests. | 6.70 |
| 12/13/19 | DPM | 013 | Review documents for responsiveness to UCC 2004 discovery requests. | 6.30 |
| 12/13/19 | EEP | 013 | Review documents for privilege in connection to UCC discovery requests (7.5); correspond with Akin document review team re same (.5). | 8.00 |
| 12/13/19 | CK | 013 | Privilege review of documents in connection with UCC Rule 2004 discovery requests. | 11.30 |
| 12/13/19 | RAC | 013 | Review documents for privilege in connection with UCC Rule 2004 Requests. | 1.70 |
| 12/13/19 | MKT | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 6.00 |
| 12/13/19 | AFC | 013 | Conduct privilege review of documents in connection with Rule 2004 discovery requests. | 11.30 |
| 12/13/19 | KNM | 013 | Review documents in preparation for UCC Rule 2004 deposition. | 0.30 |
| 12/13/19 | ACP | 013 | Call with R. Tizvaresh, P. O'Brien, M. Lloyd, Ropes & Gray re documents review in connection with the Committee's 2004 Requests (.6); review documents in connection with same (2.7); correspond with Akin document review team re same (.6). | 3.90 |
| 12/14/19 | RT | 013 | Correspond with document review team re privilege review of documents in connection with UCC Rule 2004 discovery (.7); draft plan for next production of documents (.4). | 1.10 |
| 12/14/19 | JBR | 013 | Privilege review of documents in connection with the UCC Rule 2004 discovery requests. | 2.80 |
| 12/14/19 | LEY | 013 | Review memo re document review protocol (.8); review documents for privilege in response to UCC 2004 Requests (1.1). | 1.90 |

SANCHEZ ENERGY CORPORATION                                                    Page 27
Invoice Number: 1870975                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/14/19 | JGJ | 013 | Review documents for privilege and responsiveness to Rule 2004 discovery requests. | 5.90 |
| 12/14/19 | JEG | 013 | Privilege review of documents in connection with the UCC 2004 Requests. | 3.50 |
| 12/14/19 | LNG | 013 | Review documents for responsiveness and privilege in connection with UCC Rule 2004 discovery requests. | 4.70 |
| 12/14/19 | KMR | 013 | Review discovery materials for privilege in connection to UCC 2004 Requests. | 2.90 |
| 12/14/19 | CK | 013 | Review documents for responsiveness to UCC Rule 2004 requests. | 4.50 |
| 12/14/19 | MDT | 013 | Review document review protocol memo. | 0.30 |
| 12/14/19 | RAC | 013 | Review discovery materials for privilege in connection with UCC Rule 2004 discovery. | 1.50 |
| 12/14/19 | AFC | 013 | Conduct review of documents for responsiveness to UCC 2004 Requests. | 3.80 |
| 12/15/19 | PGO | 013 | Review discovery documents for responsiveness to UCC discovery requests. | 4.30 |
| 12/15/19 | MEW | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery. | 6.80 |
| 12/15/19 | JBR | 013 | Review documents for privilege in connection with UCC Rule 2004 discovery requests. | 2.60 |
| 12/15/19 | LEY | 013 | Review documents for responsiveness to UCC discovery requests. | 1.00 |
| 12/15/19 | JAL | 013 | Review and revise prepetition transactions memo (3.7); review materials re same (1.1). | 4.80 |
| 12/15/19 | LNG | 013 | Review documents for responsiveness to UCC discovery requests. | 4.70 |
| 12/15/19 | JGJ | 013 | Review documents for privilege and responsiveness to UCC discovery requests. | 5.80 |
| 12/15/19 | LJT | 013 | Privilege review of documents in connection with UCC Rule 2004 Requests. | 1.50 |
| 12/15/19 | JEG | 013 | Review documents re UCC Rule 2004 discovery. | 1.50 |
| 12/15/19 | LNG | 013 | Conduct review of documents for privilege in connection with UCC discovery requests. | 3.50 |
| 12/15/19 | KMR | 013 | Review documents for responsiveness to UCC requests and privilege. | 4.20 |
| 12/15/19 | TWE | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 6.20 |
| 12/15/19 | MDT | 013 | Privilege review of documents in connection with Rule 2004 discovery requests. | 2.30 |
| 12/15/19 | RAC | 013 | Review documents for responsiveness and privilege in connection with Rule 2004 discovery requests. | 0.80 |
| 12/15/19 | AFC | 013 | Review documents for responsiveness to UCC Rule 2004 requests. | 5.20 |
| 12/15/19 | ACP | 013 | Review documents for privilege and responsivness in connection with UCC Rule 2004 requests. | 0.70 |
| 12/16/19 | PGO | 013 | Review documents for responsiveness to UCC Rule 2004 requests (3.9); correspond with document review team re review issues (.3). | 4.20 |
| 12/16/19 | DJW | 013 | Review document for privilege and responsiveness to UCC discovery requests (5.8); correspond with Akin document review team re same (.3). | 6.10 |
| 12/16/19 | RT | 013 | Correspond with Akin document review team re review issues (.3); analyze issues re privilege (1.1); review current draft privilege log (.3); confer with J. Latov re prepetition transactions analysis (.1); review issues re redactions on document production (.2); coordinate document collection and review (2.8). | 4.80 |
| 12/16/19 | CNM | 013 | Review documents re UCC Rule 2004 discovery for privilege and responsiveness. | 2.10 |
| 12/16/19 | MVL | 013 | Review documents for responsiveness to UCC Rule 2004 requests (1.6); correspond with document review team re same (.2); attend to draft privilege log re same (.7). | 2.50 |
| 12/16/19 | MEW | 013 | Review documents for privilege in connection with UCC Rule 2004 | 1.60 |

SANCHEZ ENERGY CORPORATION                                                                    Page 28
Invoice Number: 1870975                                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery requests. | |
| 12/16/19 | MLB | 013 | Review draft privilege log in response to UCC discovery requests (.7); provide comments to same (.3); provide comments to draft response to discovery requests (.7); analyze issues re same (1.0). | 2.70 |
| 12/16/19 | JBR | 013 | Review documents for privilege and responsiveness to Rule 2004 requests. | 7.50 |
| 12/16/19 | LEY | 013 | Review documents for responsiveness to UCC discovery requests and privilege. | 2.50 |
| 12/16/19 | LPW | 013 | Call with Committee counsel re 2004 deposition notices (.1); follow up correspondence re same (.2). | 0.30 |
| 12/16/19 | JAL | 013 | Revise prepetition transactions analysis memo (2.3); review materials re same (1.1); confer with R. Tizravesh re same (.1). | 3.50 |
| 12/16/19 | JAH | 013 | Prepare discovery documents for attorney review in connection with UCC discovery. | 1.90 |
| 12/16/19 | JGJ | 013 | Review documents for privilege and responsiveness in connection with UCC Rule 2004 discovery requests. | 5.20 |
| 12/16/19 | LJT | 013 | Review documents for privilege and responsiveness in connection with UCC Rule 2004 discovery requests (2.6); review documents in connection with preparations for UCC Rule 2004 depositions (.4). | 3.00 |
| 12/16/19 | JEG | 013 | Review documents for responsiveness to UCC Rule 2004 requests. | 5.40 |
| 12/16/19 | KMR | 013 | Review documents for responsiveness and privilege in connection with UCC Rule 2004 discovery requests. | 1.10 |
| 12/16/19 | SNC | 013 | Review discovery materials for responsiveness to Rule 2004 discovery requests. | 3.90 |
| 12/16/19 | DPM | 013 | Review documents for privilege in connection with UCC Rule 2004 requests. | 7.50 |
| 12/16/19 | EEP | 013 | Privilege review of documents in connection with Rule 2004 requests. | 2.70 |
| 12/16/19 | MDT | 013 | Review discovery documents for responsiveness to UCC 2004 Requests. | 1.40 |
| 12/16/19 | RAC | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery requests. | 0.20 |
| 12/16/19 | AFC | 013 | Review documents for privilege in connection with UCC discovery requests. | 7.50 |
| 12/16/19 | KNM | 013 | Review public filings in preparation for P. Sanchez deposition in connection with UCC Rule 2004 discovery (4.2); summarize same (1.5). | 5.70 |
| 12/16/19 | ACP | 013 | Review documents for production in connection with UCC Rule 2004 discovery requests (4.1); revise document tracking Debtors' document productions made in connection with same (1.5). | 5.60 |
| 12/17/19 | JS | 013 | Review privilege log re UCC 2004 requests (.5); correspond with M. Brimmage and L. Lawrence re same (.4); review documents re same (.5). | 1.40 |
| 12/17/19 | PJH | 013 | Compile documents potentially responsive to UCC discovery requests. | 0.80 |
| 12/17/19 | PGO | 013 | Review documents for privilege in connection with UCC Rule 2004 discovery requests (2.3); correspond with Akin document review team re same (.3). | 2.60 |
| 12/17/19 | DJW | 013 | Review documents for responsiveness to UCC 2004 requests. | 1.20 |
| 12/17/19 | RT | 013 | Review prepetition debt flow of funds analysis (1.0); draft correspondence re same (.4); revise draft memo re prepetition transactions analysis (1.2); analyze issues re same (.2); prepare for (.3) and call with J. Latov re prepetition debt analysis (.5); consider responses to UCC discovery (.2); review draft privilege log (.5); revise same (.5); correspond with M. Brimmage and L. Lawrence re same (.2); review redactions to potential production documents (.8); correspond with Akin document review team re status of document review (.3); review materials for UCC Rule 2004 depositions (.7); confer with S. Csizmadia re same (.3). | 7.10 |
| 12/17/19 | SMC | 013 | Prepare discovery documents for attorney review in connection with UCC discovery (3.4); prepare documents for UCC depositions (1.8); | 5.50 |

SANCHEZ ENERGY CORPORATION                                          Page 29
Invoice Number: 1870975                                    February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confer with R. Tizravesh re same (.3). | |
| 12/17/19 | MVL | 013 | Review documents for privilege and responsiveness in connection with UCC Rule 2004 discovery requests. | 2.30 |
| 12/17/19 | MEW | 013 | Privilege review of documents in connection with UCC discovery requests (3.8); correspond with Akin document review team re same (.3). | 4.10 |
| 12/17/19 | MLB | 013 | Review privilege log re discovery documents re UCC Rule 2004 discovery (.3); provide comments to same (.3); correspond with R. Tizravesh and L. Lawrence re same (.2); correspond with J. Savin and L. Lawrence re same (.2). | 1.00 |
| 12/17/19 | JBR | 013 | Review documents for privilege in connection with UCC Rule 2004 discovery requests. | 2.00 |
| 12/17/19 | LML | 013 | Review correspondence re discovery status (.3); prepare documents re upcoming depositions (.8); correspond with R. Tizravesh and M. Brimmage re privilege log (.2); correspond with M. Brimmage and J. Savin re same (.1). | 1.40 |
| 12/17/19 | JAL | 013 | Review comments by R. Tizravesh re prepetition transactions analysis memo (.4); call with R. Tizravesh re same (.5); research materials re same (2.2). | 3.10 |
| 12/17/19 | JAH | 013 | Prepare for documents for production to UCC (2.9); prepare discovery materials for attorney review (1.2). | 4.10 |
| 12/17/19 | JGJ | 013 | Review documents for privilege issues in connection with UCC discovery. | 0.80 |
| 12/17/19 | LJT | 013 | Review documents for privilege and responsiveness in connection with UCC 2004 requests (1.0); review documents in connection with the UCC 2004 depositions (1.0). | 2.00 |
| 12/17/19 | JEG | 013 | Review documents for responsiveness and privilege in connection with UCC discovery requests. | 1.60 |
| 12/17/19 | KMR | 013 | Review documents for privilege in connection with UCC discovery requests. | 1.60 |
| 12/17/19 | SNC | 013 | Review documents re UCC 2004 requests for privilege and responsiveness. | 1.80 |
| 12/17/19 | DPM | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 2.40 |
| 12/17/19 | EEP | 013 | Revise privilege log in connection with UCC discovery (1.0); review discovery documents for privilege and responsiveness (3.7). | 4.70 |
| 12/17/19 | MDT | 013 | Review documents for privilege in connection with UCC discovery requests. | 0.20 |
| 12/17/19 | RAC | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 0.80 |
| 12/17/19 | AFC | 013 | Review documents for responsiveness to UCC 2004 requests. | 7.20 |
| 12/17/19 | KNM | 013 | Review documents in preparation for P. Sanchez deposition (1.4); summarize same (.7). | 2.10 |
| 12/17/19 | ACP | 013 | Review documents for production in connection with UCC Rule 2004 requests (2.3); correspondence Akin document review team re same (.4). | 2.70 |
| 12/18/19 | JS | 013 | Call with M. Brimmage and I. Dizengoff re UCC 2004 investigation (.5); review notices re same (.2). | 0.90 |
| 12/18/19 | ISD | 013 | Call with J. Savin and M. Brimmage re UCC investigation status. | 0.50 |
| 12/18/19 | PGO | 013 | Analyze potential document production in response to requests from the UCC (2.0); review documents for privilege (1.5); correspond with Akin review team re same (.5). | 4.00 |
| 12/18/19 | RT | 013 | Conduct privilege review of documents (4.6); revise draft production chart (.7); correspond with A&M re prepetition transactions analysis (.2); review privilege log in connection with UCC document production (1.2). | 6.70 |
| 12/18/19 | SMC | 013 | Prepare discovery documents for attorney review in connection with UCC discovery (3.7); review documents in connection with same (1.8). | 5.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

Page 30
February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/18/19 | MVL | 013 | Quality control of privilege review of documents in connection with UCC Rule 2004 requests (1.1); analyze the same (2.0); correspondence with document review team re same (.3). | 3.40 |
| 12/18/19 | MEW | 013 | Review documents for responsiveness to UCC discovery requests. | 3.60 |
| 12/18/19 | MLB | 013 | Call with J. Savin and I. Dizengoff re UCC investigation status (.5); attend to responses to UCC discovery requests (1.1). | 1.60 |
| 12/18/19 | LML | 013 | Prepare and review documents re upcoming UCC Rule 2004 depositions (.7); attend to ongoing document collection, review, and production (.9); prepare for upcoming deposition preparation call with P. Sanchez (1.7). | 3.30 |
| 12/18/19 | LEY | 013 | Review documents for privilege in connection with UCC Rule 2004 discovery. | 1.20 |
| 12/18/19 | LPW | 013 | Attend to preparations for Rule 2004 depositions (1.2); confer with counsel for SOG re same (.4); correspond with counsel for Committee re same (.2). | 1.80 |
| 12/18/19 | JAL | 013 | Revise prepetition transactions analysis memo (2.5); legal research re same (2.8). | 5.30 |
| 12/18/19 | JAH | 013 | Prepare discovery documents for attorney review in connection with UCC discovery (3.8); prepare search terms for attorney review (1.6). | 5.40 |
| 12/18/19 | LJT | 013 | Meeting with M. Garrett re review of documents in connection with preparations for Rule 2004 depositions (.2); review documents in connection with same (1.0). | 1.20 |
| 12/18/19 | LNG | 013 | Privilege review of documents in connection with UCC Rule 2004 discovery requests (2.5); redact privileged documents (2.7). | 5.20 |
| 12/18/19 | DPM | 013 | Review documents for privilege in connection with UCC 2004 requests. | 4.70 |
| 12/18/19 | EEP | 013 | Update privilege log for discovery documents in connection with UCC Rule 2004 discovery. | 0.20 |
| 12/18/19 | RAC | 013 | Review documents for responsiveness and privilege in connection with UCC 2004 discovery. | 3.30 |
| 12/18/19 | ACP | 013 | Review documents for production in connection with UCC Rule 2004 discovery (4.9); correspond with Akin document review team re same (.5). | 5.40 |
| 12/18/19 | MRG | 013 | Meet with L. Tandy re document review procedures (.2); review document review protocol memo re same (.1); review documents for responsiveness to UCC 2004 requests (4.2). | 4.50 |
| 12/19/19 | PGO | 013 | Review document for responsiveness to UCC 2004 requests. | 0.50 |
| 12/19/19 | ELM | 013 | Review prepetition debt documents in connection with UCC discovery requests. | 2.60 |
| 12/19/19 | DPE | 013 | Attend deposition preparation session for P. Sanchez (partial). | 1.00 |
| 12/19/19 | RT | 013 | Prepare materials for P. Sanchez deposition (3.0); review UCC request for additional documents (.3); conduct privilege review in connection with 2004 request (3.0); review privilege log re same (1.0); revise prepetition transactions analysis memo (.3). | 7.60 |
| 12/19/19 | SMC | 013 | Revise document search terms in connection with attorney review of documents in connection with UCC discovery. | 0.30 |
| 12/19/19 | MVL | 013 | Review documents for privilege in connection with UCC 2004 requests. | 4.30 |
| 12/19/19 | JPR | 013 | Review diligence list from MoFo re lien analysis (.4); correspond with first lien advisors re same (.1); correspond with C. King re same (.2); review updated one-liners for business plan scenarios (.5); correspond with Moelis team re same (.2); correspond with Jackson Walker team re same (.1); correspond with L. Lawrence and M. Brimmage re Jackson Walker lien analysis (.2). | 1.70 |
| 12/19/19 | MLB | 013 | Review lien analysis and related documents (.4); correspond with J. Rubin and L. Lawrence re same (.2); prepare for P. Sanchez deposition (.3); deposition prep session with P. Sanchez, L. Lawrence and D. Elder re same (1.5). | 2.40 |
| 12/19/19 | LML | 013 | Deposition prep session with M. Brimmage, D. Elder P. Sanchez (1.5); attention to follow up to same (.1); analyze updates re document review | 4.40 |

SANCHEZ ENERGY CORPORATION

Page 31

Invoice Number: 1870975

February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and production (.5); review Jackson Walker lien analysis memo (.6); correspond with J. Rubin and M. Brimmage re same (.2); confer with J. Hough re on going document production (.2); consider deposition scheduling issues (.7); review newly noticed deposition (.6). | |
| 12/19/19 | LPW | 013 | Analyze deposition notices (.5); correspond re same (.3); prepare for call with Committee re 2004 notices (1.4); participate in call re same (.3); consider issues re same (.3); attend to strategy re depositions (.5). | 3.30 |
| 12/19/19 | JAL | 013 | Revise prepetition transactions analysis memo (3.1); research re same (3.4); review materials re same (1.4). | 7.90 |
| 12/19/19 | JAH | 013 | Prepare documents for production to UCC (3.1); prepare additional discovery documents for attorney review (2.0). | 5.10 |
| 12/19/19 | LJT | 013 | Review documents for production to UCC in connection with Rule 2004 discovery (3.2); review prepetition lien analysis (1.8). | 5.00 |
| 12/19/19 | DP | 013 | Attend to preparations for UCC Rule 2004 depositions. | 0.20 |
| 12/19/19 | KNM | 013 | Review upcoming deposition schedule (.1); prepare for same (.2). | 0.30 |
| 12/19/19 | ACP | 013 | Review documents in connection with UCC Rule 2004 discovery requests (4.5); correspond with document review team re same (.5); review documents for use in connection with Rule 2004 depositions (2.3). | 7.30 |
| 12/19/19 | MRG | 013 | Review discovery materials for responsiveness and privilege in connection with UCC discovery. | 1.40 |
| 12/20/19 | JS | 013 | Attend to first lien investigation questions (.4); attend call with J. Rubin, MoFo re same (.5); review materials re debtor review of lien issues (.9); review updated well information from company re same (.5). | 2.30 |
| 12/20/19 | PGO | 013 | Review documents for privilege in connection with UCC Rule 2004 discovery. | 2.30 |
| 12/20/19 | DPE | 013 | Call with Debtors re K. Hink deposition matters (.7); call with R. Tizravesh re privilege matters (.2). | 0.90 |
| 12/20/19 | RT | 013 | Call with A&M re prepetition debt issues (.5); call with D. Elder re privilege issues (.2); call with counsel to non-debtors re discovery requests (.8); review discovery documents for privilege (1.5). | 3.00 |
| 12/20/19 | MVL | 013 | Analyze documents flagged for privilege (2.2); review production to UCC for quality control (1.7). | 3.90 |
| 12/20/19 | JPR | 013 | Call with Jackson Walker team, L. Lawrence and Moelis team re lien analysis and next steps (.4); prepare agenda in advance of same (.2); follow up correspondence with Jackson Walker team re same (.3); follow up correspondence with C. King re same (.2); call with J. Savin, MoFo team re same (.5); precall with C. King re same (.2); review C. King responses to diligence questions (.2); follow up correspondence with Moelis team re same (.2). | 2.20 |
| 12/20/19 | JPR | 013 | Call with Moelis team and C. King re Evercore diligence request (.1); follow up correspondence with Moelis team and C. King re same (.2) | 0.30 |
| 12/20/19 | LML | 013 | Call with Jackson Walker, J. Rubin re lien analysis (.4); analyze issues re 2004 deposition notices (.6); prepare for upcoming depositions (2.5); supervise ongoing document collection (.8). | 4.30 |
| 12/20/19 | LPW | 013 | Prepare for upcoming 2004 deposition (.9); draft summary of prep session topics (.5); analyze documents flagged for privilege (.8); correspond with Akin document review team re same (.4). | 2.60 |
| 12/20/19 | JAH | 013 | Prepare documents for production to UCC (4.7); prepare additional discovery documents for attorney review (2.9); prepare search terms for attorney review (.9). | 8.50 |
| 12/20/19 | LJT | 013 | Review lien issues re oil and gas assets. | 0.70 |
| 12/20/19 | DP | 013 | Review prepetition lien analysis memo. | 0.30 |
| 12/20/19 | SMB | 013 | Review discovery documents flagged for privilege (1.0); provide comments re same (.4). | 1.40 |
| 12/20/19 | ACP | 013 | Draft overview of forthcoming depositions and discovery deadlines in connection with UCC Rule 2004 disocvery (.9); review documents for | 2.90 |

SANCHEZ ENERGY CORPORATION                                                      Page 32
Invoice Number: 1870975                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | use in connection with deposition of P. Sanchez (1.2); correspond with Akin document review team re same (.8). | |
| 12/20/19 | MRG | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 0.60 |
| 12/21/19 | MVL | 013 | Revise privilege log for discovery documents. | 0.70 |
| 12/22/19 | LML | 013 | Consider issues re document production to UCC. | 0.20 |
| 12/23/19 | PGO | 013 | Draft privilege log entries re UCC discovery (1.6); analyze discovery documents re same (2.5). | 4.10 |
| 12/23/19 | DPE | 013 | Call with M. Brimmage re board discovery requests. | 0.20 |
| 12/23/19 | RT | 013 | Review documents in response to UCC 2004 requests (3.1); correspond with document review team re same (.5). | 3.60 |
| 12/23/19 | MVL | 013 | Draft privilege log entries for UCC discovery documents. | 1.70 |
| 12/23/19 | JPR | 013 | Review diligence requests from MoFo re liens (.4); review response to UCC demand letter (2.0); revise same (.2). | 2.60 |
| 12/23/19 | MLB | 013 | Review materials in preparations for Rule 2004 depositions. | 0.80 |
| 12/23/19 | MLB | 013 | Call weith D. Elder re director discovery issues (.2); analyze same (.5). | 0.70 |
| 12/23/19 | LML | 013 | Review privilege log re UCC discovery. | 0.30 |
| 12/23/19 | LPW | 013 | Prepare for deposition of H. Thill (1.5); correspond with litigation team re same (.2). | 1.70 |
| 12/23/19 | JAL | 013 | Conduct research re prepetition transactions analysis memo (2.8); revise memo (3.9); review documents re UCC discovery (2.4). | 9.10 |
| 12/23/19 | JAH | 013 | Prepare document and data room for attorney use in connection with UCC discovery. | 4.30 |
| 12/23/19 | ACP | 013 | Analyze documents in preparation for H. Thill deposition. | 0.90 |
| 12/24/19 | LGB | 013 | Review correspondence re schedule for Rule 2004 depositions. | 0.20 |
| 12/24/19 | PGO | 013 | Privilege review in connection with UCC Rule 2004 discovery requests. | 3.20 |
| 12/24/19 | DPE | 013 | Call with G. Kopel re discovery related issues. | 0.50 |
| 12/24/19 | RT | 013 | Prepare document production plan for outstanding UCC discovery requests. | 1.80 |
| 12/24/19 | MVL | 013 | Draft privilege log entries (2.8); review documents re UCC discovery requests (3.6). | 6.40 |
| 12/24/19 | JPR | 013 | Correspondence with Jackson Walker team re UCC demand letter and related issues. | 0.20 |
| 12/24/19 | MLB | 013 | Review production re UCC discovery requests. | 1.60 |
| 12/24/19 | LML | 013 | Work on issues re discovery demands from UCC (.4); review and analyze amended deposition notices (.2). | 0.60 |
| 12/24/19 | LPW | 013 | Analyze filed amended 2004 deposition notices (.3); communicate with Committee re same (.1). | 0.40 |
| 12/24/19 | ACP | 013 | Review documents for production in connection with UCC Rule 2004 requests. | 0.80 |
| 12/26/19 | JS | 013 | Correspond with J. Rubin, M. Brimmage and I. Dizengoff re UCC demand letter (.2) and UCC discovery (.3). | 0.50 |
| 12/26/19 | ISD | 013 | Correspondence with J. Savin, M. Brimmage and J. Rubin re UCC demand letter (.3); correspondence with J. Savin, M. Brimmage and J. Rubin re UCC discovery requests (.2). | 0.50 |
| 12/26/19 | PGO | 013 | Privilege review of potential production documents in connection with UCC discovery (1.6); draft privilege log entries re same (3.0). | 4.60 |
| 12/26/19 | DPE | 013 | Review proposed document production to the UCC re board of directors. | 1.60 |
| 12/26/19 | RT | 013 | Review documents in response to independent directors discovery request (4.9); revise privilege log (1.2). | 6.10 |
| 12/26/19 | MVL | 013 | Draft privilege log entries re UCC discovery (3.9); review documents for privilege issues (3.1). | 7.00 |
| 12/26/19 | JPR | 013 | Correspondence with M. Brimmage, J. Savin and I. Dizengoff re UCC discovery requests. | 0.20 |
| 12/26/19 | JPR | 013 | Correspondence with J. Savin, M. Brimmage and I. Dizengoff re response to UCC demand letter. | 0.20 |
| 12/26/19 | MLB | 013 | Review UCC discovery requests (.4); revise response to UCC demand | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

Page 33
February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | letter (1.0); correspond with I. Dizengoff, J. Savin and J. Rubin re UCC discovery requests (.3) and UCC demand letter (.3). | |
| 12/26/19 | LML | 013 | Consider issues re ongoing document collection efforts. | 0.40 |
| 12/26/19 | LPW | 013 | Continue preparations for UCC Rule 2004 depositions. | 0.60 |
| 12/26/19 | JAH | 013 | Prepare searches and documents for attorney document review. | 1.50 |
| 12/26/19 | ACP | 013 | Revise discovery document tracker in connection with UCC discovery. | 1.10 |
| 12/27/19 | PGO | 013 | Draft privilege log entries and correspondence re same (4.4); call with M. Brimmage, L. Lawrence, R. Tizravesh and M. Lloyd re outstanding issues in connection with UCC discovery (.4); review documents for production (4.0). | 8.80 |
| 12/27/19 | RT | 013 | Review documents re UCC discovery requests (6.7); revise tracker re same (.5); revise privilege log (.6); call with L. Lawrence, M. Lloyd and P. O'Brien re outstanding issues re UCC discovery (.4). | 8.20 |
| 12/27/19 | MVL | 013 | Call with M. Brimmage, L. Lawrence, R. Tizravesh and P. O'Brien re outstanding issues in connection UCC discovery (.4); draft privilege log entries (4.9). | 5.30 |
| 12/27/19 | JPR | 013 | Review email updates from Jackson Walker re lien analysis presentation (.3); consider pending issues re same (.3). | 0.60 |
| 12/27/19 | MLB | 013 | Analyze UCC discovery requests and production (.4); call with L. Lawrence, R. Tizarvesh, M. Lloyd, P. O'Brien re UCC discovery status (.4); review proposed document production (1.0); review privilege log (.5); consider issues re same (.5). | 2.80 |
| 12/27/19 | LML | 013 | Review privilege log (.9); attend call with M. Brimmage, R. Tizravesh, M. Lloyd and P. O'Brien re UCC 2004 requests (.4). | 1.30 |
| 12/27/19 | JAH | 013 | Prepare production documents (2.5); prepare documents for attorney review (2.8); create search terms for attorney review of documents (.8). | 6.10 |
| 12/27/19 | SMB | 013 | Review Debtors' commercial agreements for responsiveness and privilege in connection with UCC discovery requests. | 2.30 |
| 12/27/19 | ACP | 013 | Review documents in connection with UCC 2004 requests. | 5.40 |
| 12/28/19 | PGO | 013 | Review documents for production re UCC 2004 requests. | 0.40 |
| 12/28/19 | RT | 013 | Prepare for deposition of P. Sanchez. | 0.90 |
| 12/28/19 | JPR | 013 | Revised response to UCC demand letter | 0.60 |
| 12/28/19 | MLB | 013 | Consider issues related to response to UCC demand letter (.2); revise privilege log re 2004 UCC request (1.2). | 1.40 |
| 12/28/19 | JAH | 013 | Prepare discovery documents for attorney review (2.9); prepare documents for production (1.3). | 4.20 |
| 12/29/19 | RT | 013 | Correspond with L. Lawrence re draft privilege log in connection with UCC discovery. | 0.20 |
| 12/29/19 | LML | 013 | Review draft privilege log and related materials (1.4); correspond with R. Tizravesh re same (.4). | 1.80 |
| 12/30/19 | JS | 013 | Correspond with J. Rubin re status of Jackson Walker lien analysis presentation. | 0.20 |
| 12/30/19 | PGO | 013 | Call with A. Praestholm, R. Tizravesh, and M. Lloyd re finalization of privilege review and log (1.2); call with A. Praestholm, D. Windscheffel, L. York and M. Whitman re revised redaction of board materials (.4); call with Ropes & Gray re production of documents in connection UCC 2004 requests (.5); review documents re same (6.3). | 8.40 |
| 12/30/19 | DJW | 013 | Call with P. O'Brien, M. Whitman, L. York and A. Praestholm re revised redaction of board materials. | 0.40 |
| 12/30/19 | RT | 013 | Revise privilege log (3.2); call with A. Praestholm, P. O'Brien and M. Lloyd re same (1.2); review documents in response to UCC 2004 requests (6.1). | 10.50 |
| 12/30/19 | MVL | 013 | Call with R. Tizravesh, P. O'Brien and A. Praestholm re finalization of privilege review and log (1.2); review documents re Committee's 2004 document requests (9.8). | 11.00 |
| 12/30/19 | JPR | 013 | Correspondence with Jackson Walker team re lien analysis presentation (.2); correspond with J. Savin re same (.1). | 0.30 |

SANCHEZ ENERGY CORPORATION                                                                 Page 34
Invoice Number: 1870975                                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/30/19 | MEW | 013 | Call with A. Praestholm, P. O'Brien, L. York and D. Windscheffel re revised redaction of board materials (.4); prepare for same (.1). | 0.50 |
| 12/30/19 | LML | 013 | Work on issues re privilege review and privilege log (.3); review and analyze updates re document collection efforts (.3). | 0.60 |
| 12/30/19 | LEY | 013 | Call with Akin litigation re revised redaction of board materials. | 0.40 |
| 12/30/19 | LPW | 013 | Participate in calls with counsel for SOG re 2004 document requests (.3, .1, .3); prepare for 2004 depositions (.8); correspond with K. Miller re K. Hink deposition (.1) | 1.60 |
| 12/30/19 | JAH | 013 | Prepare documents for attorney review (5.2); execute searches re same (1.7). | 6.90 |
| 12/30/19 | KNM | 013 | Correspond with L. Warrick re K. Hink deposition. | 0.10 |
| 12/30/19 | ACP | 013 | Revise notes for deposition preparation of P. Sanchez (1.6); revise chart identifying documents cited in Ropes Report (.8); call with R. Tizravesh, P. O'Brien and M. Lloyd re finalization of privilege review and log (1.2); call with P. O'Brien, D. Winscheffel and L. York re revised redaction of board materials (.4); call with Ropes & Gray re production of documents in connection with the Committee's 2004 Requests (.5); review documents in connection with production of categorical privilege log (2.0); correspondence re same (.4). | 6.90 |
| 12/31/19 | PGO | 013 | Review documents and communications re UCC 2004 requests. | 10.30 |
| 12/31/19 | RT | 013 | Review documents re UCC discovery requests (9.3); review discovery privilege log (3.5). | 12.80 |
| 12/31/19 | SMC | 013 | Review documents re UCC 2004 requests. | 3.00 |
| 12/31/19 | MVL | 013 | Draft privilege log entries re UCC discovery (2.9); review privilege log documents (2.5); review documents for responsiveness to UCC discovery requests (3.4). | 8.80 |
| 12/31/19 | MLB | 013 | Review privilege log (.3); attend to open issues re UCC discovery (.4) | 0.70 |
| 12/31/19 | LML | 013 | Analyze updates re privilege review (.4); correspond with L. Warrick re upcoming depositions (.2); review general case updates from J. Savin (.2); prepare presentation materials re lien analysis (.2). | 1.00 |
| 12/31/19 | LPW | 013 | Prepare for 2004 depositions (.5); communicate with Akin Litigation re same (.3). | 0.80 |
| 12/31/19 | JAH | 013 | Prepare searches and documents re UCC 2004 requests for production. | 1.10 |
| 12/24/19 | JPR | 014 | Review surety bond reporting | 0.20 |
| 12/10/19 | JPR | 015 | Review diligence requests from MoFo. | 0.30 |
| 12/01/19 | LML | 016 | Confer with L. Warrick re issues re Fernandez lift stay motion. | 0.20 |
| 12/01/19 | LPW | 016 | Confer with L. Lawrence re Fernandez lift stay motion. | 0.20 |
| 12/02/19 | MLB | 016 | Correspond with L. Warrick and L. Lawrence re status of discussions re Fernandez and Valdez lift stay motions (.3); review draft agreed proposed orders in connection with same (.5); analyze open issues re same (.5). | 1.30 |
| 12/02/19 | LML | 016 | Correspond with L. Warrick and M. Brimmage re status of Fernandez and Valdez lift stay motions. | 0.30 |
| 12/02/19 | LPW | 016 | Call with counsel for Fernandez re proposed agreed order (.1); call with counsel for Valdez re motion to lift stay (.1); correspond with M. Brimmage and L. Lawrence re same (.2); confer with K. Miller re status of lift stay motions (.2); draft proposed agreed order resolving Valdez motion to lift stay (.5); confer with K. Miller re same (.1); review and analyze comments to same from Fernandez counsel (.2); analyze open issues re same (.8). | 2.20 |
| 12/02/19 | DP | 016 | Correspond with K. Miller re Gavilan lift stay issues. | 0.20 |
| 12/02/19 | KNM | 016 | Confer with L. Warrick re Valdez and Fernandez Motions for Relief from Stay (.2); correspond with insurance counsel re Valdez Motion to Lift Stay (.1); revise proposed agreed order for Valdez Motion for Relief from Stay (.3); correspond with L. Warrick re same (.1); correspond with D. Park re Gavilan lift stay issues (.1). | 0.80 |
| 12/03/19 | LGB | 016 | Review Valdez agreed order to lift stay. | 0.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/03/19 | MLB | 016 | Reivew proposed agreed order resolving Fernandez lift stay motion (.4); review draft of proposed agreed order resolving Valdez lift stay motion (.5); correspond with L. Lawrence and L. Warrick re status of lift stay motions and next steps (.4); review Gavilan stipulation of facts (1.4). | 2.70 |
| 12/03/19 | LML | 016 | Review Fernandez proposed agreed order re lift stay motion (.3); review draft proposed agreed order re Valdez lift stay motion (.4); correspond with L. Warrick and M. Brimmage re status of lift stay motion (.4). | 1.10 |
| 12/03/19 | LPW | 016 | Revise Fernandez proposed agreed order (.7); review materials in connection with same (.7); revise Valdez proposed agreed order (.6); correspond with K. Miller re same (.1); correspond with M. Brimmage and L. Lawrence re status of lift stay motions and strategy re same (.4). | 2.50 |
| 12/03/19 | DP | 016 | Revise stipulation of agreed facts re Gavilan lift stay motion. | 0.10 |
| 12/03/19 | KNM | 016 | Confer with Valdez insurance counsel re insurance coverage (.2); correspond with insurance counsel re same (.1); correspond with L. Warrick re same (.1); revise Gavilan stipulation of agreed facts (.6). | 1.00 |
| 12/04/19 | MLB | 016 | Review Gavilan stipulation re agreed facts (.5); review correspondence re status of Fernandez and Valdez lift stay motions (.3); review proposed agreed order resolving Fernandez office (.3); analyze various issues re strategy with respect to lift stay motions (1.0). | 2.10 |
| 12/04/19 | LML | 016 | Review stipulation in connection with Gavilan Lift Stay Motion (.2); review and analyze updates re other lift stay motions (.2). | 0.40 |
| 12/04/19 | LPW | 016 | Follow up with counsel for Fernandez and Valdez re stay motions (.2); analyze strategy re same (.3); call with counsel for Committee re same (.2). | 0.70 |
| 12/04/19 | DP | 016 | Revise draft stipulation of agreed facts re Gavilan lift stay motion (.1); correspond with counsel for Gavilan re same (.1). | 0.20 |
| 12/04/19 | KNM | 016 | Review Objection to Fernandez Motion for Relief from Stay (.2); revise same (.3); correspond with L. Warrick re same (.1) | 0.50 |
| 12/05/19 | MLB | 016 | Review secured notes ad hoc group objection to Gavilan lift stay motion (.4); review UCC joinder to Debtors objection to Gavilan lift stay motion (.3). | 0.70 |
| 12/05/19 | LML | 016 | Review filing version of objection to Fernandez lift stay motion. | 0.20 |
| 12/05/19 | LPW | 016 | Communication with counsel for Fernandez (.2); follow up communications with Akin Litigation re same (.2); review and finalize objection to Fernandez motion (.6); communicate with Debtors re same (.2); coordinate filing of same with Jackson Walker team (.2). | 1.40 |
| 12/05/19 | KNM | 016 | Review UCC joinder to Objection to Gavlian Motion for Relief from the Stay (.2); review ad hoc secured group joinder re same (.1). | 0.30 |
| 12/05/19 | ACP | 016 | Review and finalize objection to Fernandez motion to lift stay. | 0.60 |
| 12/08/19 | MLB | 016 | Consider issues in connection with Gavilan lift stay motion and upcoming hearing (1.4); review updates re Fernandez lift stay motion (.3); review updates re Valdez lift stay motion (.4). | 2.10 |
| 12/08/19 | LML | 016 | Review updates re Fernandez Lift Stay Motion (.2); consider issues re witness preparation in connection with upcoming hearing on lift stay motions (.6). | 0.80 |
| 12/08/19 | LPW | 016 | Draft correspondence to counsel for Fernandez re lift stay motion (.1); review materials re same (.2). | 0.30 |
| 12/08/19 | DP | 016 | Review emails from Akin Litigation and Akin FR re Gavilan lift stay motion. | 0.20 |
| 12/09/19 | MLB | 016 | Review evidence for Gavilan hearing strategy (1.1); attend to Gavilan witness examination preparation (.8); review revised draft Gavilan stipulation of facts (1.2); attend to Fernandez witness examination preparation (.8). | 3.90 |
| 12/09/19 | LML | 016 | Review stipulation in connection with Gavilan lift stay motion (.3); attend to issues re witness and exhibit list review in connection with Gavilan and Fernandez lift stay motions (.6); consider strategy in connection with Fernandez lift stay motion (.4). | 1.30 |

SANCHEZ ENERGY CORPORATION                                                          Page 36
Invoice Number: 1870975                                                      February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 12/09/19 | LPW | 016 | Draft talking points re Fernandez lift stay motion (.6); correspond with Akin Litigation re same (.5); correspond with with Debtors re same (.5); revise witness and exhibit list re same (.3); revise Gavilan lift stay stipulation (.4). | 2.30 |
| 12/09/19 | DP | 016 | Prepare argument outline re Gavilan lift stay motion (.3); correspond with K Miller re strategy for same (.1); revise exhibit list for same (.2); revise draft stipulation of undisputed facts re same (.1); correspond with counsel for Gavilan re same (.1). | 0.90 |
| 12/09/19 | KNM | 016 | Confer with D. Park re Gavilan Motion for Relief from stay (.1); assist with argument outline re same (.7). | 0.90 |
| 12/10/19 | LGB | 016 | Review revised Fernandez lift stay order. | 0.10 |
| 12/10/19 | ISD | 016 | Review documents re pending lift stay matters. | 1.20 |
| 12/10/19 | MLB | 016 | Review and comment on argument outline re Gavilan lift stay matter (1.7); review witness examination outline re same (1.0); review witness examination outline re Fernandez lift stay matter (.8); review updates re resolution of Fernandez lift stay motion (.3); correspond with L. Warrick re same (.5); correspond with L. Lawrence re same (.3). | 4.60 |
| 12/10/19 | LML | 016 | Confer with S. Cruse re upcoming hearing on Gavilan Lift Stay Motion (.4); review briefing and case law in connection with Gavilan Lift Stay Motion (1.3); continue to work on witness and argument outlines (3.2); review witness and exhibit List in connection with upcoming hearing (.6); review updates re Fernandez Lift Stay Motion (.4); correspond with M. Brimmage re same (.3); review further revised draft of Gavilan stipulation (.3). | 6.20 |
| 12/10/19 | LPW | 016 | Confer with Gibbs and Bruns re Gavilan Lift Stay hearing (.2); work on witness and exhibit list issues for Gavilan and Fernandez motions (.6); correspondence with M. Brimmage re Fernandez lift stay motion (.5); correspondence with Akin Litigation team re Fernandez negotiation (.4); calls with counsel for Fernandez re same (.2, .2); update proposed order (.4); email communications with Akin Litigation re same (.2); email communications with client re same (.2); email communications with counsel for Fernandez re same (.3); review and analyze filed stipulation (.2); email to counsel for Fernandez re same (.1); email communications with Jackson Walker re hearing preparation and related issues (.3). | 3.80 |
| 12/10/19 | DP | 016 | Call with Gibbs & Bruns re Gavilan lift stay hearing (.2); call with counsel for UCC re Gavilan lift stay hearing (.1); revise witness and exhibit list re same (.2); finalize stipulation of undisputed facts re Gavilan lift stay hearing (.2); revise argument outline re Gavilan lift stay hearing (1.8); revise direct examination outline of M. Meghji (.4); analyze Gavilan's reply in support of lift stay motion (.6); research cases cited in same (.8); coordinate hearing preparation re Gavilan lift stay motion (.3). | 4.60 |
| 12/10/19 | KNM | 016 | Confer with Gibbs and Bruns re Gavilan Lift Stay hearing (.2); assist with preparation of M. Meghji direct examination for Gavilan Lift Stay hearing (1.1); review research in connection with same (2.6); prepare summary re same (1.3); correspond with M. Meghji re Gavilan Lift Stay Motion (.1). | 5.30 |
| 12/11/19 | JS | 016 | Review Gavilan reply re lift stay motion (.6); confer with M. Brimmage re same (.4). | 1.00 |
| 12/11/19 | JPR | 016 | Review Gavlian reply in support of lift stay motion. | 0.20 |
| 12/11/19 | MLB | 016 | Review revised draft of argument outline for Gavilan matter (1.1); revise same (.6) confer with J. Savin re Gavilan reply (.4); review revised direct examination scripts re Gavilan motion (1.8); review evidence in connection with same (1.1); correspond with L. Lawrence re same (.4); consider potential settlement issues re Gavilan matter (1.0). | 6.40 |
| 12/11/19 | LML | 016 | Review background materials in connection with upcoming hearing on Gavilan lift stay motion (2.2); revise argument and examination outlines | 9.90 |

SANCHEZ ENERGY CORPORATION                                          Page 37
Invoice Number: 1870975                                      February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | for upcoming hearing on Gavilan lift stay motion (3.7); review evidence in connection with same (1.2); confer with M. Brimmage re same (.4); confer with counsel for the UCC re upcoming hearing on Gavilan lift stay motion (.4); conduct witness preparation session with M. Meghji (1.7); attend to follow up re same (.3). | |
| 12/11/19 | LPW | 016 | Review argument outline re Fernandez lift stay matter (1.1); correspond with K. Miller re same (.3); review materials in connection with Gavilan hearing preparation (.7); correspond with D. Park and K. Miller re same (.1). | 2.20 |
| 12/11/19 | DP | 016 | Call with counsel for UCC re Gavilan lift stay hearing (.4); revise direct examination outline for Gavilan lift stay hearing (.8); draft direct examination outline for M. Meghji re Gavilan lift stay hearing (2.2); correspond with S. Cruse re Gavilan lift stay hearing (.2); attend hearing preparation session with M. Meghji (1.7); revise direct examination outline for M. Meghji re Gavilan lift stay (1.0); research issues for argument outline re Gavilan lift stay hearing (1.0); revise argument outline re Gavilan lift stay (3.4); prepare exhibits for hearing re Gavilan lift stay (.5); prepare cross examination outline of M. Stammel re Gavilan lift stay (1.0); correspond with L. Warrick and K. Miller re same (.1). | 12.30 |
| 12/11/19 | KNM | 016 | Review research in preparation for Gavilan lift stay hearing (1.8); prepare summary re same (.5); correspond with L. Warrick and D. Park re same (.1); revise direct examination re Gavilan lift stay (2.2); review first day hearing transcript to prepare for Gavilan lift stay (.8); prepare argument outline for Fernandez lift stay motion (1.8); correspond with L. Warrick re same (.3). | 7.50 |
| 12/11/19 | ACP | 016 | Prepare talking points re objection to Fernandez motion to lift stay. | 0.50 |
| 12/13/19 | LML | 016 | Analyze updates re Silva and Fernandez lift stay matters (.2); work on issues re Terra lift stay matter (.2). | 0.40 |
| 12/13/19 | LPW | 016 | Draft email to Debtors re stay issues (.3); call with K. Miller re same (.3); follow up correspondence with Akin Litigation re same (.3). | 0.90 |
| 12/13/19 | KNM | 016 | Call with L. Warrick re Silva settlement offer and adversary proceeding. | 0.30 |
| 12/16/19 | LPW | 016 | Correspond with K. Miller re Fernandez follow up communications (.3); revise summary re same (.4); prepare correspondence to Akin litigation team re status of stay issues (.5). | 1.20 |
| 12/16/19 | KNM | 016 | Correspond with counsel for Fernandez re automatic stay (.2); correspond with L. Warrick re same (.1). | 0.30 |
| 12/17/19 | LML | 016 | Correspond with L. Warrick re potential litigation re automatic stay. | 0.20 |
| 12/17/19 | LPW | 016 | Prepare for depositions re lift stay matters (.8); review and analyze materials re Gavilan lift stay (.7); analyze issues re potential litigation re automatic stay (.7); correspond with L. Lawrence re same (.3). | 2.50 |
| 12/17/19 | KNM | 016 | Review draft adversary complaint re automatic stay. | 0.30 |
| 12/18/19 | MLB | 016 | Review summary of open lift stay issues (.6); consider issues re same (.5). | 1.10 |
| 12/18/19 | LML | 016 | Analyze updates re potential adversary proceeding re automatic stay (.2); review updates re Gavilan litigation (.2). | 0.40 |
| 12/18/19 | LPW | 016 | Correspond with counsel for SOG re potential litigation re automatic stay (.2); prepare summary re status of Gavilan litigation and various lift stay issues (1.1). | 1.30 |
| 12/19/19 | LML | 016 | Review issues re Gavilan litigation and next steps. | 0.50 |
| 12/19/19 | LPW | 016 | Review docket re Gavilan matter (.2); draft update email to Akin litigation team ream same (.4); review materials re same (.5); correspond with Gibbs & Bruns re same (.6). | 1.70 |
| 12/20/19 | LPW | 016 | Analyze pending automatic stay issues. | 0.40 |
| 12/30/19 | LPW | 016 | Review and analyze draft stipulation and proposed order. | 0.90 |
| 12/01/19 | MAT | 017 | Assist litigation team with preparation of CRO deposition outlines (2.0); conduct research re CRO retention issues (2.6); correspond with L. | 4.90 |

SANCHEZ ENERGY CORPORATION                                                    Page 38
Invoice Number: 1870975                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Tandy re same (.3). | |
| 12/04/19 | LPW | 017 | Communications with counsel for Sunbelt re hearing and agreed motion (.2); communications with Debtor counsel re same (.3). | 0.50 |
| 12/04/19 | KNM | 017 | Review correspondence re Sunbelt Adversary Proceeding. | 0.10 |
| 12/05/19 | NM | 017 | Review correspondence from Haynes & Boone re diligence (.1); correspond with A&M re same (.2). | 0.30 |
| 12/10/19 | LML | 017 | Call with Akin litigation team re strategy for potential shared services litigation (.7); work on follow up re same (.9); correspond with internal Akin litigation team re document production status (.4); review Reply brief in connection with Shared Services Motion (1.6). | 3.60 |
| 12/11/19 | JS | 017 | Call with M. Brimmage, L. Lawrence and L. Beckerman re litigation matters (.5); review various 2004 notices and document requests (.6). | 1.10 |
| 12/11/19 | LGB | 017 | Participate in call with M. Brimmage, J. Savin, L. Lawrence re upcoming depositions and litigation matters. | 0.50 |
| 12/11/19 | MLB | 017 | Call with J. Savin, L. Lawrence and L. Beckerman re upcoming depositions and litigation matters. | 0.50 |
| 12/11/19 | LML | 017 | Call with J. Savin, M. Brimmage and L. Beckerman re upcoming depostions. | 0.50 |
| 12/11/19 | LPW | 017 | Correspond with counsel for Sunbelt re agreed order and upcoming hearing (.3); correspond with K. Miller re same (.1); correspond with Jackson Walker re same (.2); review hearing argument outline (.5). | 1.10 |
| 12/11/19 | KNM | 017 | Prepare oral argument re Sunbelt motion to remand (2.0); correspond with L. Warrick re same (.1). | 2.10 |
| 12/11/19 | MRG | 017 | Revise remand order for Dimension in preparation for hearing. | 0.20 |
| 12/16/19 | LJT | 017 | Prepare for (.2) and attend Akin litigation meeting re strategy and next steps (1.0). | 1.20 |
| 12/16/19 | DP | 017 | Revise agenda for Akin litigation team call (.2); attend call (1.0). | 1.20 |
| 12/17/19 | NM | 017 | Correspond with A&M and Haynes & Boone re SOG diligence materials (.5); review the same (.2). | 0.70 |
| 12/18/19 | NM | 017 | Correspond with Haynes & Boone re SOG diligence (.1); correspond with A&M re same (.1); review diligence materials produced by SOG (.5); review SOG diligence responses and correspondence re same (.3). | 1.00 |
| 12/01/19 | MB | 019 | Conduct research re employee compensation issues (2.1); prepare analysis re same (.7). | 2.80 |
| 12/03/19 | JS | 019 | Call with Debtors, A&M, L. Beckerman, D. Elder and N. Moss re shared services order (.5); review revised order (.2); follow up with L. Beckerman and N. Moss re same (.3); follow-up call with G. Kopel, C. George, L. Beckerman and N. Moss re same (.5). | 1.50 |
| 12/11/19 | LGB | 019 | Review draft email to employees re bonus payment. | 0.20 |
| 12/12/19 | LGB | 019 | Review revised communication to employees re compensation issues (.1); correspond with C. George re same (.5). | 0.60 |
| 12/12/19 | NM | 019 | Review correspondence with management and A&M re Q4 bonuses. | 0.20 |
| 12/13/19 | LGB | 019 | Participate on call with A&M compensation team re 2020 compensation. | 0.50 |
| 12/16/19 | LGB | 019 | Correspond with P. Shah re 2020 bonus program (.2); review bonus information (.2); email Hoeinghaus, D. Koetting, J. Hickman, Cumberland, Bramer re same (.1). | 0.50 |
| 12/16/19 | NM | 019 | Analyze Q4 workforce bonus issues. | 0.30 |
| 12/17/19 | LGB | 019 | Call with A&M re 2020 compensation (.6); review analysis re potential bonus metrics (.2). | 0.80 |
| 12/19/19 | LGB | 019 | Participate in call with A&M, Milbank, FTI re 2020 bonus plan (.8); call with P. Shah re letter re executive compensation (.2); review same (.2); correspond with D. Elder re same (.1); email Special Committee re same (.1); email M. Bodron re same (.1); call with G. Kopel re same (.2); email A&M re same (.2); correspond with N. Moss re same (.2). | 2.10 |
| 12/19/19 | DPE | 019 | Review letter re compensation issues (.3); correspond with L. Beckerman re same (.2). | 0.50 |
| 12/19/19 | MLB | 019 | Review executive compensation issues. | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/19/19 | LML | 019 | Review and analyze correspondence re compensation issues. | 0.80 |
| 12/19/19 | NM | 019 | Review email from L. Beckerman re Milbank letter re 2020 compensation (.2); review letter (.2); follow up email with L. Beckerman (.1). | 0.50 |
| 12/20/19 | JS | 019 | Confer with L. Beckerman and Baker Botts re compensation process (.7); consider issues re same (1.0). | 1.70 |
| 12/20/19 | LGB | 019 | Participate in call with A&M team re 2020 bonus/2020 compensation (.7); review analysis re same (.2); participate in call with J. Savin, D. Elder, Bodron re 2020 compensation (.5) (partial); review executive services agreement (.3); review LTIP data (.2); email with L. Postolos re same (.1). | 2.00 |
| 12/20/19 | DPE | 019 | Call with M. Bodron, L. Beckerman and J. Savin re executive compensation matters (.7); review executive compensation background (.5). | 1.20 |
| 12/24/19 | LGB | 019 | Draft 2020 bonus term sheet (1.0); correspondence with A&M and D. Elder re same (.6). | 1.60 |
| 12/24/19 | DPE | 019 | Review 2020 bonus term sheet (1.0); correspond with L. Beckerman and A&M re same (.7). | 1.70 |
| 12/26/19 | JS | 019 | Confer with L. Beckerman, D. Elder and Mr. Gentile re compensation issues. | 0.40 |
| 12/26/19 | LGB | 019 | Confer with M. Gentile, J. Savin and D. Elder re 2020 compensation. | 0.40 |
| 12/26/19 | DPE | 019 | Confer with Mr. Gentile, J. Savin and L. Beckerman re compensation matters. | 0.40 |
| 12/27/19 | LGB | 019 | Participate on A&M call re 2020 bonus term sheet (.5); review email from A. Hoeinghaus re bonus metrics (.1); review response from C. George re same (.1). | 0.70 |
| 12/30/19 | LGB | 019 | Review data related to 2020 bonus plan. | 0.40 |
| 12/31/19 | LGB | 019 | Consider issues re bonus metric information. | 0.10 |
| 12/02/19 | JPR | 020 | Prepare minutes for Special Committee meeting. | 0.90 |
| 12/02/19 | JGJ | 020 | Attend to issues re board composition (.3); review previous Special Committee minutes (1.5). | 1.80 |
| 12/03/19 | JGJ | 020 | Attend to review of Special Committee documents (1.0); prepare analysis re same (2.0). | 3.00 |
| 12/04/19 | DPE | 020 | Confer with J. Johnson re Special Committee issues (.2); review materials re same (.3). | 0.50 |
| 12/04/19 | JGJ | 020 | Conduct research re various pending special committee issues (1.8); review materials in connection with same (.7); confer with D. Elder re same (.2); confer with Debtors re same (.5). | 3.20 |
| 12/05/19 | DPE | 020 | Review Special Committee meeting minutes. | 0.20 |
| 12/05/19 | JGJ | 020 | Attend to Special Committee issues (.8); review materials in connection with same (.3). | 1.10 |
| 12/07/19 | DPE | 020 | Call with G. Kopel re potential Delaware corporate law issues relating to board matters. | 0.40 |
| 12/09/19 | JS | 020 | Prepare for (1.1) and attend (1.6) SN Board meeting; follow up with E. Davis (.4) and M. Meghji (.3) re same. | 3.40 |
| 12/09/19 | DPE | 020 | Prepare for (1.3) and attend board meeting (1.6) at Sanchez Energy and related follow up conferences (2.7); conference with management team re board and governance matters (.9); call with G. Kopel re board meeting matters (.7). | 7.20 |
| 12/09/19 | JPR | 020 | Attention to finalizing Special Committee minutes. | 0.30 |
| 12/10/19 | ISD | 020 | Call with E. Davis re special committee matters (.2); review correspondence to special committee (.2); call with D. Elder re special committee matters (.3). | 0.70 |
| 12/10/19 | DPE | 020 | Call with C. George re Special Committee process matters (.3); review Special Committee meeting minutes (.2); call with I. Dizengoff re special committee matters (.3). | 0.80 |
| 12/10/19 | JPR | 020 | Provide comments to Special Committee minutes (.8); prepare email to | 1.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

Page 40
February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Special Committee re approvals of meeting minutes and hearing transcript (.2) | |
| 12/10/19 | JGJ | 020 | Update Special Committee meeting minute files. | 0.50 |
| 12/11/19 | JGJ | 020 | Prepare analysis re board related matters. | 4.10 |
| 12/12/19 | PJH | 020 | Attend conference with D. Elder re board matters (.2); call with D. Elder and E. Davis re same (.3); call with A. Zylman and D. Elder re same (.3). | 0.80 |
| 12/12/19 | DPE | 020 | Attend conference with P. Hurley re board matters (.2); call with E. Davis and P. Hurley re same (.3); call with A. Zylman and P. Hurley re same (.3). | 0.80 |
| 12/12/19 | JGJ | 020 | Conduct research re board matters. | 3.40 |
| 12/13/19 | JS | 020 | Prepare for (.8) and attend Special Committee call (.5); correspond with J. Rubin re same (.2); review draft Special Committee minutes (.8); review draft agenda for call (.2); correspond with J. Rubin and P. Hurley re same (.2). | 2.70 |
| 12/13/19 | PJH | 020 | Attend Special Committee meeting (.5); prepare meeting agenda (.3); correspond with J. Rubin and J. Savin re same (.2); review related meeting materials (.3). | 1.30 |
| 12/13/19 | DPE | 020 | Attend Special Committee meeting. | 0.50 |
| 12/13/19 | JPR | 020 | Attend Special Committee call (.5); correspond with J. Savin re same (.2); correspond with P. Hurley and J. Savin re agenda for Special Committee meeting (.2); prepare list of discussion topics for Special Committee call (.6). | 1.50 |
| 12/13/19 | NM | 020 | Review agenda for Special Committee update call. | 0.20 |
| 12/13/19 | JGJ | 020 | Prepare analysis re board issues (1.2); attend Special Committee call (.5). | 1.70 |
| 12/13/19 | MB | 020 | Attend weekly Special Committee update call. | 0.50 |
| 12/16/19 | JGJ | 020 | Prepare minutes for December 13 Special Committee meeting. | 0.60 |
| 12/17/19 | ISD | 020 | Confer with E. Davis re Special Committee issues and restructuring alternatives. | 0.50 |
| 12/17/19 | JGJ | 020 | Revise 12/13 special committee meeting minutes (.4); continue to research board issues (1.0). | 1.40 |
| 12/18/19 | JS | 020 | Prepare for (.4) and call with E. Davis and I. Dizengoff re updates and next steps (.5); follow-up re same (.2). | 1.10 |
| 12/18/19 | ISD | 020 | Confer with E. Davis and J. Savin re Special Committee issues and strategy. | 0.50 |
| 12/18/19 | JPR | 020 | Provide comments to Special Committee minutes (.3); correspond with J. Johnson re same (.1); email to Special Committee re examiner candidates (.1). | 0.50 |
| 12/18/19 | JGJ | 020 | Revise Special Committee meeting minutes (.7); correspond with J. Rubin re same (.3). | 1.00 |
| 12/19/19 | JS | 020 | Review Special Committee draft agenda and materials for 12/20 call (.7); correspond with J. Rubin (.2) re same. | 0.90 |
| 12/19/19 | ISD | 020 | Review special committee meeting agenda and related materials. | 0.50 |
| 12/19/19 | JPR | 020 | Review revised Special Committee meeting minutes (.1); correspond with J. Savin re same (.2); prepare draft agenda for Special Committee meeting (.2); correspond with L. Beckerman re same (.1); correspond with M. Meghji re same (.1); prepare correspondence to Special Committee re upcoming meeting (.2); correspond with M. Meghji and J. Boffi re CRO update materials (.2); review current draft of same (.3). | 1.40 |
| 12/20/19 | JS | 020 | Prepare for (.5) and attend Special Committee call (.7); follow up with Moelis (.4) re same; correspond with L. Beckerman re Special Committee resolutions (.2). | 1.80 |
| 12/20/19 | LGB | 020 | Participate in Special Committee call (partial) (.5); review Special Committee resolutions (.4); correspond with J. Savin re same (.3). | 1.20 |
| 12/20/19 | PJH | 020 | Attend Special Committee meeting (partial). | 0.50 |
| 12/20/19 | DPE | 020 | Attend Special Committee meeting. | 0.70 |

SANCHEZ ENERGY CORPORATION

Page 41

Invoice Number: 1870975

February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/20/19 | JPR | 020 | Attend Special Committee call | 0.70 |
| 12/20/19 | NM | 020 | Attend Special Committee call. | 0.70 |
| 12/20/19 | JGJ | 020 | Attend Special Committee call (.7); draft minutes for same (.9); prepare executed December 13 Special Committee minutes (.2). | 1.80 |
| 12/20/19 | AFA | 020 | Participate in Special Committee call. | 0.70 |
| 12/20/19 | MB | 020 | Participate on weekly Special Committee update call. | 0.70 |
| 12/23/19 | PJH | 020 | Review Special Committee meeting minutes. | 0.40 |
| 12/23/19 | DPE | 020 | Status conference with G. Kopel re pending Board issues. | 0.50 |
| 12/23/19 | JGJ | 020 | Review December 20 Special Committee minutes. | 1.00 |
| 12/24/19 | PJH | 020 | Review special committee minutes. | 0.20 |
| 12/24/19 | JPR | 020 | Revise Special Committee minutes (.2); correspondence re same and upcoming Special Committee meeting (.3). | 0.50 |
| 12/26/19 | JPR | 020 | Prepare agenda for Special Committee call (.2); correspond with A&M team re materials for same (.1); email with P. Hurley re sending materials to Special Committee (.1). | 0.40 |
| 12/27/19 | JS | 020 | Participate on weekly special committee call. | 0.50 |
| 12/27/19 | LGB | 020 | Participate in Special Committee call. | 0.50 |
| 12/27/19 | PJH | 020 | Attend Special Committee meeting. | 0.50 |
| 12/27/19 | DPE | 020 | Attend Special Committee meeting. | 0.50 |
| 12/27/19 | JPR | 020 | Attend Special Committee call. | 0.50 |
| 12/27/19 | MLB | 020 | Participate in Special Committee call (.5); prepare for same (.1). | 0.60 |
| 12/27/19 | NM | 020 | Attend Special Committee call | 0.50 |
| 12/27/19 | JGJ | 020 | Attend Special Committee call (.5); prepare December 20 Special minutes (.3). | 0.80 |
| 12/27/19 | LJT | 020 | Attend Special Committee call. | 0.50 |
| 12/27/19 | MB | 020 | Attend weekly Special Committee update call. | 0.50 |
| 12/27/19 | ACP | 020 | Attend Special Committee call. | 0.50 |
| 12/28/19 | PJH | 020 | Review special committee meeting minutes. | 0.40 |
| 12/28/19 | JGJ | 020 | Prepare minutes for Special Committee meeting. | 0.80 |
| 12/29/19 | JPR | 020 | Prepare correspondence to Special Committee re UCC demand letter. | 0.20 |
| 12/30/19 | PJH | 020 | Review special committee minutes. | 0.30 |
| 12/01/19 | MB | 021 | Revise draft exclusivity extension motion. | 0.50 |
| 12/02/19 | MB | 021 | Revise draft exclusivity extension motion (.6); prepare correspondence to Debtors' management re same (.3). | 0.90 |
| 12/03/19 | MB | 021 | Finalize draft of exclusivity extension motion (.2); prepare correspondence to Special Committee and management re same (.1). | 0.30 |
| 12/05/19 | MB | 021 | Review current draft exclusivity motion (.3); finalize same for filing (.5). | 0.80 |
| 12/06/19 | MRR | 021 | Review and edit exclusivity motion. | 1.80 |
| 12/06/19 | KNM | 021 | Review finalized exclusivity extension motion. | 0.10 |
| 12/20/19 | LPW | 021 | Analyze exclusivity issues. | 0.50 |
| 12/23/19 | JS | 021 | Review UCC exclusivity proposal (.2); correspond with M. Brimmage and J. Rubin re same (.3); call with J. Rubin re same (.2). | 0.70 |
| 12/23/19 | JPR | 021 | Review and consider UCC proposal re exclusivity | 0.30 |
| 12/23/19 | MLB | 021 | Review response to UCC exclusivity demands (.5); review UCC exclusivity proposal (.2). | 1.20 |
| 12/24/19 | LGB | 021 | Review M. Brimmage email re proposed response re UCC exclusivity proposal. | 0.20 |
| 12/24/19 | JPR | 021 | Correspondence with J. Savin and M. Brimmage re UCC exclusivity proposal (.3); prepare response to same (1.0); call with J. Savin re same (.2); review M. Brimmage comments to same (.2); emails with M. Brimmage and J. Savin re same (.1); email to Special Committee re same (.1); correspond with N. Moss re UCC exclusivity proposal (.1). | 2.00 |
| 12/24/19 | MLB | 021 | Review and comment on response to UCC exclusivity demands (.9); correspond with J. Rubin and J. Savin re same (.4). | 1.30 |
| 12/24/19 | NM | 021 | Correspond with J. Rubin re exclusivity. | 0.10 |
| 12/24/19 | LPW | 021 | Consider issues re UCC exclusivity proposal. | 0.30 |
| 12/26/19 | JS | 021 | Correspond with J. Rubin and M. Brimmage re exclusivity proporsal | 0.20 |

SANCHEZ ENERGY CORPORATION                                                                    Page 42
Invoice Number: 1870975                                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | from UCC. | |
| 12/26/19 | JPR | 021 | Correspondence with J. Savin and M. Brimmage re UCC exclusivity proposal. | 0.20 |
| 12/26/19 | MLB | 021 | Review response to UCC exclusivity proposal (.4); review UCC exclusivity proposal (.3); correspond with J. Savin and J. Rubin re same (.4); review exclusivity motion (.3); correspond with L. Lawrence re same (.1). | 1.40 |
| 12/26/19 | LML | 021 | Correspond with M. Brimmage re status of exclusivity motion and response to UCC re proposal. | 0.20 |
| 12/27/19 | JPR | 021 | Review ad hoc unsecured group statement re exclusivity (.3); correspond with M. Brimmage re same (.2). | 0.50 |
| 12/27/19 | MLB | 021 | Analyze potential agreement with UCC re exclusivity (.3); review Ad Hoc Unsecured statement re exclusivity  motion (.2); correspond with J. Rubin re: same (.2). | 0.70 |
| 12/27/19 | NM | 021 | Review ad hoc group's exclusivity statement. | 0.30 |
| 12/27/19 | LPW | 021 | Analyze Ad Hoc Group statement re exclusivity (.3); review commentary re same (.1). | 0.40 |
| 12/27/19 | MB | 021 | Review ad hoc unsecured group statement re exclusivity. | 0.40 |
| 12/28/19 | JPR | 021 | Review and consider issues re ad hoc unsecured group statement re exclusivity. | 0.60 |
| 12/28/19 | LML | 021 | Review and analyze Ad Hoc Unsecured Group's Statement re Exclusivity. | 0.50 |
| 12/30/19 | JS | 021 | Correspond with E. Fleck re exclusivity (.1); correspond with J. Rubin re same (.1). | 0.20 |
| 12/30/19 | LGB | 021 | Review email from E. Fleck re exclusivity (.1); review email from J. Savin re same (.1). | 0.20 |
| 12/30/19 | JPR | 021 | Correspondence with J. Savin re UCC exclusivity issues. | 0.20 |
| 12/02/19 | MB | 022 | Conduct research re potential restructuring and plan issues. | 1.50 |
| 12/04/19 | JS | 022 | Call with I. Dizengoff re plan process. | 0.30 |
| 12/04/19 | ISD | 022 | Analyze restructuring alternatives in connection with plan process (.8); confer re same with J. Savin (.3). | 1.10 |
| 12/05/19 | JS | 022 | Confer with I. Dizengoff re plan constructs and restructuring alternatives. | 0.50 |
| 12/05/19 | ISD | 022 | Analyze potential plan constructs and restructuring alternatives and strategies (.9); confer with J. Savin re same (.5). | 1.40 |
| 12/09/19 | JS | 022 | Call with I. Dizengoff re restructuring alternatives. | 0.60 |
| 12/09/19 | ISD | 022 | Call with J. Savin re restructuring alternatives (.6); confer with Moelis re same (.3). | 0.90 |
| 12/10/19 | JS | 022 | Call with I. Dizengoff re potential plan constructs. | 0.30 |
| 12/10/19 | JS | 022 | Confer with I. Dizengoff re:  restructuring constructs and strategy (.5); consider Plan treatment issues (.6). | 1.10 |
| 12/10/19 | ISD | 022 | Participate in call with J. Savin re potential plan constructs. | 0.30 |
| 12/10/19 | AFA | 022 | Revise draft disclosure statement. | 1.80 |
| 12/11/19 | ISD | 022 | Consider potential restructuring constructs and strategy (.6); calls with J. Savin re same (.5); conference with J. Rubin re same (.3). | 1.40 |
| 12/11/19 | JPR | 022 | Confer with I. Dizengoff re potential restructuring constructs. | 0.30 |
| 12/12/19 | JS | 022 | Analyze plan construct and restructuring alternatives (1.0); attend to process timeline (.5). | 1.50 |
| 12/13/19 | AFA | 022 | Revise draft disclosure statement (2.6); research precedent in connection with same (2.0). | 4.60 |
| 12/13/19 | MB | 022 | Review precedent disclosure statements (1.3) and revise draft disclosure statement accordingly (1.1). | 2.40 |
| 12/16/19 | ISD | 022 | Analyze issues re potential plan and restructuring alternative constructs. | 0.90 |
| 12/16/19 | AFA | 022 | Conduct research re precedent disclosure statements (2.6); review current draft disclosure statement (.9). | 3.50 |
| 12/17/19 | ISD | 022 | Analyze plan alternatives and various restructuring constructs (.6); review research re same (.5). | 1.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

Page 43
February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/19/19 | AFA | 022 | Conduct research re various disclosure statement issues (4.5); revise draft of same (1.7). | 6.20 |
| 12/20/19 | JS | 022 | Correspond with J. Rubin re plan constructs (.3); correspond with J. Rubin re plan term sheet (.2). | 0.50 |
| 12/20/19 | JPR | 022 | Correspond with J. Savin re potential plan constructs (.2); initial preparation of term sheet (2.6); follow up correspondence with J. Savin re same (.2). | 3.00 |
| 12/21/19 | JPR | 022 | Revise illustrative plan term sheet. | 1.00 |
| 12/23/19 | JS | 022 | Revise draft term sheet re chapter 11 plan (.8, .5); review analysis re plan issues (1.2); confer with J. Rubin re same (.3). | 2.80 |
| 12/23/19 | JPR | 022 | Revise strawman term sheet to incorporate comments from J. Savin (.8); confer with J. Savin re same (.3). | 1.10 |
| 12/26/19 | JPR | 022 | Revise illustrative term sheet. | 0.20 |
| 12/11/19 | JPR | 023 | Prepare reply correspondence re indication of interest for assets. | 0.40 |
| 12/13/19 | JS | 023 | Review and comment on draft NDA for potential marketing process (.3); confer with J. Rubin re same (.3); confer with I. Dizengoff re potential marketing process (.3). | 0.90 |
| 12/13/19 | ISD | 023 | Analyze potential marketing process (1.0); confer with J. Savin re same (.3). | 1.30 |
| 12/13/19 | APM | 023 | Correspond with J. Rubin on NDA for potential marketing process. | 0.70 |
| 12/13/19 | JPR | 023 | Prepare NDA for potential marketing process (1.6); correspond with J. Savin re same (.3); correspond with G. Kopel re same (.2); incorporate J. Savin comments to NDA (.4); email to D. Fisher re same (.2); correspond with S. Boone re sale process diligence issues (.3); consider issues re same (.4). | 3.40 |
| 12/13/19 | SMB | 023 | Correspond with J. Rubin re diligence issues in connection with potential marketing process (.2); analyze same (.2). | 0.40 |
| 12/16/19 | ISD | 023 | Consider issues re potential marketing process. | 1.10 |
| 12/16/19 | JPR | 023 | Revise draft NDA in connection with potential marketing process. | 0.40 |
| 12/17/19 | JS | 023 | Correspond with J. Rubin and D. Fisher re potential marketing process (.2); consider timeline re same (.2). | 0.40 |
| 12/17/19 | PJH | 023 | Review materials re potential marketing process (1.6); comment on same (.5). | 2.10 |
| 12/17/19 | JPR | 023 | Review potential marketing process timelines (.2); consider potential revisions to same (.3); correspond with J. Savin and D. Fisher re same (.3); call with L. Freeman and M. Cavenaugh re 363 precedent (.1); correspond with D. Fisher, A. Miller and S. Boone re potential marketing process (.4); review materials and research in connection with same (3.2); call with M. Taylor re same (.4); follow up correspondence with M. Taylor re same (.3); prepare draft NDA for same (.2). | 5.40 |
| 12/17/19 | SMB | 023 | Correspond with J. Rubin, A. Miller and D. Fisher re potential marketing process (.5); analyze issues re same (.5). | 1.00 |
| 12/17/19 | MAT | 023 | Conduct research re potential marketing process (2.0); prepare for (.4) and participate in call with J. Rubin re same (.4) | 2.80 |
| 12/17/19 | MRR | 023 | Research re potential marketing process. | 0.40 |
| 12/18/19 | ISD | 023 | Review correspondence re potential marketing process (.3); consider various open issues re same (.8). | 1.10 |
| 12/18/19 | PJH | 023 | Review draft materials in connection with potential marketing process (1.3); confer with D. Elder re same (.3). | 1.60 |
| 12/18/19 | DPE | 023 | Confer with P. Hurley re potential marketing process matters (.3); review materials re same (.4). | 0.70 |
| 12/18/19 | JPR | 023 | Analyze potential sale/bid procedures issues in connection with potential marketing process (.6); review precedent bid procedures (.3); correspond with M. Taylor re same (.2); correspond with D. Fisher and A. Miller re NDA for marketing process (.1). | 1.20 |
| 12/18/19 | MAT | 023 | Prepare draft motion in connection with potential marketing process. | 4.20 |
| 12/18/19 | MRR | 023 | Research precedents re potential sale motion in connection with | 1.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1870975

Page 44

February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | marketing process. | |
| 12/19/19 | APM | 023 | Correspond with J. Rubin re bid procedures for potential marketing process (.3); revise bid procedures (1.0). | 1.30 |
| 12/19/19 | JPR | 023 | Call with M. Taylor re sale motion precedent in connection with potential marketing process (.4); review email from M. Taylor re questions in advance of same (.3); review precedent sale motions to prepare for same (.4); correspond with A. Miller re same (.1). | 1.20 |
| 12/19/19 | MAT | 023 | Research sale motion precedent in connection with potential marketing process (2.1); prepare for (.4) and call with J. Rubin re same (.4). | 2.90 |
| 12/20/19 | MAT | 023 | Draft sale motion in connection with potential marketing process (5.0); research re same (1.6). | 6.60 |
| 12/22/19 | APM | 023 | Draft bid procedures for potential marketing process. | 1.80 |
| 12/23/19 | APM | 023 | Continue to draft bid procedures in connection with potential marketing process. | 3.00 |
| 12/23/19 | ELM | 023 | Analyze asset purchase agreement precedents in connection with potential marketing process. | 2.60 |
| 12/24/19 | APM | 023 | Finalize draft bidding procedures for potential marketing process. | 2.00 |
| 12/29/19 | MAT | 023 | Continue to prepare draft sale motion in connection with potential marketing process. | 2.30 |
| 12/30/19 | SMB | 023 | Review materials for potential marketing process. | 1.20 |
| 12/03/19 | JS | 024 | Review draft 365(d)(4) motion (.5); comment on same (.4); analyze issues re same (.4). | 1.30 |
| 12/03/19 | AFA | 024 | Correspond with L. Postolos re lease questions (.2); review J. Savin comments to 365(d)(4) motion (.3); revise same to incorporate comments (.4); correspond with Debtors re same (.2). | 1.10 |
| 12/05/19 | AFA | 024 | Finalize 365(d)(4) motion for filing. | 0.30 |
| 12/01/19 | LJT | 025 | Travel from Dallas to Houston for A. Zylman deposition. | 2.50 |
| 12/01/19 | DP | 025 | Travel to Houston for deposition of A. Zylman. | 2.10 |
| 12/02/19 | MLB | 025 | Travel from Dallas to Houston for A. Zylman deposition (2.0); travel from Houston to NY for E. Davis deposition preparations (5.6). | 7.60 |
| 12/03/19 | MLB | 025 | Travel from New York to Dallas after witness prep meeting. | 5.50 |
| 12/03/19 | LJT | 025 | Travel from Houston to Dallas after A. Zylman deposition. | 2.70 |
| 12/03/19 | DP | 025 | Return travel from Houston to Dallas after deposition of A. Zylman. | 1.00 |
| 12/04/19 | JS | 025 | Travel from DC to Houston for 12/6 hearing. | 3.90 |
| 12/04/19 | JPR | 025 | Travel to Houston for hearing. | 4.00 |
| 12/05/19 | ISD | 025 | Travel to Houston from New York for CRO hearing. | 4.00 |
| 12/05/19 | LPW | 025 | Travel from Fort Worth to Houston for 12/6 hearing. | 2.00 |
| 12/05/19 | LJT | 025 | Travel from Dallas to Houston for CRO hearing. | 2.00 |
| 12/05/19 | DP | 025 | Travel to Houston for hearing on CRO Motion. | 1.70 |
| 12/05/19 | ACP | 025 | Travel from Dallas to Houston for 12/6 hearing. | 3.00 |
| 12/06/19 | LPW | 025 | Return travel from Houston to Dallas after CRO hearing. | 2.40 |
| 12/06/19 | DP | 025 | Return travel from Houston to Dallas after CRO hearing. | 2.10 |
| 12/06/19 | ACP | 025 | Travel from Houston to Dallas from CRO hearing. | 2.30 |
| 12/07/19 | JPR | 025 | Travel back to NY from Houston following hearing. | 4.00 |
| 12/10/19 | MLB | 025 | Travel to Houston from Dallas for hearing. | 3.50 |
| 12/11/19 | JS | 025 | Travel from DC to Houston for 12/12 hearing. | 3.50 |
| 12/11/19 | NM | 025 | Travel to Houston for shared services hearing. | 6.00 |
| 12/11/19 | DP | 025 | Travel from Dallas to Houston for hearing. | 1.80 |
| 12/11/19 | KNM | 025 | Travel to Houston from Dallas for hearing. | 2.50 |
| 12/12/19 | JS | 025 | Travel back from Houston to DC following shared services and Gavilan lift stay hearing. | 4.60 |
| 12/12/19 | MLB | 025 | Travel to Dallas from Houston following hearing. | 3.50 |
| 12/12/19 | LML | 025 | Travel from Houston to Dallas following hearing. | 3.50 |
| 12/12/19 | NM | 025 | Travel from Houston to NY following hearing. | 5.00 |
| 12/12/19 | DP | 025 | Return travel to Dallas from hearing in Houston. | 2.10 |
| 12/12/19 | KNM | 025 | Travel from Houston to Dallas following hearing. | 2.50 |
| 12/02/19 | PJH | 026 | Review draft 8K re DIP milestone extension (.4); review shareholder | 1.20 |

SANCHEZ ENERGY CORPORATION                                                                    Page 45
Invoice Number: 1870975                                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | voting issues (.8). | |
| 12/02/19 | CK | 026 | Draft and revise 8-K filing for extension of acceptable plan filing milestone under DIP facility. | 1.40 |
| 12/03/19 | PJH | 026 | Review draft 8-K re exension of DIP milestone. | 0.20 |
| 12/03/19 | MAT | 026 | Review current draft of 8-K re DIP milestone extension. | 0.40 |
| 12/03/19 | CK | 026 | Revise draft 8-K for DIP filing milestone extension (.2); coordinate filing of same (.3). | 0.50 |
| 12/04/19 | PJH | 026 | Revise draft 8-K. | 0.40 |
| 12/04/19 | CK | 026 | Draft 8-K for upcoming milestone deadline extensions. | 1.00 |
| 12/05/19 | PJH | 026 | Revise draft 8-K. | 0.20 |
| 12/06/19 | PJH | 026 | Review draft 8K. | 0.10 |
| 12/10/19 | CK | 026 | Draft 8-K for DIP final order and plan filing extensions. | 0.60 |
| 12/13/19 | CK | 026 | Draft 8-K for latest extension of plan and DIP final order milestone dates. | 0.70 |
| 12/16/19 | PJH | 026 | Review draft 8-K re extension of DIP milestones. | 0.40 |
| 12/18/19 | ELM | 026 | Review transaction documents in connection with hedging counterparty compliance with QFC rules (.6); correspond with G. Hill and J. Rubin re same (.2). | 0.80 |
| 12/18/19 | JPR | 026 | Correspondence with. R. Hill and E. Munoz re hedging and securities compliance issues (.2); review letter re same (.1). | 0.30 |
| 12/19/19 | ELM | 026 | Correspond with J. Rubin re hedging compliance issues. | 0.20 |
| 12/20/19 | DPE | 026 | Provide comments to draft 8-K. | 0.30 |
| 12/02/19 | DPE | 028 | Conference with Ropes & Gray re background issues re Debtors. | 0.50 |
| 12/17/19 | DPE | 028 | Call with C. George re corporate governance matters. | 0.40 |
| 12/20/19 | DPE | 028 | Call with G. Kopel re governance matters. | 0.40 |
| 12/09/19 | JPR | 029 | Review cash management order and motion re aircraft matters (.3); correspond with Debtors re same (.2). | 0.50 |
| 12/18/19 | LGB | 029 | Correspond with G. Hill re cash management issue. | 0.20 |
| 12/01/19 | LGB | 030 | Correspond with Debtors re vendor issues. | 0.10 |
| 12/02/19 | LGB | 030 | Telephone conference with G. Hill, A. Blakeway, vendor re trade agreement (.5); correspond with Debtors re vendor dispute (.2); review and mark up draft vendor trade agreement (.2). | 0.90 |
| 12/03/19 | LGB | 030 | Correspond with Debtors re vendor dispute settlement proposal (.3); review emails from Debtors re other vendor issues (.1). | 0.40 |
| 12/04/19 | LGB | 030 | Telephone conference with Debtors re vendor (.3): correspond with Debtors re vendor dispute resolution (.4). | 0.70 |
| 12/04/19 | LML | 030 | Attend to issues re vendor dispute. | 0.30 |
| 12/05/19 | LGB | 030 | Call with Debtors re vendor issues. | 0.30 |
| 12/06/19 | LGB | 030 | Participate in call with A. Blakeway re vendor contract issues (.4); review Master Drilling agreement mark up from P. Hurley (.5); correspond with P. Hurley and J. Harms re same (.2); email G. Hill, M. Golvach, and A. Blakeway re vendor lien issue (.1). | 1.20 |
| 12/06/19 | PJH | 030 | Review and comment on master drilling agreement (2.4); correspond with L. Beckerman and J. Harms re same (.2). | 2.60 |
| 12/06/19 | JHH | 030 | Review master drilling agreement (.3); correspond with L. Beckerman and P. Hurley re same (.2). | 0.50 |
| 12/08/19 | JHH | 030 | Review master drilling agreement | 2.20 |
| 12/09/19 | LGB | 030 | Correspond with Debtors and A&M re vendor invoices/settlement proposal (.1); review materials re same (.6); review vendor trade agreement (.3); review mark up of master drilling agreement (.3); correspond with P. Hurley re same (.2). | 1.50 |
| 12/09/19 | PJH | 030 | Review master drilling agreement (.8); correspond with L. Beckerman re same (.2). | 1.00 |
| 12/09/19 | JHH | 030 | Review master drilling agreement and related materials. | 2.60 |
| 12/11/19 | LGB | 030 | Review vendor settlement analysis (.2); correspond with Debtors and A&M re settlement proposal re vendor (.4); call with G. Hill re same (.4). | 1.00 |

SANCHEZ ENERGY CORPORATION

Page 46

Invoice Number: 1870975

February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/12/19 | LGB | 030 | Correspond with G. Hill re proposed settlement re vendor (.3); correspond with B. Schak re same (.3). | 0.60 |
| 12/13/19 | LGB | 030 | Participate in call with Schak re Stevens Tanker (.4); email Hill, A. Blakeway, D. Koetting, J. Hickman, Walker, Golvach, L. Lawrence re same (.1). | 0.50 |
| 12/16/19 | LGB | 030 | Correspond with A. Blakeway re vendor issues. | 0.20 |
| 12/16/19 | NM | 030 | Coordinate vendor protocol report distribution. | 0.50 |
| 12/17/19 | LGB | 030 | Call with vendor counsel re settlement proposal re vendor dispute (.3); email Debtors re same (.1); draft revised trade agreement re same (.5); review comments from A. Blakeway re same (.2); correspond with vendor counsel re same (.2). | 1.30 |
| 12/18/19 | LGB | 030 | Review draft vendor trade agreement (.1); correspond with M. Clarke re same (.1); correspond with G. Hill re vendor meeting (.1); participate in vendor protocol call (.5); correspond with N. Moss re same (.1). | 0.90 |
| 12/19/19 | LGB | 030 | Correspond with L. Lawrence re vendor dispute. | 0.10 |
| 12/20/19 | LGB | 030 | Review counterproposal from vendor counsel re vendor dispute. | 0.20 |
| 12/24/19 | LGB | 030 | Confer with Debtors re vendor counterproposal re vendor dispute. | 0.10 |
| 12/26/19 | LGB | 030 | Consider issues re vendor settlement proposal. | 0.10 |
| 12/27/19 | JPR | 030 | Review Opex report. | 0.10 |
| 12/31/19 | LGB | 030 | Correspond with Debtors re vendor settlement proposal. | 0.10 |
| 12/01/19 | JS | 031 | Confer with E. Fleck re shared services issues (.3); call with Milbank and FTI re same (.7); call with D. Elder re same (.4). | 1.40 |
| 12/01/19 | LGB | 031 | Participate on call with N. Moss and litigation team re shared services update and hearing preparations (.5); participate on call with N. Moss, B. Finestone, and P. Tomasco re shared services issues (.5); call with UCC advisors re shared services (.7); review turnover analysis (.3); email A&M re same (.2); emails with R. Tizravesh and L. Warrick re document production re shared services (.3); analyze issues re same (.5); telephone conference with A&M re same (.4); correspond with A&M and Debtors management re same (.3); review vesting information (.4); telephone conference with J. Hickman re shared services (.4); review revised shared services order (.3). | 4.80 |
| 12/01/19 | DPE | 031 | Call with C. George re shared services issues (.5); follow up re same (.4); call with J. Savin re same (.4). | 1.30 |
| 12/01/19 | RT | 031 | Call with L. Beckerman, N. Moss and litigation team re preparation for upcoming shared services hearing (.5); prepare outline re preparation needed for shared services hearing (.3); review issues re witnesses and production of documents re shared services issues (.2); correspond with L. Warrick and L. Beckerman re same (.3). | 1.30 |
| 12/01/19 | MLB | 031 | Call with Akin litigation team, N. Moss and L. Beckerman re shared services issues and potential litigation re same (.5); prepare for same (.1). | 0.60 |
| 12/01/19 | NM | 031 | Call with litigation team and L. Beckerman re shared services status and hearing preparation (.5); call with UCC advisors re shared services (.7); revise order and grid re same (.7); call with B. Finestone, P. Tomasco, and L. Beckerman re shared services issues (.5); draft update to Akin team re same (.1). | 2.50 |
| 12/01/19 | LPW | 031 | Review materials in advance of call with Akin litigation team and N. Moss/L. Beckerman re shared services and hearing preparations (.2); participate in call re same (.5); follow-up correspondence with R. Tizravesh and L. Beckerman re document production issues in connection with same (.2). | 0.90 |
| 12/02/19 | JS | 031 | Review ad hoc group objection to shared services motion (.6); analyze issues re same (.5); correspond with L. Beckerman and N. Moss re same (.3); review draft proposed final shared services order (.6). | 2.00 |
| 12/02/19 | LGB | 031 | Call with A&M team and Debtors' management re compensation documents in connection with shared services negotiation (.5); telephone | 4.60 |

SANCHEZ ENERGY CORPORATION                                                                Page 47
Invoice Number: 1870975                                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference with FTI/Milbank, C. George, and G. Kopel shared services issues (.5); call with C. George re same (.2); call with N. Moss and A&M team re shared services order (.4); call with Milbank and N. Moss re same (.5); call with A. Hoeinghaus (A&M) re compensation information (.3); review analysis re same (.4); review and mark up shared services grid (.2); review ad hoc noteholder group objection to shared services motion (.8); correspond with N. Moss re various shared services issues (.5); correspond with J. Savin and N. Moss re same (.3). | |
| 12/02/19 | ISD | 031 | Review open issues re shared services (.5); review correspondence re status of discussions with UCC re same (.3); review objection of ad hoc unsecured group to shared services motion (.7). | 1.50 |
| 12/02/19 | DPE | 031 | Review ad hoc unsecured group objection to shared services motion. | 0.80 |
| 12/02/19 | RT | 031 | Draft task list for shared services hearing (.4); attend to preparations for shared services hearing (.3); correspond with L. Lawrence re same (.2); review ad hoc group objection to shared services motion (.2). | 1.10 |
| 12/02/19 | LML | 031 | Review ad hoc group objection to shared services motion (.4); analyze issues in connection with preparations for shared services hearing (.4); correspond with R. Tizravesh re same (.2). | 1.00 |
| 12/02/19 | NM | 031 | Review ad hoc group objection to shared services motion (.8); correspond with L. Beckerman re shared services and negotiations with UCC (.6); correspond with J. Savin and L. Beckerman re same (.3); call with A&M and L. Beckerman re shared services issues (.4); call with L. Beckerman and Milbank re same (.5); call with A&M and Debtors' management re same (.5); call with Milbank, FTI and A&M re same (.5); review caselaw cited in ad hoc group's objection (1.6); review shared services diligence responses (.6); correspond with A&M re same (.3). | 6.10 |
| 12/02/19 | LPW | 031 | Review ad hoc group objection to shared services motion (.3); review and revise task list re shared services workstreams (.3); confer with K. Miller re same (.1). | 0.70 |
| 12/02/19 | KNM | 031 | Confer with L. Warrick re shared services workstreams (.1); review shared services proposed order (.1); review ad hoc group objection to shared services motion (.2). | 0.40 |
| 12/02/19 | ACP | 031 | Review ad hoc group objection to shared services motion (.5); review shared services motion (.3). | 0.80 |
| 12/03/19 | LGB | 031 | Call with A&M, management, N. Moss, J. Savin, D. Elder re shared services order (.5); call with R. Tizravesh, L. Warrick and N. Moss re shared services hearing (.5); call with C. George, G. Kopel, N. Moss, J. Savin re shared services order (.5); confer with J. Savin and N. Moss re same (.3); various calls and emails with N. Moss re same (.7); review and comment final shared services order (.6); review information from A&M re shared services diligence (.5); call with A. Hoeinghaus re same (.8); review Milbank mark up of shared services order (.2); review revised shared services order (.3); telephone conference with B. Cumberland re compensation issues in connection with shared services (.2). | 5.10 |
| 12/03/19 | ISD | 031 | Review UCC statement re shared services (.3); analyze issues and strategy in connection with same (1.2). | 1.50 |
| 12/03/19 | DPE | 031 | Call with management, A&M, J. Savin, L. Beckerman and N. Moss re shared services motion (.5); call with T. Sanchez re shared services motion and order (.6); follow-up call with T. Sanchez re same (.5); call with G. Kopel re same (.6); analyze open issues re shared services (.4); review UCC statement re shared services (.2). | 2.80 |
| 12/03/19 | RT | 031 | Review shared services briefing (.8); call with L. Beckerman, N. Moss and L. Warrick re preparation for upcoming shared services hearing (.5); call with L. Warrick, A. Praestholm and K. Miller re same (1.0); draft notes and litigation plans for shared services hearing (1.3); various | 3.80 |

SANCHEZ ENERGY CORPORATION                                                     Page 48
Invoice Number: 1870975                                               February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with potential witnesses re upcoming shared services hearing (.5). | |
| 12/03/19 | MLB | 031 | Review UCC preliminary statement re shared services motion (.2); review ad hoc group objection (.4). | 0.60 |
| 12/03/19 | LML | 031 | Review UCC statement re shared services motion (.5); analyze litigation issues re same (.3). | 0.80 |
| 12/03/19 | NM | 031 | Prepare for (.6) and participate on call with management, CRO, A&M, L. Beckerman, J. Savin, and D. Elder re shared services status (.5); follow-up call with C. George and G. Kopel re same (.5); follow up call with L. Beckerman and J. Savin re same (.3); call with L. Beckerman, R. Tizravesh and L. Warrick re same (.5); prepare for same (.2); calls and emails with L. Beckerman re same (.6); revise shared services status grid (1.2); draft reply to shared services objections (2.9). | 7.30 |
| 12/03/19 | LPW | 031 | Review and analyze documents in preparation for shared services hearing (.9); call with R. Tizravesh, A. Praestholm and K. Miller re same (1.0); prepare for (.5) and participate in call with R. Tizravesh, N. Moss and L. Beckerman re same (.5). | 2.90 |
| 12/03/19 | AFA | 031 | Review Unsecured Noteholder Ad Hoc Group objection to shared services motion. | 0.60 |
| 12/03/19 | KNM | 031 | Confer with R. Tizravesh, L. Warrick, and A. Praestholm re shared services hearing (1.0); review shared services motion (.4); review UCC preliminary statement re same (.4); analyze legal standards re same (.3). | 2.10 |
| 12/03/19 | ACP | 031 | Call with R. Tizravesh, L. Warrick and K. Miller re preparation for shared services hearing (1.0); prepare for same (.2). | 1.60 |
| 12/04/19 | JS | 031 | Call with D. Elder re shared services. | 0.30 |
| 12/04/19 | LGB | 031 | Telephone conference with FTI, Milbank, A&M, N. Moss re shared services order (.5); telephone conference with Haynes and Boone, N. Moss, M. Brimmage re shared services motion (.5); review various drafts of shared services orders and Milbank comments to same (2.3); correspond with Milbank re same (.3); confer with N. Moss re same (.6); review compensation information received from A&M in connection with shared services order (1.5); correspond with A&M re same (.3); call with C. George re shared services order (.3). | 6.20 |
| 12/04/19 | DPE | 031 | Call with C. George re shared services matters (.5); conference with J. Savin re same (.3); call with G. Kopel re same (.5). | 1.30 |
| 12/04/19 | RT | 031 | Review case law research re shared services objection (1.9); call with L. Warrick, K. Miller and A. Praestholm re shared services workstream (.5). | 2.40 |
| 12/04/19 | MLB | 031 | Analyze arguments for shared services hearing (1.2); attend to witness preparation issues (.5). | 1.70 |
| 12/04/19 | NM | 031 | Call with UCC advisors and L. Beckerman re shared services (.5); confer with L. Beckerman re same (.3); call with Haynes & Boone, Andrews Kurth, and L. Beckerman re same (.5). | 1.30 |
| 12/04/19 | LPW | 031 | Call with B. Cumberland, K. Miller and A. Praestholm re shared services (.5); prepare for same (.6); call with J. Hickman and A. Praestholm re same (.4); call with counsel for SOG and SNMP re same (.9); call with R. Tizravesh, K. Miller and A. Praestholm re shared services workstream (.5); follow-up re same (.8). | 3.70 |
| 12/04/19 | SMB | 031 | Continue to revise and update summary and analysis of midstream and marketing agreements (2.4); call with D. Elder and D. McGuinness (Moelis) re same (.7). | 3.10 |
| 12/04/19 | KNM | 031 | Call with B. Cumberland, L. Warrick and A. Praestholm re shared services in preparation for final hearing (.5); call with L. Warrick, R. Tizravesh and A. Praestholm re task list for shared services workstream (.5); research re shared services motion (1.4); summarize same (.6). | 3.40 |
| 12/04/19 | ACP | 031 | Call with B. Cumberland, K. Miller and L. Warrick re shared services | 1.60 |

SANCHEZ ENERGY CORPORATION                                              Page 49
Invoice Number: 1870975                                              February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | hearing (.5); call with L. Warrick and J. Hickman re same (.4); call with K. Miller, R. Tizravesh, and L. Warrick re shared services task list (.5); correspondence re same (.2). | |
| 12/05/19 | LGB | 031 | Correspond with A. Hoeinghaus re shared services order (.2); review email from G. Hill re segregated account (.1). | 0.30 |
| 12/05/19 | PJH | 031 | Conference with D. Elder re shared services matters. | 0.50 |
| 12/05/19 | DPE | 031 | Conference with P. Hurley re shared services matters. | 0.50 |
| 12/05/19 | RT | 031 | Draft notes re shared services factual issues and evidence needed for hearing (1.5); correspond with witnesses re shared services hearing (.2). | 1.70 |
| 12/05/19 | MLB | 031 | Review pleadings filed in response to shared services motion (.3); analyze issues for reply in support of shared services motion (.5). | 0.80 |
| 12/05/19 | NM | 031 | Draft reply to potential objections to the shared services motion (2.9); correspond with Milbank re status of committee's consideration of the shared services order (.2); correspond with L. Beckerman re next steps (.2); prepare correspondence to each stakeholder re shared services status and proposed order (.4); draft reply to ad hoc group's objection to the shared services motion (5.1); review research re same (2.3). | 10.90 |
| 12/05/19 | MRR | 031 | Research motions and SEC filings cited in shared services objection. | 1.20 |
| 12/06/19 | LGB | 031 | Review email from B. Finestone re shared services order (.1); call with A&M re shared services issues (.4). | 0.50 |
| 12/06/19 | MVL | 031 | Analyze issues re shared services discovery (1.4); draft analysis re same (.3). | 1.70 |
| 12/06/19 | NM | 031 | Draft reply to the ad hoc group's objection to the shared services motion. | 4.50 |
| 12/06/19 | TWE | 031 | Review documents in connection with shared services diligence. | 2.40 |
| 12/06/19 | SNC | 031 | Review documents in connection with shared services diligence. | 2.40 |
| 12/06/19 | CK | 031 | Review and flag documents with respect to shared services diligence. | 1.20 |
| 12/06/19 | MDT | 031 | Review materials in connection with shared services diligence. | 0.40 |
| 12/06/19 | KNM | 031 | Prepare document review plan in connection with shared services discovery. | 1.10 |
| 12/07/19 | LGB | 031 | Review Haynes & Boone comments to shared services order. | 0.20 |
| 12/07/19 | RT | 031 | Prepare list of evidence needed for Shared Services dispute (1.3); revise task list for Shared Services hearing (.5). | 1.80 |
| 12/07/19 | MVL | 031 | Review documents in connection with shared services discovery. | 0.50 |
| 12/07/19 | NM | 031 | Draft reply to ad hoc group's objection to shared services. | 3.90 |
| 12/07/19 | KNM | 031 | Draft shared services chronology chart (.4); prepare shared services task list (.2). | 0.60 |
| 12/08/19 | LGB | 031 | Call with C. Beckham, M. Wyrick, and N. Moss re shared services order (.6); correspond with M. Brimmage re same (.2); review revised draft of same (.2); review and comment on reply to ad hoc group objection (2.5); correspond with N. Moss re same (.4). | 3.90 |
| 12/08/19 | MLB | 031 | Review ad hoc group objection to shared services (.3); correspond with L. Beckerman re same (.2). | 0.50 |
| 12/08/19 | LML | 031 | Review background materials re possible Shared Services litigation (1.4); review summary of prior hearings prepared by internal Akin litigation team (.4); review updates re Shared Services order (.3). | 2.10 |
| 12/08/19 | NM | 031 | Call with C. Beckham, M. Wyrick, and L. Beckerman re shared services order (.6); revise proposed final order (.3); circulate same to Milbank (.2); correspond with Milbank re same (.1); correspond with Akin team re shared services reply and prepare for upcoming hearing (.3); review L. Beckerman comments to the draft reply (.7); revise same (.3); correspond with L. Beckerman re draft shared services reply (.4). | 2.90 |
| 12/08/19 | LPW | 031 | Review information re shared services motion (.7); draft email to R. Tizravesh re same (.2). | 0.90 |
| 12/09/19 | JS | 031 | Review shared services order changes (.4); attend call with M. Brimmage, L. Lawrence, L. Beckerman and N. Moss re same and 12/8 hearing re same (.7); call with A&M re same (.4); participate in call with N. Moss, L. Beckerman and A&M re same (.5); correspond with L. | 3.50 |

SANCHEZ ENERGY CORPORATION                                                                    Page 50
Invoice Number: 1870975                                                                February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Beckerman re same (.5); review shared services reply (.6); correspond with N. Moss re same (.5). | |
| 12/09/19 | LGB | 031 | Participate in call with N. Moss, M. Brimmage, J. Savin, and L. Lawrence re shared services motion/hearing (.7); participate in call with N. Moss, J. Savin and A&M re final shared services order (.5); correspond with N. Moss re same (.5): review revised shared services reply (.4); correspond with J. Savin re same (.4); correspond with G. Hill re segregated account (.3); review Quinn Emanuel's comments on shared services order (.2); attend conference with N. Moss re shared services issues (.7); review revised shared services order (.3). | 3.90 |
| 12/09/19 | ISD | 031 | Participate in call with M. Meghji re business plan (.7); review prior presentations re same (.9); review revised shared services reply (.6); review revised shared services order (.6). | 2.80 |
| 12/09/19 | RT | 031 | Coordinate gathering documents for evidence for shared services hearing (3.2); correspond with A&M re testimony for shared services hearing (.2); revise drafts of witness/exhibit list (1.2); review issues re executive compensation (.7); review publicly filed documents re same (.6). | 5.90 |
| 12/09/19 | MVL | 031 | Confer with A. Praestholm and K. Miller re shared services, document review. | 0.20 |
| 12/09/19 | MLB | 031 | Participate in call with N. Moss, L. Beckerman, J. Savin, and L. Lawrence re shared services motion/hearing (.7); review issues related to witness examination preparation (.4); confer with M-III and L. Lawrence re hearing (.4). | 1.50 |
| 12/09/19 | LML | 031 | Confer with M-III and M. Brimmage re upcoming hearing (.4); call with L. Beckerman, N. Moss, M. Brimmage, and J. Savin re upcoming hearing on shared services motion (.7); review Reply in support of shared services motion (1.2); review background materials re same (.9); review draft witness and exhibit list in connection with upcoming hearing (.8); attend to witness preparation in connection with upcoming shared services hearing (2.2). | 6.20 |
| 12/09/19 | NM | 031 | Revise draft shared services reply (1.3); circulate same to team (.2); review J. Savin comments to same (.4); revise draft reply (.5); attend call with J. Savin, M. Brimmage, L. Beckerman, and L. Lawrence re shared services issues and next steps (.7); calls and emails with A&M team re proposed revisions to shared services final order (.5); correspond with J. Savin re same (.5); attend conference with L. Beckerman re same (.7); correspond with Milbank re UCC's shared services statement (.2); review ad hoc group's comments to shared services order (.3);  discuss same with A&M (.6). | 5.90 |
| 12/09/19 | LPW | 031 | Confer with Akin Litigation re shared services (.1); review draft shared services reply brief (.3); correspond with Akin Litigation re same (.2); review proposed order (.1); revise witness and exhibit list (.4); review materials from financial advisors re shared services (.5). | 1.60 |
| 12/09/19 | LJT | 031 | Finalize documents for shared services hearing (.2); review First Day Hearing transcript for discussion re shared services (.3) | 0.50 |
| 12/09/19 | SMB | 031 | Review master drilling agreement provided by client (3.1); correspond with Debtors re pending commercial issues related to same (.6); participate in call with G. Kopel re same (.6). | 4.30 |
| 12/09/19 | MDT | 031 | Diligence review re shared services agreement (3.8); prepare email describing diligence results (.6). | 4.40 |
| 12/09/19 | KNM | 031 | Confer with M. Lloyd and A. Praestholm re Shared Services (.2); review Shared Services draft reply (.4). | 0.60 |
| 12/09/19 | KNM | 031 | Review Shared Services Motion in preparation for December 12th hearing (.8); confer with L. Warrick re same (.2); call with A. Praestholm and M. Lloyd re document review (.2). | 1.20 |
| 12/09/19 | ACP | 031 | Review documents in connection with Shared Services (1.2); confer | 1.40 |

SANCHEZ ENERGY CORPORATION                                                                Page 51
Invoice Number: 1870975                                                            February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with K. Miller and M. Lloyd re same (.2). | |
| 12/10/19 | JS | 031 | Call with management re shared services (.7); follow up with M. Meghji re shared service order revisions (.2); review current draft reply re shared services (1.6); confer with N. Moss re same (.2). | 2.70 |
| 12/10/19 | JS | 031 | Attend call with A&M re cash flows and operations (.6); follow up with J. Rubin re same (.1). | 0.70 |
| 12/10/19 | LGB | 031 | Call with N. Moss and B. Finestone re shared services order (.3); email with N. Moss re same (.2); call with M. Wyrick and C. Beckham re same (.4); correspond with C. Beckham and M. Wyrick re same (.1); correspond with N. Moss re same (.5); review redacted market compensation study (.3); correspond with G. Kopel re same (.2); review emails with Special Committee re same (.3); review emails from B. Schak re same (.2). | 2.50 |
| 12/10/19 | ISD | 031 | Review shared services reply (.6); review revised shared services order (.4). | 1.00 |
| 12/10/19 | RT | 031 | Review research on legal standards for Shared Services Motion (.2); attend to various witness/exhibit list issues (1.5); correspond with Akin litigation team re compensation committee materials (.5); call with Akin Litigation team re  shared services reply brief (.7); follow up call with L. Warrick and D. Park (.2); revise shared services reply brief (2.7); review various exhibit lists filed by other parties (.4). | 6.00 |
| 12/10/19 | JPR | 031 | Call with A&M team re cash flow and operations updates (.6); follow up with J. Savin re same (.1); consider issues re cash flow analysis to prepare for same (.4); prepare list of questions for same (.4); follow up correspondence with W. Walker re same (.2). | 1.70 |
| 12/10/19 | MLB | 031 | Review draft argument outline for shared services hearing (1.3); call with Akin Litigation team re potential shared services litigation (.7). | 2.00 |
| 12/10/19 | NM | 031 | Call with B. Finestone and L. Beckerman re shared services (.3); call with Milbank re same (.2); correspond with Akin team re hearing preparation and status (.5); call with B. Finestone re status of shared services (.1); confer with J. Savin re same (.2); correspond with L. Beckerman re same (.5); call with B. Miller re shared services comments (.2); revise draft proposed final order (.6); correspond with A&M re shared services status (.2); correspond with management re same (.3); correspond with Jackson Walker re same (.2); review GSO statement in connection with shared services (.3). | 3.40 |
| 12/10/19 | LPW | 031 | Review draft shared services reply (.5); correspond with Akin Litigation team re same (.4); conduct research in connection with same (1.8); participate in a call with Akin Litigation re shared services strategy  (.7); follow up call with R. Tizravesh and D. Park re same (.2); attend to witness and exhibit list issues (.5); correspond with Jackson Walker re hearing preparations (.6); review materials re same (.5). | 5.20 |
| 12/10/19 | DP | 031 | Call with Akin Litigation re draft reply in support of shared services (.7); call with R. Tizravesh and L. Warrick re same (.2); analyze draft reply in support of shared services (.6); revise same (.2); review pleadings re shared services (.5); research case law cited in pleadings re shared services (1.3); revise witness and exhibit list re hearing on shared services (.1). | 3.60 |
| 12/10/19 | ACP | 031 | Call with Akin Litigation team re  shared services hearing (.7); revise direct examination re same (.4). | 1.10 |
| 12/11/19 | JS | 031 | Call with I.Dizengoff re shared services hearing (.3); confer with D. Elder re same (.4). | 0.70 |
| 12/11/19 | LGB | 031 | Review revisions to shared services order (.1); correspond with N. Moss re same (.4): review notice re shared services order (.2): email N. Moss, and JW re same (.1); call with N. Moss re same (.1): call with C. Beckham and M. Brimmage re same (.3); correspond with C. Beckham | 2.20 |

SANCHEZ ENERGY CORPORATION                                             Page 52
Invoice Number: 1870975                                          February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.2): review email from N. Moss re same (.1); respond to same (.1); call with C. Beckham re shared services statement (.1); correspond with I. Dizengoff re shared services matters (.2); review hearing script re shared services (.3). | |
| 12/11/19 | ISD | 031 | Review revised shared services order (.4); correspond with L. Beckerman re shared services matters (.2); review SOG statement in connection with shared services (.3); call with J. Savin re same (.3); call with D. Elder re shared services matters (.2). | 1.40 |
| 12/11/19 | DPE | 031 | Attend conference with M. Brimmage and L. Lawrence re shared services matters and case background matters (1.1); call with G. Kopel re shared services matters (.7); review revised shared services order (.3); call with I. Dizengoff re same (.2); call with J. Savin re same (.4). | 2.70 |
| 12/11/19 | RT | 031 | Call with A&M re testimony for shared services (.3); revise examination outline in connection with same (1.0). | 0.40 |
| 12/11/19 | JPR | 031 | Review filed revised shared services order and redline (.3); correspond with N. Moss re shared services update (.2). | 0.50 |
| 12/11/19 | MLB | 031 | Attend conference with D. Elder and L. Lawrence re shared services matters (1.1); call with L. Beckerman and C. Beckham re same (.3). | 1.40 |
| 12/11/19 | LML | 031 | Review updates re Shared Services negotiations status (.6); attend conference with M. Brimmage and D. Elder re shared services matters and case background matters (1.1). | 1.70 |
| 12/11/19 | NM | 031 | Revise proposed final shared services order per Quinn Emanuel comments (.7); correspond with L. Beckerman re same (.4); prepare notice of form of final order (.6); correspond with L. Beckerman and Jackson Walker re same (.2); draft update for the Special Committee re status of shared services (.3); call with Debtors' management re same (.3); correspond with J. Rubin re shared services updates (.2); call with L. Beckerman re same (.1). | 2.80 |
| 12/11/19 | LPW | 031 | Call with A&M re shared services matters (.4); review revised shared services order (.4); review SOG statement re same (.4). | 1.20 |
| 12/12/19 | JS | 031 | Calls with I. Dizengoff re resolution of shared services objections (.4, .6); correspond with I. Dizengoff re same (.4); review SOG statement in support of shared services motion (.3); review revised shared services order (.3). | 2.00 |
| 12/12/19 | LGB | 031 | Correspond with M. Brimmage re SOG statement in support (.2): review draft of same (.5); call with M. Wyrick re same (.4); correspond with I. Dizengoff re same (.2); review filed SOG statement (.4); correspond with N. Moss re same (.1); call with J. Hickman re revised shared services order (.2); correspond with A&M team re same (.2). | 2.30 |
| 12/12/19 | ISD | 031 | Calls with J. Savin re shared services objections (.4, .6); correspond with J. Savin re same (.2); review SOG statement in support of shared services motion (.2); correspond with L. Beckerman re same (.2). | 1.60 |
| 12/12/19 | RT | 031 | Review SOG statement in support of shared services motion. | 0.20 |
| 12/12/19 | JPR | 031 | Review SOG statement re shared services | 0.20 |
| 12/12/19 | MLB | 031 | Correspond with L. Beckerman re SOG statement re shared services (.2); review draft of same (.2). | 0.40 |
| 12/12/19 | NM | 031 | Correspond with B. Schak re additional edits to final shared services order (.3); revise same (.2); attend to filing of same (.2); correspond with SOG counsel re SOG statement re shared services (.3); correspond with L. Beckerman re same (.1); review same (.2). | 1.30 |
| 12/13/19 | ISD | 031 | Call with CRO re business plan issues and strategy. | 0.20 |
| 12/13/19 | DPE | 031 | Call with G. Kopel re shared services issues. | 0.50 |
| 12/16/19 | JS | 031 | Review business plan updates and draft materials (1.2); calls with Moelis re same (.4, .2). | 1.80 |
| 12/16/19 | JPR | 031 | Review updated business plan presentation (.6); confer with K. Voelte re same (.1); follow up email to Moelis team re business plan presentation (.1). | 0.80 |

SANCHEZ ENERGY CORPORATION                                                          Page 53
Invoice Number: 1870975                                                        February 14, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/16/19 | SMB | 031 | Revise and update analysis re midstream and marketing agreements. | 4.70 |
| 12/17/19 | JS | 031 | Call with M. Meghji, J. Rubin re revised business plan (.4); review latest business plan materials (.9). | 1.30 |
| 12/17/19 | ISD | 031 | Review revised business plan materials. | 0.30 |
| 12/17/19 | JPR | 031 | Review updated business plan materials (.4); call with MIII, J. Savin re same (.4). | 0.80 |
| 12/17/19 | NM | 031 | Correspond with D. Koetting re shared services vendor protocol (.2); call with D. Koetting re same (.1); review current draft report (.4). | 0.70 |
| 12/18/19 | JS | 031 | Review updated financial information in connection with revised business plan (1.3); call with B. Latif re same (.4). | 1.70 |
| 12/18/19 | ISD | 031 | Review revised business plan scenarios and related documents. | 1.50 |
| 12/18/19 | NM | 031 | Attend call with creditors re vendor protocol report (.5); follow up call with D. Koetting (.1); correspond with L. Beckerman re same (.1). | 0.70 |
| 12/18/19 | SMB | 031 | Update midstream contract analysis (.7); confer with Debtors re same (.4). | 1.10 |
| 12/19/19 | JS | 031 | Attend to timeline for business plan and case generally (.7); call with M. Meghji re same (.2); confer with B. Latif re same (.2); review current draft business plan supporting materials (.8); call with Moelis and MIII re same (.6). | 2.50 |
| 12/24/19 | DPE | 031 | Call with T. Sanchez re operational matters. | 0.40 |
| 12/24/19 | NM | 031 | Review SOG proposed payments schedule. | 0.10 |
| 12/27/19 | JS | 031 | Correspond with J. Rubin re operational updates. | 0.20 |
| 12/27/19 | JPR | 031 | Correspondence with J. Savin re company operational updates. | 0.10 |
| 12/31/19 | LGB | 031 | Review SOG balance reconciliation analysis (2.7); correspond with N. Moss re same (.2, .1, .2). | 3.20 |
| 12/31/19 | NM | 031 | Review slides re SOG reconciliation (.5); correspond with L. Beckerman re same (.7). | 1.20 |
| 12/02/19 | JGJ | 033 | Correspond with S. Boone re midstream contracts review. | 0.20 |
| 12/02/19 | SMB | 033 | Review and update analysis of midstream contracts (2.7); correspond with J. Johnson re same (.2). | 2.90 |
| 12/03/19 | JPR | 033 | Correspondence with A&M team re midstream due diligence issues (.2); call with M. Meghji and J. Boffi re midstream analysis (.3). | 0.50 |
| 12/03/19 | JGJ | 033 | Confer with S. Boone re midstream contract analysis. | 0.50 |
| 12/03/19 | SMB | 033 | Review and revise midstream contract analysis and presentation (2.8); analyze diligence issues re same (.8); confer with J. Johnson re same (.5). | 4.10 |
| 12/04/19 | DPE | 033 | Conference with D. McGuinness, A. Devore and S. Boone re midstream matters. | 0.70 |
| 12/05/19 | SMB | 033 | Continue review and analysis of midstream contracts (1.1); analyze open issues re same (1.5); confer with Debtors re same (.3). | 2.90 |
| 12/06/19 | SMB | 033 | Continued attention to midstream contract analysis. | 2.10 |
| 12/07/19 | DPE | 033 | Review analysis re midstream gathering agreement matters. | 1.80 |
| 12/09/19 | ISD | 033 | Call with D. Elder re various potential midstream issues. | 0.30 |
| 12/09/19 | DPE | 033 | Review draft presentation re midstream matters (.9); call with I. Dizengoff re same (.3). | 1.20 |
| 12/10/19 | DPE | 033 | Call with G. Kopel re midstream gathering agreements (.3); review summaries of same (1.1); call with Delaware Counsel re same (.3); attend conference with S. Boone re preparing of same for M. Meghji (.3); review further updates re gathering agreement summaries (.3). | 2.30 |
| 12/10/19 | SMB | 033 | Review midstream arrangements and draft summaries for client (4.6); correspond with D. Elder re same (.3). | 4.90 |
| 12/11/19 | PJH | 033 | Review midstream summaries in connection with CRO information/data request. | 0.20 |
| 12/11/19 | DPE | 033 | Review marketing agreement summaries (1.5); attend conference with S. Boone re marketing agreement summaries (.3); call with G. Kopel and S. Boone re marketing agreements (.3); attend conference with G. Kopel re midstream contracts (.4). | 2.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

Page 54
February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/11/19 | JPR | 033 | Review A&M analysis re midstream payments (.4); review midstream contract summaries (.5). | 0.90 |
| 12/11/19 | JGJ | 033 | Review midstream contracts. | 0.60 |
| 12/11/19 | SMB | 033 | Review and revise summaries of midstream agreements (1.7); correspond with Company re same (.3);  attend conference with D. Elder re marketing agreement summaries (.3); call with D. Elder and G. Kopel re marketing agreements (.3). | 2.60 |
| 12/12/19 | DPE | 033 | Review revised marketing agreement summaries (1.6); attend conference with S. Boone re marketing agreement matters (.3); review joint development agreement (1.2). | 3.10 |
| 12/12/19 | JPR | 033 | Correspond with S. Boone re midstream issues (.3); continued review of midstream contracts analysis (.4). | 0.70 |
| 12/12/19 | SMB | 033 | Update midstream and marketing summaries (2.5); attend conference with D. Elder re marketing agreement issues (.3); correspond with J. Rubin re midstream issues (.3). | 3.10 |
| 12/13/19 | ISD | 033 | Review analysis re midstream contracts. | 0.40 |
| 12/13/19 | DPE | 033 | Call with G. Kopel re midstream matters. | 0.40 |
| 12/13/19 | SMB | 033 | Update analysis re midstream contracts (2.0); review disclosure issues (.5); confer with Debtors re same (.5). | 3.00 |
| 12/15/19 | JGJ | 033 | Review midstream contracts summary. | 2.00 |
| 12/16/19 | JS | 033 | Analyze issues re midstream contract assumption/rejection and CRO questions re same (1.6); review summary memo re same (.7). | 2.30 |
| 12/16/19 | DPE | 033 | Call with T. Sanchez re midstream matters. | 0.30 |
| 12/16/19 | JPR | 033 | Review midstream payment report (.1); correspond with A&M team re same (.1). | 0.20 |
| 12/17/19 | SMB | 033 | Review and analyze provisions and obligations under various midstream contracts (2.0); prepare summary re same (1.0). | 3.00 |
| 12/18/19 | DPE | 033 | Confer with T. Sanchez re midstream matters (.5); follow-up re issues re same (.3). | 0.80 |
| 12/18/19 | JPR | 033 | Correspondence with A&M team and M. Meghji re payments under midstream contracts (.2); consider issues re same (.3). | 0.50 |
| 12/19/19 | JS | 033 | Correspond with J. Rubin, I. Dizengoff, and S. Boone re midstream contract issue (.2); analyze same (.2). | 0.40 |
| 12/19/19 | ISD | 033 | Review midstream analysis (.3); consider open issues re assumption/rejection (.4); confer with J. Savin, S. Boone and J. Rubin re midstream contract issue (.1). | 0.80 |
| 12/19/19 | JPR | 033 | Correspondence with I. Dizengoff, J. Savin and S. Boone re midstream contract termination issue. | 0.20 |
| 12/19/19 | LML | 033 | Correspond with L. Beckerman re vendor dispute. | 0.20 |
| 12/19/19 | JGJ | 033 | Analyze midstream contract termination issue. | 0.50 |
| 12/19/19 | SMB | 033 | Correspond with I. Dizengoff, J. Savin and J. Rubin re midstream contract issues (.3); review contract provisions re same (1.8). | 2.10 |
| 12/20/19 | JPR | 033 | Call with D. Koetting re midstream issues (.1); review and consider case lawe re rejection (.6). | 0.70 |
| 12/20/19 | LPW | 033 | Analyze case law and commentary concerning midstream contracts. | 1.10 |
| 12/23/19 | JS | 033 | Review recent case law re midstream contracts (.8); analyze consequences of same (1.1). | 1.90 |
| 12/23/19 | JPR | 033 | Correspondence with L. Warrick and S. Boone re case law re midstream contracts (.1); review analysis re same (.5); consider impact on SN midstream contracts (.5). | 1.10 |
| 12/23/19 | LPW | 033 | Review case law re midstream contracts (.6); correspondence with J. Rubin and S. Boone re same (.2). | 0.80 |
| 12/23/19 | SMB | 033 | Review case law re midstream contracts in Southern District of Texas (.3); correspond with L. Warrick and J. Rubin re same (.2). | 0.60 |
| 12/24/19 | LPW | 033 | Review and analyze case law re midstream contracts. | 1.20 |
| 12/27/19 | JGJ | 033 | Analyze additional midstream confidentiality requests (.9); review related agreements (1.1). | 2.00 |

SANCHEZ ENERGY CORPORATION

Page 55

Invoice Number: 1870975

February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/30/19 | LPW | 033 | Revise midstream analysis. | 0.70 |
| 12/31/19 | LPW | 033 | Review midstream analysis memo (1.4); send update re same (.3); revise re same (1.1). | 2.80 |
| 12/31/19 | JGJ | 033 | Analyze confidentiality provisions in midstream agreements (.4); summarize findings re same (.2); correspond with Akin team re same (.1). | 0.70 |
| 12/02/19 | JS | 034 | Correspond with J. Rubin re examiner issues. | 0.20 |
| 12/02/19 | JPR | 034 | Consider potential strategy for examiner motion response (1.0); correspondence with J. Savin and M. Taylor re same (.2). | 1.20 |
| 12/02/19 | MAT | 034 | Research re examiner issues (.9); prepare analysis re same (1.0); correspond with J. Rubin and J. Savin re same (.2). | 2.10 |
| 12/02/19 | KNM | 034 | Review examiner motion (1.1); analyze and research factual allegations re same (1.7). | 2.80 |
| 12/03/19 | ISD | 034 | Analyze issues re scope and identity of examiner (1.0); review materials in connection with same (.7); calls with management re same (.3). | 2.00 |
| 12/03/19 | LJT | 034 | Research open issues re examiner appointment. | 0.40 |
| 12/03/19 | MAT | 034 | Conduct research re examiner issues. | 1.60 |
| 12/03/19 | KNM | 034 | Review factual allegations in examiner motion (.8); review and update analysis re same (1.1). | 1.90 |
| 12/03/19 | BTD | 034 | Conduct research re factual allegations in examiner motion (3.0); prepare analysis re same (2.0). | 5.00 |
| 12/04/19 | JS | 034 | Call with I. Dizengoff re examiner issues. | 0.50 |
| 12/04/19 | ISD | 034 | Review materials re examiner motion (.5); analyze issues re scope of examiner appointment (.5); attend conference with J. Savin re same (.5). | 1.50 |
| 12/04/19 | MLB | 034 | Analyze issues re examiner motion and responses to same. | 0.90 |
| 12/04/19 | KNM | 034 | Review Examiner Motion (.4); analysis factual background re same (1.2); correspond with B. Daniels re research re same (.1). | 1.70 |
| 12/04/19 | BTD | 034 | Research case law re examiner appointment (.9); correspond with K. Miller re same (.1). | 1.00 |
| 12/05/19 | JS | 034 | Review research re examiner issues (.3); analyze open issues re same (.5); confer with I. Dizengoff re same (.5). | 1.30 |
| 12/05/19 | ISD | 034 | Confer with J. Savin re open issues re examiner appointment (.5); review research re same (.2). | 0.70 |
| 12/05/19 | JPR | 034 | Review US Trustee objection to examiner motion. | 0.20 |
| 12/05/19 | MLB | 034 | Review US Trustee objection to examiner motion (.2); consider strategy re examiner motion (.8). | 1.00 |
| 12/05/19 | MAT | 034 | Conduct research re examiner issues. | 0.60 |
| 12/06/19 | KNM | 034 | Review summary of examiner motion background facts. | 0.10 |
| 12/08/19 | JPR | 034 | Consider strategy re examiner motion. | 0.20 |
| 12/08/19 | DP | 034 | Review analysis by K. Miller re examiner motion factual allegations (.2); correspond with K. Miller re same (.1). | 0.30 |
| 12/08/19 | KNM | 034 | Review examiner motion background facts (.4); correspond with D. Park re same (.1). | 0.50 |
| 12/09/19 | ISD | 034 | Attend calls with A&M re examiner scope issues. | 0.30 |
| 12/10/19 | JS | 034 | Call with B. Finestone re examiner motion (.3); call with E. Fleck re same (.3). | 0.60 |
| 12/10/19 | ISD | 034 | Consider strategy for responding to examiner motion. | 0.60 |
| 12/10/19 | LJT | 034 | Review December 6 hearing transcript re examiner issues (.2); review revised CRO scope in connection with same (.4); draft summary of potential examiner issues for December 12 hearing (.5). | 1.10 |
| 12/11/19 | JS | 034 | Correspond with J. Rubin re examiner issues. | 0.30 |
| 12/11/19 | JPR | 034 | Calls with B. Finestone re examiner motion (.2, .2); review research in connection with same (.6); consideration of potential examiner constructs (.9); correspond with J. Savin re examiner issues (.3). | 2.20 |
| 12/12/19 | JS | 034 | Analyze issues re CRO appointment and scope (1.0); confer with J. Rubin re same (.2); review research re same (.8). | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1870975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/12/19 | JPR | 034 | Analyze potential examiner constructs and related scope issues (.9); confer with J. Savin re same (.2). | 1.10 |
| 12/13/19 | ISD | 034 | Review analysis of examiner scope issues. | 0.30 |
| 12/16/19 | JS | 034 | Call with A&M, D. Elder, J. Rubin, and I. Dizengoff re examiner candidates and issues (.6); correspondence with parties in interest re same (.5); confer with US Trustee re same (.3); confer with I. Dizengoff, J. Rubin re same (.2, .3). | 1.90 |
| 12/16/19 | ISD | 034 | Call with A&M re examiner issues (.2); call with J. Rubin, J. Savin, D. Elder, A&M re examiner candidates (.6); follow-up calls with J. Savin and J. Rubin re same (.2, .3). | 1.30 |
| 12/16/19 | DPE | 034 | Call with I. Dizengoff, J. Savin, J. Rubin and A&M team re: examiner issues and potential candidates. | 0.60 |
| 12/16/19 | JPR | 034 | Confer with I. Dizengoff, J. Savin and D. Elder re potential examiner candidates (.6); follow up conference with I. Dizengoff and J. Savin re same (.2, .3); review correspondence re potential examiner candidates (.5); correspond with A&M team re potential examiner candidates (.2). | 1.80 |
| 12/16/19 | MLB | 034 | Analyze issues re examiner scope (.3); review correspondence from Akin team re same (.5). | 0.80 |
| 12/17/19 | JS | 034 | Confer with I. Dizengoff re examiner scope issues (.2); confer with D. Elder re same (.3). | 0.50 |
| 12/17/19 | ISD | 034 | Confer with J. Savin re examiner scope issues. | 0.20 |
| 12/17/19 | DPE | 034 | Call with J. Savin re examiner matters (.3); review research re potential examiner candidates (.7). | 1.00 |
| 12/17/19 | JPR | 034 | Review information re potential examiner candidates (.4); correspond with J. Stegenga and J. Savin re same (.2) | 0.60 |
| 12/18/19 | JS | 034 | Call with potential examiner candidates and I. Dizengoff (.8); confer with N. Moss re same (.4); confer with E. Fleck re same (.2); review background information re same (.2); correspond with J. Rubin re same (.1). | 1.70 |
| 12/18/19 | ISD | 034 | Review potential examiner candidate background information (1.0); call with advisors, J. Savin and potential candidates (.8); consider issues re same (.5). | 2.30 |
| 12/18/19 | JPR | 034 | Compile background information for examiner candidates (.3); correspond with J. Savin re same (.1); analyze examiner scope issues (.5). | 0.90 |
| 12/18/19 | NM | 034 | Confer with J. Savin re potential examiner candidates (.4); review correspondence and resumes re same (.5). | 0.90 |
| 12/19/19 | LML | 034 | Review and analyze materials re examiner motion (.7); attend to issues re briefing in connection with same (.7). | 1.40 |
| 12/19/19 | DP | 034 | Review examiner pleadings (.6); revise draft response to same (.3). | 0.90 |
| 12/20/19 | JS | 034 | Call with B. Miller, J. Rubin re examiner issues. | 0.50 |
| 12/20/19 | JPR | 034 | Call with B. Miller and J. Savin re examiner issues. | 0.50 |
| 12/20/19 | DP | 034 | Analyze pleadings re response to examiner motion (.6); email with A. Devore re examiner issues (.1). | 0.70 |
| 12/20/19 | KNM | 034 | Review examiner motion (.3); analyze arguments for potential response (.2). | 0.50 |
| 12/23/19 | LML | 034 | Analyze issues re examiner briefing. | 0.90 |
| 12/23/19 | LJT | 034 | Review examiner motion (1.0); correspondence re same (.1); conduct fact check on allegations made in motion (1.7); call with D. Park re same (.1). | 2.90 |
| 12/23/19 | DP | 034 | Call with A. Devore re response to examiner motion (.2); call with L. Tandy re same (.1); emails with Akin Litigation re same (.4); | 0.70 |
| 12/26/19 | LJT | 034 | Research various factual allegations in examiner motion (2.1); prepare summary re same (.4). | 2.50 |
| 12/27/19 | LJT | 034 | Analyze examiner motion and objections. | 0.30 |
| 12/27/19 | DP | 034 | Chart allegations in examiner motion. | 1.90 |

SANCHEZ ENERGY CORPORATION                                                    Page 57
Invoice Number: 1870975                                                   February 14, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Total Hours | 2898.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,316.51 |
| Courier Service/Messenger Service- Off Site | $582.10 |
| Duplication - Off Site | $217.10 |
| Color Copy | $3,384.00 |
| Meals - Business | $3,232.57 |
| Research | $15.00 |
| Transcripts | $1,545.50 |
| Travel - Airfare | $12,639.95 |
| Travel - Auto (mileage) | $562.60 |
| Travel - Ground Transportation | $2,710.54 |
| Travel - Lodging (Hotel, Apt, Other) | $10,735.46 |
| Travel - Parking | $557.19 |
| Travel - Telephone & Fax | $103.21 |
| Local Transportation - Overtime | $115.02 |

Current Expenses                                                             $41,359.47

**Total Amount of This Invoice**                                        **$2,594,178.97**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number   1870975 |
| ATTN: GREGORY  KOPEL | Invoice Date   02/14/20 |
| 1000 MAIN STREET | Client Number   690441 |
| SUITE 3000 | Matter Number   0075 |
| HOUSTON, TX  77002 | |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1870975

(For wires originating outside the US reference Swift ID# CITIUS33)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) Case No. 19-34508 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after the filing of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date Order of Employment Signed: | November 1, 2019, effective *nunc pro tunc* to August 11, 2019 [Docket No. 415] |
| Time Period Covered: | January 1, 2020 – January 31, 2020 |
| Total Amount of Fees Requested:[2] | $2,660,491.80 (80% of  $3,325,614.75) |
| Total Amount of Expense Reimbursement Requested: | $74,389.39 |
| Total Attorney Fees Requested in This Statement: | $2,611,689.40 (80% of  $3,264,611.75) |
| Total Actual Attorney Hours Covered by this Statement: | 2,984.70 |
| Average Hourly Rate for Attorneys: | $978.75 |
| Total Paraprofessional Fees Requested in this Statement: | $48,802.40 (80% of  $61,003.00) |
| Total Actual Paraprofessional Hours Covered by this Statement: | 179.30 |
| Average Hourly Rate for Paraprofessionals: | $333.33 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), and the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Fifth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services*

---

[2] This total reflects a voluntary reduction of **$21,985.50** of fees incurred by professionals and paraprofessionals who provided fewer than 5.0 hours of service during this compensation period.  Such timekeepers and fees are excluded from **Exhibit A** and **Exhibit C** of this statement.  Moreover, Akin Gump will not seek allowance of such fees in its interim or final applications.

*Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from December 1, 2019 to December 31, 2019* (the "Fifth Monthly Fee Statement").  By the Fifth Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of (i) $2,660,491.80 (80% of $3,325,614.75) as compensation for professional services rendered to the Debtors and (ii) $74,389.39 for reimbursement of actual and necessary expenses, for a total of $2,734,881.19 for the period January 1, 2020 through and including January 31, 2020 (the "Fee Period").  Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following filing of this Fifth Monthly Fee Statement to object to the requested fees and expenses.

### Itemization of Services Rendered and Expenses Incurred

1.  In support of this Fifth Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Akin Gump incurred $3,325,614.75 in fees during the Fee Period.  Pursuant to this Fifth Monthly Fee Statement, Akin Gump seeks fees in the amount of $2,660,491.80 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose fees for work on these chapter 11 cases is sought in this Fifth Monthly Fee Statement.  Attorneys and paraprofessionals of Akin Gump expended a total of 3164.00 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this Fifth Monthly Fee Statement.  Akin Gump is seeking reimbursement of expenses in the aggregate total amount of $74,389.39 pursuant to this Fifth Monthly Fee Statement.

- **Exhibit D** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Debtors.

## **Representations**

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fifth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

Houston, Texas
Dated: March 19, 2020

*/s/ Matthew D. Cavenaugh*
**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Elizabeth Freeman (TX Bar No. 24009222)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4284
Facsimile:  (713) 308-4184
mcavenaugh@jw.com
efreeman@jw.com

*Counsel for the Debtors and
Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile:  (214) 969-4343
mbrimmage@akingump.com
llawrence@akingump.com

- and -

Ira S. Dizengoff (*pro hac vice*)
Lisa Beckerman (*pro hac vice*)
Jason P. Rubin (*pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile:  (212) 872-1002
idizengoff@akingump.com
lbeckerman@akingump.com
jrubin@akingump.com

- and -

James Savin (*pro hac vice*)
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Facsimile:  (202) 887-4288
jsavin@akingump.com

*Counsel for the Debtors and
Debtors in Possession*

## Fee Statement Recipients

a.   counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff (idizengoff@akingump.com), Jason Rubin (jrubin@akingump.com), and James Savin (jsavin@akingump.com);

b.   counsel to the Debtors, Jackson Walker LLP, Attn:  Matthew D. Cavenaugh (mcavenaugh@jw.com) and Elizabeth C. Freeman (efreeman@jw.com);

c.   the Office of the U.S. Trustee for the Southern District of Texas, Attn: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

d.   counsel to the Official Committee of Unsecured Creditors, Milbank LLP, Attn:  Evan Fleck (efleck@milbank.com);

e.   counsel to the DIP Agent and Notes Trustee, Arnold & Porter Kaye Scholer LLP, Attn:  Jonathan I. Levine (jonathan.levine@arnoldporter.com);

f.   counsel to the Ad Hoc Group of First Lien Noteholders, Morrison & Foerster LLP, Attn:  Dennis Jenkins (djenkins@mofo.com); and

g.   counsel to the Ad Hoc Group of Unsecured Noteholders, Quinn Emanuel Urquhart & Sullivan LLP, Attn:  Benjamin Finestone (benjaminfinestone@quinnemanuel.com).

**EXHIBIT A**

**Summary of Hours Expended and Fees Incurred by Project Category**

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 121.80 | $129,107.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 92.80 | $72,798.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 3.50 | $3,278.50 |
| 6 | Retention of Professionals | 26.60 | $28,468.50 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 31.90 | $46,953.00 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 34.00 | $39,520.50 |
| 9 | Financial Reports and Analysis | 0.60 | $883.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 483.30 | $592,782.50 |
| 11 | Executory Contracts | 47.50 | $42,517.00 |
| 12 | General Claims Analysis/Claims Objections | 35.50 | $39,857.00 |
| 13 | Analysis of Prepetition Transactions | 1,029.50 | $995,364.50 |
| 14 | Insurance/Surety Bond Issues | 4.20 | $4,780.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 2.20 | $2,449.00 |
| 16 | Automatic Stay Issues | 30.40 | $34,793.50 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 49.40 | $59,641.50 |
| 19 | Labor Issues/Employee Benefits | 127.30 | $142,086.00 |
| 20 | Board Meetings and Communications | 56.90 | $72,820.00 |
| 21 | Exclusivity | 9.20 | $12,878.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 124.20 | $131,671.50 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 94.70 | $89,188.50 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 8.50 | $8,197.50 |
| 25 | Travel Time[3] | 132.10 | $79,337.25 |
| 26 | Securities Law/SEC Matters | 97.20 | $84,426.50 |
| 28 | General Corporate Matters | 8.20 | $5,205.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 2.00 | $2,480.00 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 5.40 | $8,521.00 |
| 31 | Business Operations/Shared Services | 65.50 | $96,771.00 |
| 33 | Midstream/Marketing Contracts | 374.60 | $426,871.50 |
| 34 | Examiner Issues | 65.00 | $71,966.00 |
| **Totals** | | **3,164.00** | **$3,325,614.75** |

[3] Travel time is billed at 50% of the standard hourly rate of each attorney.

## EXHIBIT B

### Summary of Timekeepers Included in Fee Period

| Name | Dept. | Bar Admission | Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|
| **PARTNERS** | | | | | |
| BECKERMAN, LISA G. | FRS | 1989 | $1,595.00 | 76.00 | $121,220.00 |
| DIZENGOFF, IRA S.* | FRS | 1992 | $1,595.00 | 59.90 | $95,540.50 |
| SAVIN, JAMES* | FRS | 1998 | $1,595.00 | 253.60 | $387,106.50 |
| BRIMMAGE JR., MARTY L* | LIT | 1995 | $1,425.00 | 251.70 | $384,315.25 |
| DAVIS, STEPHEN D | COR | 1982 | $1,390.00 | 23.90 | $33,221.00 |
| ELDER, DAVID PATRICK | COR | 1995 | $1,350.00 | 134.60 | $181,710.00 |
| LAWRENCE, LACY M | LIT | 2006 | $1,350.00 | 189.70 | $245,430.00 |
| MILLER, ALLISON P | COR | 2003 | $1,350.00 | 18.60 | $25,110.00 |
| RUBIN, JASON P* | FRS | 2005 | $1,350.00 | 224.10 | $285,660.00 |
| LAVES, ALAN L | COR | 1985 | $1,300.00 | 34.80 | $45,240.00 |
| MOSS, NAOMI | FRS | 2009 | $1,225.00 | 6.00 | $7,350.00 |
| HURLEY, PATRICK J. | COR | 1999 | $1,135.00 | 55.40 | $62,879.00 |
| MUNOZ, ERIC L | COR | 2006 | $1,035.00 | 11.40 | $11,799.00 |
| BOONE, STEPHEN M. | COR | 2010 | $1,015.00 | 119.40 | $121,191.00 |
| **COUNSEL/SENIOR COUNSEL** | | | | | |
| TIZRAVESH, ROXANNE | LIT | 2009 | $1,195.00 | 163.00 | $194,785.00 |
| WARRICK, LAURA P* | LIT | 2011 | $1,090.00 | 189.70 | $201,268.50 |
| BYUN, MICHAEL | FRS | 2013 | $975.00 | 64.90 | $63,277.50 |
| OELZ, ANDREW | ENV | 2001 | $965.00 | 6.00 | $5,790.00 |
| WINDSCHEFFEL, DENNIS JARED | LIT | 2004 | $965.00 | 15.10 | $14,571.50 |
| PARK, DANIEL S* | LIT | 2011 | $960.00 | 77.50 | $72,816.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $935.00 | 66.40 | $62,084.00 |
| LLOYD, MATTHEW V | LIT | 2012 | $910.00 | 93.20 | $84,812.00 |
| SEKOSKI, JOSHUA A | LAB | 2012 | $910.00 | 33.50 | $30,485.00 |
| WHITMAN, MOLLY E. | LIT | 2013 | $885.00 | 5.00 | $4,425.00 |
| **ASSOCIATES** | | | | | |
| JOHNSON, JACOB G. | COR | 2015 | $820.00 | 19.10 | $15,662.00 |
| KO, JIHA | COR | 2016 | $820.00 | 46.60 | $38,212.00 |
| YORK, LAUREN E. | LIT | 2015 | $820.00 | 13.40 | $10,988.00 |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $775.00 | 145.30 | $112,607.50 |
| TAYLOR, MILES A. | FRS | 2019 | $700.00 | 36.00 | $25,200.00 |
| CHEN, LITIAN | COR | 2017 | $650.00 | 14.10 | $9,165.00 |
| LI, ALLYSON | COR | 2016 | $650.00 | 36.20 | $23,530.00 |

| | | | | | |
|---|---|---|---|---|---|
| PRAESTHOLM, AMANDA* | LIT | 2017 | $650.00 | 151.20 | $94,315.00 |
| BREEN, MATTHEW | FRS | 2019 | $615.00 | 34.10 | $20,971.50 |
| COPELIN, SHANAE N. | COR | 2018 | $575.00 | 7.10 | $4,082.50 |
| MILLER, KATLYNE N.* | LIT | 2018 | $575.00 | 128.90 | $70,955.00 |
| RAYMOND, KATHERINE M. | COR | 2018 | $575.00 | 8.10 | $4,657.50 |
| VARELA-SISLEY, MARCELA P. | COR | 2018 | $575.00 | 16.80 | $9,660.00 |
| FRANCE, ALEXANDER A | COR | 2019 | $535.00 | 15.50 | $8,292.50 |
| TANDY, LEWIS J.* | LIT | 2019 | $535.00 | 126.80 | $64,788.50 |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | |
| SULLIVAN, SHANE S | COR | 2009 | $780.00 | 12.10 | $9,438.00 |
| KEMP, BRENDA R. | PL | N/A | $370.00 | 11.60 | $4,292.00 |
| CSIZMADIA, SUZANNE M | PL | N/A | $330.00 | 29.10 | $9,603.00 |
| REICHERT, MOLLY R. | PL | N/A | $250.00 | 32.30 | $8,398.00 |
| HUNTER, JULIE ANN | EDIS | N/A | $370.00 | 85.60 | $31,672.00 |
| LAY, SEAN C | EDIS | N/A | $340.00 | 10.70 | $3,638.00 |
| LEONARD, MASSAI | EDIS | N/A | $340.00 | 10.00 | $3,400.00 |
| **TOTALS** | | | | **3,164.00** | **$3,325,614.75** |

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation;
LAB = Labor & Employment; ENV = Environmental
EDIS = E-Discovery; PL = Paralegal
*Includes travel time billed at 50% of standard hourly rate

**EXHIBIT C**

**Summary of Expenses for the Fee Period**

| Expense Categories | Amount |
|---|---|
| Computerized Legal Research - Lexis - in Contract 30% discount | $6,190.73 |
| Courier Service/Messenger Service - Off Site | $142.13 |
| Duplication - Off Site | $4,830.67 |
| Color Copy | $9,207.00 |
| Miscellaneous | $2,180.00 |
| Meals - Business[1] | $10,033.39 |
| Research | $3.30 |
| Transcripts | $5,462.66 |
| Travel - Airfare[2] | $14,547.64 |
| Travel - Auto (mileage) | $554.30 |
| Travel - Ground Transportation | $5,233.07 |
| Travel - Lodging | $15,169.55 |
| Travel - Parking | $577.53 |
| Travel - Telephone & Fax | $144.42 |
| Local Transportation - Overtime | $113.00 |
| TOTAL | $74,389.39 |

---

[1] Overtime meal reimbursements are limited to $20 per timekeeper.

[2] Air transportation expenses include only refundable economy class fares.

4

# **EXHIBIT D**

**Description of Fees**



SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

| | |
|---|---|
| Invoice Number | 1877045 |
| Invoice Date | 03/15/20 |
| Client Number | 690441 |
| Matter Number | 0075 |

Re: CHAPTER 11 PROCEEDINGS

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20 :

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 01/02/20 | JS | 002 | Confer with D. Elder re case status (.4); confer with B. Latif re next steps and pending matters (.3). | 0.70 |
| 01/02/20 | DPE | 002 | Confer with J. Savin re case status. | 0.40 |
| 01/02/20 | JPR | 002 | Participate in advisors update call (.8); follow up call with J. Boffi re same (.1). | 0.90 |
| 01/02/20 | NM | 002 | Review status updates with respect to various pending case issues. | 0.10 |
| 01/02/20 | AFA | 002 | Prepare workstream update for Akin team. | 0.50 |
| 01/02/20 | MB | 002 | Review docket filings (.4); prepare summaries of same (.3). | 0.70 |
| 01/02/20 | MRR | 002 | Conduct docket update (.2); update case calendar (.8). | 1.00 |
| 01/03/20 | DPE | 002 | Correspond with G. Kopel re case status status. | 0.50 |
| 01/03/20 | MB | 002 | Review and summarize docket filings for Akin team (.7); update case calendar re deadlines and deposition schedule (.2). | 0.90 |
| 01/03/20 | MRR | 002 | Review case docket. | 0.20 |
| 01/06/20 | JS | 002 | Confer with B. Latif re next steps and pending matters (.3); confer with M. Meghji re same (.4); confer with C. George re same (.3); confer with E. Fleck re pending case issues (.3); calls with J. Rubin re same (.3, .3). | 1.90 |
| 01/06/20 | DPE | 002 | Correspond with C. George re restructuring matters. | 0.50 |
| 01/06/20 | JPR | 002 | Calls with J. Savin re various case issues and next steps (.3, .3). | 0.60 |
| 01/06/20 | MB | 002 | Prepare summaries re docket filings. | 0.40 |
| 01/06/20 | MRR | 002 | Monitor docket (.2); update calendar invitations for upcoming objection deadlines (.2). | 0.40 |
| 01/07/20 | JS | 002 | Call with J. Rubin and M. Meghji re various case issues (.6); call with C. George re same (.4); call with B. Latif re same (.2). | 1.20 |
| 01/07/20 | DPE | 002 | Call with G. Kopel re case updates. | 0.30 |
| 01/07/20 | JPR | 002 | Call with J. Savin and M. Meghji re various case updates. | 0.60 |
| 01/07/20 | DP | 002 | Review litigation task updates. | 0.10 |

SANCHEZ ENERGY CORPORATION

Page 2

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/07/20 | MAT | 002 | Revise Akin team task list. | 1.00 |
| 01/07/20 | MB | 002 | Review and summarize relevant filings and deadlines. | 0.90 |
| 01/08/20 | JS | 002 | Meet with C. George and G. Kopel re various case issues and next steps (1.1); confer with B. Latif re same (.2); confer with M. Meghji re same (.2). | 1.50 |
| 01/08/20 | JPR | 002 | Review portion of PMO deck (.1); correspond with W. Walker and J. Hickman re same (.1). | 0.20 |
| 01/08/20 | AFA | 002 | Review and revise Akin task list. | 0.50 |
| 01/08/20 | MB | 002 | Review and summarize court filings. | 0.90 |
| 01/08/20 | MRR | 002 | Prepare docket update (.2); update case calendar (.4). | 0.60 |
| 01/09/20 | JS | 002 | Prepare for (.6) and attend weekly Akin Gump team meeting on pending matters and workstreams (.5); confer with B. Latif (.2), I. Dizengoff (.6) and J. Hickman (.2) re next steps and pending matters; confer with C. George re same (.3); confer with G. Kopel re same (.2); confer with M. Meghji re same (.4); attend meeting at Benefit Street with M. Meghji re case issues (1.2). | 4.20 |
| 01/09/20 | LGB | 002 | Participate in weekly Sanchez team task call (.5); participate in weekly PMO call (.2); prepare for same (.1). | 0.90 |
| 01/09/20 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.60 |
| 01/09/20 | RT | 002 | Review task list (.3); attend FR/Litigation weekly task list call (.5). | 0.80 |
| 01/09/20 | JPR | 002 | Participate in Akin team weekly update call (.5); attend weekly PMO call (.2); review and provide comments to PMO deck (.3); attend all advisors update call (.3); call with M. Meghji re various case updates (.3). | 1.60 |
| 01/09/20 | MLB | 002 | Prepare for (.3) and participate in weekly Akin task list call (.5). | 0.80 |
| 01/09/20 | LML | 002 | Attend weekly Akin task list meeting re status and strategy (.5); work on follow up re same (.4). | 0.90 |
| 01/09/20 | AFA | 002 | Review task list (.2); correspond with M. Taylor re task list revisions (.3); participate in weekly Akin team task list call (.5); participate in PMO call (.2); review case calendar (.3). | 1.50 |
| 01/09/20 | DP | 002 | Attend weekly task call. | 0.50 |
| 01/09/20 | MB | 002 | Participate on weekly Akin task list call. | 0.50 |
| 01/09/20 | MAT | 002 | Attend PMO call (.2); revise task list (1.0); correspond with A. Antypas re same (.3); attend weekly task list call (.5). | 2.00 |
| 01/09/20 | MB | 002 | Attend weekly all hands Akin task list meeting. | 0.50 |
| 01/09/20 | MRR | 002 | Participate in weekly task list call (.5); conduct docket update (.2); update case calendar (.7). | 1.40 |
| 01/10/20 | JS | 002 | Call with J. Hickman (.3) and B. Latif (.2) re pending matters; call with debtor management (.4, .2) re same; correspond with D. Elder re pending issues (.2); call with C. George (.2, .3) and G. Kopel (.2) re same; correspond with M. Meghji re same (.3); call with E. Fleck re status of case and timelines (.3). | 2.60 |
| 01/10/20 | DPE | 002 | Confer with J. Savin re case status. | 0.20 |
| 01/10/20 | LML | 002 | Attend Special Committee meeting (telephonic, partial). | 0.40 |
| 01/10/20 | MB | 002 | Review and summarize pleadings. | 0.80 |
| 01/10/20 | MRR | 002 | Monitor docket (.2); update case calendar (.6). | 0.80 |
| 01/13/20 | JS | 002 | Correspond with D. Elder re case status (.2, .3); confer with C. George (.3) re next steps and pending matters; confer with M. Meghji re same (.4). | 1.20 |
| 01/13/20 | ISD | 002 | Correspond with J. Savin and M. Meghji re case update. | 0.20 |
| 01/13/20 | DPE | 002 | Correspond with J. Savin re case status (.2, .3). | 0.50 |
| 01/13/20 | SCL | 002 | Prepare reviewed documents for production. | 3.30 |
| 01/13/20 | MB | 002 | Review and summarize pleadings. | 0.40 |
| 01/13/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 01/14/20 | JS | 002 | Confer with C. George (.2) and D. Elder (.3) re pending matters and work streams; confer with M. Meghji re same (.3). | 0.80 |
| 01/14/20 | DPE | 002 | Confer with J. Savin re case status. | 0.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/14/20 | AFA | 002 | Review task list. | 0.60 |
| 01/14/20 | LJT | 002 | Attend call with Akin litigation team re litigation work streams. | 0.70 |
| 01/14/20 | MRR | 002 | Review docket for case updates. | 0.30 |
| 01/15/20 | JS | 002 | Confer with C. George (.3, .2) and G. Kopel (.3); confer with B. Latif re same (.3); confer with M. Meghji re same (.2); confer with I. Dizengoff re same (.3); prepare for (.7) and attend weekly Akin Gump team meeting on pending matters and workstreams (.7). | 3.00 |
| 01/15/20 | LGB | 002 | Participate in Akin Gump weekly task call. | 0.70 |
| 01/15/20 | ISD | 002 | Confer with J. Savin re case status. | 0.30 |
| 01/15/20 | RT | 002 | Attend weekly task list call (.7); review task list (.2). | 0.90 |
| 01/15/20 | JPR | 002 | Participate in Akin team weekly update call (.7); review task list in advance of same (.1). | 0.80 |
| 01/15/20 | LML | 002 | Prepare for (.4) and attend (.7) weekly task list call. | 1.10 |
| 01/15/20 | LPW | 002 | Attend weekly task list call. | 0.70 |
| 01/15/20 | AFA | 002 | Participate in weekly Akin team task list call (.7); correspond with M. Taylor re task list updates (.2). | 0.90 |
| 01/15/20 | LJT | 002 | Attend weekly task call. | 0.70 |
| 01/15/20 | DP | 002 | Attend weekly task call (.7); review task list in preparation of same (.1). | 0.80 |
| 01/15/20 | MB | 002 | Participate on weekly Akin team task list call. | 0.70 |
| 01/15/20 | MAT | 002 | Prepare for (1.0) and attend weekly task list call (.7). | 1.70 |
| 01/15/20 | MB | 002 | Attend weekly all hands task meeting (.7); review and summarize pleadings.(.8). | 1.50 |
| 01/15/20 | MRR | 002 | Participate in weekly task list call (.7); prepare docket update (.3). | 1.00 |
| 01/15/20 | KNM | 002 | Attend weekly task list call. | 0.70 |
| 01/15/20 | ACP | 002 | Attend weekly task list call. | 0.70 |
| 01/16/20 | JS | 002 | Confer with J. Rubin (.2) and B Latif (.2) re next steps and pending matters; confer with C. George re same (.3); confer with G. Kopel re same (.2); confer with J. Rubin (.3) re same; confer with J. Rubin and M. Meghji re same (.4); attend update call with D. Elder, A&M and Moelis (partial) (.5). | 2.10 |
| 01/16/20 | DPE | 002 | Attend update call with J. Savin, A&M, Moelis re status and next steps. | 0.60 |
| 01/16/20 | JPR | 002 | Confer with J. Savin and M. Meghji (.4) and B. Latif (.2) re case status and next steps; call with J. Savin re same (.3). | 0.90 |
| 01/16/20 | MB | 002 | Review and summarize pleadings. | 0.40 |
| 01/16/20 | MRR | 002 | Conduct docket update (.2); update case calendar (1.0). | 1.20 |
| 01/17/20 | JS | 002 | Call with B. Latif (.4) re pending matters; call with I. Dizengoff re pending issues (.4); call with D. Elder re same (.4); call with M. Meghji re same (.3, .2); call with E. Fleck re status of case and timelines (.3); call with B. Finestone (.3) and D. Jenkins re same (.3). | 2.60 |
| 01/17/20 | ISD | 002 | Confer with J. Savin re pending matters and case strategy. | 0.40 |
| 01/17/20 | DPE | 002 | Correspond with J. Savin re case status (.4); correspond with M. Brimmage re same (.5). | 0.90 |
| 01/17/20 | MLB | 002 | Correspond with D. Elder re case status. | 0.50 |
| 01/17/20 | MB | 002 | Review and summarize relevant filings. | 1.10 |
| 01/17/20 | MRR | 002 | Conduct docket update (.2); update case calendar (.7). | 0.90 |
| 01/18/20 | MB | 002 | Review and summarize pleadings. | 0.20 |
| 01/20/20 | MB | 002 | Review and summarize relevant filings. | 0.50 |
| 01/21/20 | JS | 002 | Call with D. Elder re case status (.6); confer with C. George (.3) re next steps and pending matters; confer with M. Meghji re same (.3, .2). | 1.40 |
| 01/21/20 | DPE | 002 | Correspond with J. Savin re general case status. | 0.60 |
| 01/21/20 | MAT | 002 | Correspond with A. Praestholm re task list. | 0.10 |
| 01/21/20 | MB | 002 | Review and summarize relevant court filings. | 0.40 |
| 01/21/20 | MRR | 002 | Update case calendar. | 0.20 |
| 01/21/20 | ACP | 002 | Revise litigation task list (.1); correspond with M. Taylor re same (.1). | 0.20 |
| 01/22/20 | JS | 002 | Confer with I. Dizengoff (.6) and D. Elder (.2) re pending matters and work streams. | 0.80 |
| 01/22/20 | ISD | 002 | Confer with J. Savin re case status and strategy. | 0.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 4
Invoice Number: 1877045                                                    March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 01/22/20 | DPE | 002 | Confer with J. Savin re case status. | 0.20 |
| 01/22/20 | MB | 002 | Prepare for weekly Akin task list meeting. | 0.20 |
| 01/22/20 | MAT | 002 | Revise task list (.8); revise case calendar in connection with same (.4). | 1.20 |
| 01/22/20 | MB | 002 | Review and summarize relevant filings. | 0.90 |
| 01/22/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 01/23/20 | JS | 002 | Confer with J. Rubin re pending maters (.2, .3); confer with B. Latif re same (.2); confer with M. Meghji re same (.3); prepare for (.3) and attend weekly Akin Gump team task list meeting (.7); call with L. Beckerman re staffing matters (.2). | 2.40 |
| 01/23/20 | LGB | 002 | Participate on weekly PMO call (.3); participate on weekly task list call (.7); call with J. Savin re staffing and workstreams (.2). | 1.40 |
| 01/23/20 | ISD | 002 | Confer with J. Savin re general case status. | 0.50 |
| 01/23/20 | JPR | 002 | Call with M. Byun, M. Meghji and A&M team re case process timeline (.3); review timeline in advance of same (.1); attend PMO call (.3); review PMO presentation in advance of same (.2); attend Akin team weekly task list call (.7); confer with J. Savin re various case issues and next steps (.2, .3). | 1.80 |
| 01/23/20 | LML | 002 | Attend weekly Akin team task list call (.7); attention to workstreams and staffing matters (.8). | 1.50 |
| 01/23/20 | LPW | 002 | Participate in Akin team weekly task list call. | 0.70 |
| 01/23/20 | AFA | 002 | Participate in Akin team weekly task list call (.7); participate in PMO call (.2); review task list (.2). | 1.10 |
| 01/23/20 | DP | 002 | Attend weekly Akin team task list call. | 0.70 |
| 01/23/20 | MB | 002 | Participate on weekly Akin task list call. | 0.70 |
| 01/23/20 | MAT | 002 | Revise task list. | 0.60 |
| 01/23/20 | MB | 002 | Review and summarize pleadings. | 0.40 |
| 01/23/20 | MRR | 002 | Participate in weekly task list call (.7); prepare docket update (.3); update case calendar (.4). | 1.40 |
| 01/23/20 | KNM | 002 | Attend Akin team weekly task list meeting. | 0.70 |
| 01/24/20 | MB | 002 | Review and summarize court filings. | 0.80 |
| 01/24/20 | MRR | 002 | Conduct docket update (.2); update case calendar (.4). | 0.60 |
| 01/27/20 | JS | 002 | Confer with C. George and M. Meghji re next steps and pending matters. | 1.00 |
| 01/27/20 | MB | 002 | Review docket filings (.2); revise case calendar (.3). | 0.50 |
| 01/27/20 | MRR | 002 | Prepare docket update. | 0.20 |
| 01/28/20 | JS | 002 | Confer with C. George (.2) re pending matters and work streams; confer with M. Meghji re same (.4). | 0.80 |
| 01/28/20 | JPR | 002 | Attend to scheduling meetings with creditor groups. | 0.30 |
| 01/28/20 | MAT | 002 | Revise task list. | 0.80 |
| 01/28/20 | MB | 002 | Summarize recent court filings. | 0.40 |
| 01/28/20 | MRR | 002 | Monitor docket. | 0.30 |
| 01/28/20 | ACP | 002 | Revise litigation task list and calendar. | 0.40 |
| 01/29/20 | JS | 002 | Call with M. Meghji and J. Rubin re case status and next steps (.2); call with M. Meghji re same (.3); confer with I. Dizengoff re case status (.5); confer with C. George (.4) and G. Kopel (.3) re same; confer with B. Latif re same (.4); prepare for (.4) and attend weekly Akin Gump team meeting on pending matters and work streams (.7). | 3.20 |
| 01/29/20 | LGB | 002 | Participate in weekly task list call. | 0.80 |
| 01/29/20 | ISD | 002 | Confer with J. Savin re status updates and next steps. | 0.50 |
| 01/29/20 | RT | 002 | Review task list for call (.1); attend weekly task list call (.7). | 0.80 |
| 01/29/20 | JPR | 002 | Attend weekly Akin team task list call (.7); correspond with Moeils, A&M and M-III team re various case issues and next steps (.4); confer with M. Meghi and J. Savin re same (.2); coordinate upcoming meetings with stakeholder advisors (.4). | 1.70 |
| 01/29/20 | MLB | 002 | Participate in weekly Akin task list call (.7). | 0.80 |
| 01/29/20 | LML | 002 | Prepare for upcoming task list meeting (.2); attend by teleconference weekly task list meeting (.4) (partial). | 0.60 |
| 01/29/20 | AFA | 002 | Review task list (.2); attend weekly Akin team task list call (.7). | 0.90 |

SANCHEZ ENERGY CORPORATION                                                    Page 5
Invoice Number: 1877045                                                March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/29/20 | LJT | 002 | Attend weekly Akin task list call (partial). | 0.40 |
| 01/29/20 | DP | 002 | Attend weekly task call. | 0.70 |
| 01/29/20 | MB | 002 | Participate in weekly Akin task list meeting (.7); prepare for same (.1). | 0.80 |
| 01/29/20 | MAT | 002 | Attend weekly task list call (.7); review and revise task list (.2). | 0.90 |
| 01/29/20 | MB | 002 | Attend weekly all hands task list call (.7); revise calendar and correspond with Akin Litigation re same (.1, .1); summarize court filings (1.5). | 2.40 |
| 01/29/20 | MRR | 002 | Participate in weekly task list call (.8); conduct docket update (.2). | 0.90 |
| 01/30/20 | JPR | 002 | Attend PMO call (.3); provide comments to PMO deck (.3). | 0.60 |
| 01/30/20 | AFA | 002 | Attend PMO call (.3); review PMO presentation (.2). | 0.50 |
| 01/30/20 | MB | 002 | Review and summarize court filings. | 0.80 |
| 01/30/20 | MRR | 002 | Monitor docket (.2); update case calendar (.8). | 1.00 |
| 01/31/20 | AFA | 002 | Correspond with Prime Clerk re service issues. | 0.30 |
| 01/31/20 | MB | 002 | Revise case calendar | 0.80 |
| 01/02/20 | JPR | 003 | Review November fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 01/02/20 | MB | 003 | Review and revise draft Akin interim fee application. | 1.00 |
| 01/03/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.30 |
| 01/03/20 | AFA | 003 | Review Akin fee invoice for privilege, confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 01/05/20 | JPR | 003 | Review fee statement for privilege, confidentiality and US Trustee guideline compliance. | 0.80 |
| 01/05/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.20 |
| 01/06/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.50 |
| 01/06/20 | MB | 003 | Review Akin monthly invoice for compliance with US Trustee guidelines. | 0.80 |
| 01/06/20 | MB | 003 | Review invoice for privilege and confidentiality. | 1.40 |
| 01/06/20 | MRR | 003 | Review Akin November fee invoice for privilege, confidentiality and compliance with UST guidelines. | 1.00 |
| 01/07/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.10 |
| 01/08/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 01/09/20 | BRK | 003 | Prepare exhibits to Akin monthly fee statement. | 0.70 |
| 01/09/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 0.80 |
| 01/09/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.20 |
| 01/09/20 | MB | 003 | Revise draft Akin interim fee application. | 2.50 |
| 01/09/20 | MB | 003 | Review Akin invoice for privilege and confidentiality and compliance with fee guidelines. | 0.70 |
| 01/10/20 | BRK | 003 | Revise exhibits re third monthly fee statement. | 1.30 |
| 01/10/20 | JPR | 003 | Review November fee statement (.6); correspond with J. Savin re same (.1); correspond with M. Byun re same (.1). | 0.80 |
| 01/10/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 0.60 |
| 01/10/20 | MB | 003 | Revise draft Akin interim fee application (1.8); prepare correspondence to J. Rubin re same (.1); correspondence with M. Taylor re same (.2). | 2.10 |
| 01/10/20 | MAT | 003 | Review fee statement for privilege and confidentiality (1.0); correspond with B. Kemp re exhibits to third monthly fee statement (.1); correspond with M. Byun re same (.2); revise third monthly fee statement (1.4). | 2.70 |
| 01/11/20 | JPR | 003 | Review draft interim fee application. | 2.20 |
| 01/11/20 | MB | 003 | Review J. Rubin comments to draft Akin interim fee application (.4); revise the same (.3). | 0.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/12/20 | AFA | 003 | Review J. Rubin comments to fee application (.4); revise to incorporate same (1.9); correspond with M. Byun re same (.2). | 2.50 |
| 01/12/20 | MB | 003 | Review revised draft of Akin interim fee application (.2); revise same (1.2); correspondence with A. Antypas re: same (.2). | 1.60 |
| 01/13/20 | JS | 003 | Review draft interim fee application of Akin Gump. | 0.90 |
| 01/13/20 | JPR | 003 | Correspond with M. Byun re Akin fee application (.2); review draft of same (.6); review November fee statement (.6); correspond with M. Byun and M. Taylor re same (.2) | 1.60 |
| 01/13/20 | AFA | 003 | Review fully compiled fee statement for privilege, confidentiality and compliance with US Trustee Guidelines (1.6); attend to filing of same (.2). | 1.80 |
| 01/13/20 | MB | 003 | Correspond with J. Rubin re interim fee application (.2); correspond with M. Taylor and J. Rubin re same (.2); review interim fee application (.1). | 0.50 |
| 01/13/20 | MAT | 003 | Coordinate drafting of monthly fee statement exhibits (1.5); correspond with J. Rubin and M. Byun (.2) re draft interim fee application. | 1.70 |
| 01/13/20 | MRR | 003 | Review November fee statement for privilege, confidentiality and compliance with UST guidelines. | 0.80 |
| 01/14/20 | BRK | 003 | Prepare exhibits to First Interim Fee Application. | 5.50 |
| 01/15/20 | BRK | 003 | Draft fee application exhibits. | 3.00 |
| 01/15/20 | JPR | 003 | Correspond with M. Byun re Akin fee application. | 0.20 |
| 01/15/20 | MB | 003 | Review draft exhibits to Akin interim fee application (.7); correspond with M. Taylor re same (.2); review J. Rubin comments to application (.1); correspond with J. Rubin re same (.2). | 1.20 |
| 01/15/20 | MAT | 003 | Review first interim fee application (1.4); correspond with M. Byun re same (.2, .1); review exhibits to interim fee application for accuracy (2.0); correspond with C. Lewis re exhibits to first interim fee application (.2); coordinate revisions to interim fee application (.4). | 4.30 |
| 01/16/20 | JPR | 003 | Review interim fee application (.8); correspond with M. Byun re same (.2, .3). | 1.30 |
| 01/16/20 | MB | 003 | Attend to open issues re Akin interim fee application (.3); correspond with management re same (.2); review revised exhibits to same (.4); correspond with M. Taylor re same (.2); correspond with J. Rubin re same (.2, .3). | 1.60 |
| 01/16/20 | MAT | 003 | Correspond with M. Byun (.2) and C. Lewis (.1) re interim fee application data. | 0.30 |
| 01/16/20 | MRR | 003 | Prepare exhibits to monthly fee statement. | 1.40 |
| 01/17/20 | BRK | 003 | Conduct final review of first interim fee application. | 1.10 |
| 01/17/20 | JPR | 003 | Review interim fee application (1.5); correspond with M. Byun re Debtor fee applications (.3); correspond with M. Brimmage and L. Lawrence re same (.2). | 2.00 |
| 01/17/20 | MLB | 003 | Provide comments to litigation sections of Akin interim fee application (1.0); correspond with J. Rubin and L. Lawrence re same (.2). | 1.20 |
| 01/17/20 | LML | 003 | Review draft Akin interim fee application (.2); correspond with M. Brimmage and J. Rubin re same (.2). | 0.40 |
| 01/17/20 | MB | 003 | Finalize Akin interim fee application (.1); confer with J. Rubin re Debtor fee applications (.3). | 0.40 |
| 01/20/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.30 |
| 01/21/20 | MRR | 003 | Review fee statement for privilege, confidentiality and compliance with UST Guidelines. | 0.50 |
| 01/23/20 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.30 |
| 01/24/20 | MB | 003 | Review fee statement for privilege, confidentiality and compliance with UST guidelines. | 1.20 |
| 01/25/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 1.10 |
| 01/26/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with | 2.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | US Trustee guidelines. | |
| 01/27/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.40 |
| 01/27/20 | MAT | 003 | Review fee statement for privilege and confidentiality (2.5); draft Fourth Monthly Fee statement (1.0). | 3.50 |
| 01/27/20 | MB | 003 | Review invoice for privilege, confidentiality, and compliance with UST guidelines. | 2.20 |
| 01/28/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 0.80 |
| 01/28/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 2.00 |
| 01/29/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.20 |
| 01/29/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 1.10 |
| 01/30/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.00 |
| 01/30/20 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality. | 1.80 |
| 01/30/20 | MRR | 003 | Review December fee statement for privilege. | 1.20 |
| 01/31/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 2.00 |
| 01/31/20 | MRR | 003 | Review December fee statement for privilege. | 1.40 |
| 01/09/20 | LGB | 004 | Correspond with M. Byun and C. George re KPMG monthly fee statement. | 0.30 |
| 01/09/20 | AFA | 004 | Correspond with L. Postolos re A&M fee statement and interim fee application issues. | 0.30 |
| 01/09/20 | MB | 004 | Review KPMG monthly fee statement (.2); correspond with L. Beckerman and C. George re same (.2); correspond with KPMG re same (.1). | 0.50 |
| 01/10/20 | AFA | 004 | Correspond with Jackson Walker team re A&M fee statement and application inquiries (.3); correspond with L. Postolos re same (.3). | 0.60 |
| 01/16/20 | MB | 004 | Review interim fee applications of Moelis (.3), KPMG (.3), and A&M (.5). | 1.10 |
| 01/31/20 | AFA | 004 | Review Gibbs & Bruns fourth monthly fee statement (.5); coordinate filing of same with Jackson Walker team (.2). | 0.70 |
| 01/02/20 | AFA | 006 | Correspond with RLF re conflicts list in connection with RLF retention application. | 0.30 |
| 01/03/20 | LGB | 006 | Correspond with A. Blakeway and C. George re OCP issue (.4); attend to response re same (.2). | 0.60 |
| 01/08/20 | LGB | 006 | Review KPMG engagement letter (.3); email A. Blakeway re same (.1). | 0.40 |
| 01/13/20 | LGB | 006 | Review KPMG engagement letter (.4); email A. Blakeway re same (.1). | 0.50 |
| 01/14/20 | MB | 006 | Call with J. Madron re Richards Layton retention issues (.3); research issues re same (.8). | 1.10 |
| 01/16/20 | MLB | 006 | Reviw draft supplemental disclosure re Akin retention (1.0); consider issues re same (.4); provide comments to same (.6). | 2.00 |
| 01/16/20 | LML | 006 | Attend to issues re potential supplemental disclosure in connection with Akin retention (2.1); correspond with K. Miller re same (.2). | 2.30 |
| 01/16/20 | KNM | 006 | Review docket and client matters re retention application (1.4); correspond with L. Lawrence re same (.2). | 1.60 |
| 01/17/20 | MLB | 006 | Review draft supplemental disclosure re Akin retention. | 0.80 |
| 01/17/20 | LML | 006 | Review background materials re supplemental disclosure re Akin retention (1.0); finalize supplemental disclosure (2.1). | 3.10 |
| 01/17/20 | KNM | 006 | Draft supplemental disclosure re Akin retention application. | 5.30 |
| 01/21/20 | MLB | 006 | Correspond with L. Lawrence re supplemental disclosure to Akin retention application and related follow up (.6); correspond with Company re same (.4). | 1.00 |
| 01/21/20 | LML | 006 | Correspond with M. Brimmage re follow up re Akin retention supplemental disclosure and ethical wall. | 0.60 |
| 01/21/20 | AFA | 006 | Correspond with J. Madron re updated conflicts schedules. | 0.40 |
| 01/21/20 | KNM | 006 | Correspond with G. Kopel re retention issues. | 0.20 |

SANCHEZ ENERGY CORPORATION                                                      Page 8
Invoice Number: 1877045                                                  March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/22/20 | MB | 006 | Correspond with KPMG re additional engagement letters (.2); prepare draft notice re same (.4); review T-COT notice of contingency fee (.2); correspond with P. Marlow re same (.1); correspond with W. Walker re quarterly OCP statement (.1). | 1.00 |
| 01/22/20 | KNM | 006 | Revise ethical wall memo re retention application. | 0.30 |
| 01/23/20 | KNM | 006 | Revise ethical wall memorandum. | 0.60 |
| 01/24/20 | MB | 006 | Review and comment on draft Richards Layton retention application. | 0.90 |
| 01/27/20 | JPR | 006 | Review OCP quarterly payment report (.1); correspond with W. Walker and M. Byun re same (.2); review OCP-related filings (.2). | 0.50 |
| 01/27/20 | JPR | 006 | Comment on draft of RLF retention application. | 0.40 |
| 01/27/20 | MB | 006 | Review schedule of quarterly OCP payments (.2); correspond with W. Walker and J. Rubin re same (.2). | 0.40 |
| 01/28/20 | MB | 006 | Revise draft notice re additional KPMG engagement letters (.2); correspond with KPMG re same (.1); prepare correspondence to Jackson Walker team re Richards Layton retention application (.2). | 0.50 |
| 01/30/20 | MB | 006 | Call with M. Bodron re supplemental OCP declaration (.2); finalize notice of KPMG additional engagement letters (.3); review KPMG engagement letters (.2); correspond with management re same (.1). | 0.80 |
| 01/31/20 | MB | 006 | Finalize markup of Richards Layton retention application (.7); prepare and file quarterly OCP statement (.3). | 1.00 |
| 01/15/20 | MLB | 007 | Attend task list call (partial). | 0.50 |
| 01/22/20 | JPR | 007 | Consider UCC diligence requests re wells/leases (.3); correspond with A. Cavazos re same (.1); correspond with Milbank re business plan (.1). | 0.50 |
| 01/25/20 | JPR | 007 | Review presentation deck for upcoming UCC meeting. | 0.60 |
| 01/26/20 | JS | 007 | Review agenda for meeting with the UCC (.2); review and comment on draft presentation for meeting with UCC (1.0); consider issues in preparation for same (.8). | 2.00 |
| 01/26/20 | JS | 007 | Consider issues re various plan options (.5); review prior research re same (1.1). | 1.60 |
| 01/26/20 | JPR | 007 | Revise draft of presentation for UCC meeting. | 0.60 |
| 01/27/20 | JS | 007 | Review updated presentation for UCC meeting (.5); review materials for preparation for same (2.0); prepare discussion points for UCC meeting (1.1); correspond with J. Rubin re same (.3); prep call with Debtors advisors (.4); follow-up call with M. Meghji re same (.4). | 4.70 |
| 01/27/20 | ISD | 007 | Review presentation deck for UCC meeting (1.0); attend to points of discussion and arguments in connection with same (.5). | 1.50 |
| 01/27/20 | DPE | 007 | Review and comment on presentation for UCC deck (1.3); participate on call with Debtors' advisors re same (.4). | 1.70 |
| 01/27/20 | JPR | 007 | Provide comments on presentation to UCC (.5) and prepare for meeting with UCC (.9); correspond with J. Boffi (.1) and J. Savin (.3) re same; participate on call with Debtors' advisors re same (.4). | 2.20 |
| 01/27/20 | MAT | 007 | Review UCC bylaws in connection with UCC meeting preparations. | 0.20 |
| 01/28/20 | JS | 007 | Attend pre-meeting with Debtors and Debtors advisors in advance of UCC meeting (1.3); attend same (3.2); follow-up meeting with Debtors advisors (.4); debriefing call with I. Dizengoff re same (.3). | 5.20 |
| 01/28/20 | ISD | 007 | Review UCC presentation materials (.6); confer with J. Savin following UCC meeting (.3). | 0.90 |
| 01/28/20 | DPE | 007 | Attend UCC meeting (3.2); review materials in preparation for same (1.0); call with G. Kopel re same (.3). | 4.50 |
| 01/28/20 | JPR | 007 | Attend meeting with UCC advisors re business plan (3.2); attend meeting with company and advisors in advance of same (1.3); follow up conference with company advisor team re same (.4). | 4.90 |
| 01/29/20 | JPR | 007 | Call with Moelis, A&M and company re UCC diligence requests. | 0.30 |
| 01/07/20 | JS | 008 | Review materials in preparation for 1/8 hearing. | 1.60 |
| 01/07/20 | KNM | 008 | Draft witness and exhibit list for 1/8 hearing (.4); confer with Jackson Walker re same (.1). | 0.50 |
| 01/08/20 | JS | 008 | Prepare for 1/8 hearing (1.3); attend hearing (1.0); follow up conference | 3.50 |

SANCHEZ ENERGY CORPORATION                                                                                    Page 9
Invoice Number: 1877045                                                                                      March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with E. Freeman and J. Rubin re same (.5); call with Debtors management re same (.4); confer with I. Dizengoff re same (.3). | |
| 01/08/20 | ISD | 008 | Review exclusivity pleadings in preparation for hearing (.4); attend hearing (telephonic) (.5); confer with J. Savin re same (.3). | 1.20 |
| 01/08/20 | JPR | 008 | Prepare for exclusivity hearing (2.4); attend exclusivity hearing (1.0); follow up conference with J. Savin and E. Freeman re same (.5) | 3.90 |
| 01/08/20 | MB | 008 | Attend (telephonic) hearing on exclusivity extension motion. | 0.50 |
| 01/21/20 | MB | 008 | Prepare draft agenda for 1/22 hearing. | 0.60 |
| 01/22/20 | JS | 008 | Attend final DIP hearing (1.0); follow up with Company re same (.7); follow up call with Special Committee re same (.5); follow up call with Moelis re same (.4); follow up call with A&M re same (.4). | 3.00 |
| 01/22/20 | DPE | 008 | Attend DIP hearing (1.0); follow up correspondence with C. George re same (.5). | 1.50 |
| 01/22/20 | RT | 008 | Attend final DIP hearing. | 1.00 |
| 01/22/20 | JPR | 008 | Attend DIP hearing (1.0); attention to follow up matters re same (1.0). | 2.00 |
| 01/22/20 | MLB | 008 | Attend final DIP hearing. | 1.00 |
| 01/22/20 | LML | 008 | Attention to issues re exhibits for use in connection with upcoming DIP Hearing (.4); attend final hearing on DIP Motion (1.0). | 1.40 |
| 01/22/20 | NM | 008 | Attend DIP hearing telephonically (partial) (.5); review DIP pleadings in connection with same (.5). | 1.00 |
| 01/22/20 | LPW | 008 | Prepare for (.1) and attend hearing on DIP and examiner (telephonically) (.8). | 0.90 |
| 01/22/20 | AFA | 008 | Prepare for (.2) and attend DIP hearing telephonically (.8). | 1.00 |
| 01/22/20 | LJT | 008 | Review testimony re DIP facility in preparation for hearing (1.6); review objection to DIP facility (.4); attend DIP hearing (1.0). | 3.00 |
| 01/22/20 | MB | 008 | Finalize hearing agenda (.2); attend final DIP hearing telephonically (.5) (partial). | 0.70 |
| 01/22/20 | MB | 008 | Prepare for (.1) and attend DIP hearing (telephonically) (.8). | 0.90 |
| 01/22/20 | KNM | 008 | Prepare for (2.0) and attend DIP hearing (1.0); attend to follow up matters re same (.8). | 3.80 |
| 01/22/20 | ACP | 008 | Attend DIP hearing. | 1.00 |
| 01/07/20 | JS | 009 | Review monthly operating report. | 0.30 |
| 01/31/20 | JPR | 009 | Correspond with L. Postolos re reporting requirements (.1); review reporting requirements (.2). | 0.30 |
| 01/02/20 | JS | 010 | Review current draft final DIP order (.6); correspond with J. Rubin re same (.3); review DIP budget re same (.6); correspond with A&M and M. Meghji re same (.3); review Moelis DIP-related presentation deck (1.7); correspond with Moelis re same (.3); correspond with Moelis, A&M and M. Meghji re same (.3). | 4.10 |
| 01/02/20 | DPE | 010 | Attention to DIP budget matters. | 0.60 |
| 01/02/20 | JPR | 010 | Review draft of DIP order (.2); correspond with R. Ferraioli re same (.2, .1); consider pending issues re DIP (.4); correpondence with J. Savin re same (.2); correspondence with M. Meghji, Moelis team and A&M team re status of DIP-related presentations (.3); review draft presentation from A&M (.8); follow up correspondence with A&M team and J. Boffi re same (.3); review draft of same (.3). | 2.50 |
| 01/03/20 | JPR | 010 | Call with R. Ferraioli re DIP order (.1); call with D. Koetting re DIP budget materials (.4); review DIP budget materials and related email (.5); emails with A&M team and M. Meghji re same (.2); analyze pending DIP issues and consider potential strategy re same (.5). | 1.70 |
| 01/03/20 | CK | 010 | Review current draft of amended and restated DIP credit agreement (.8); analyze issues re same (.6). | 1.40 |
| 01/04/20 | JS | 010 | Correspond with J. Rubin re revised DIP credit agreement (.1); review same (.2). | 0.30 |
| 01/04/20 | JPR | 010 | Review draft of DIP credit agreement (.4); correspond with J. Savin re same (.1). | 0.50 |
| 01/05/20 | JS | 010 | Review and comment on Moelis presentation re DIP priming analysis | 2.70 |

SANCHEZ ENERGY CORPORATION

Page 10

Invoice Number: 1877045

March 15, 2020

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | (1.8); call with Moelis, A&M, CRO, L. Beckerman and J. Rubin re same (.5); correspond with L. Beckerman and J. Rubin re same (.4). | |
| 01/05/20 | LGB | 010 | Call with A&M, Moelis, M. Megjhi, J. Savin and J. Rubin re DIP priming (.5); review updated deck re same (.3); correspond with J. Savin and J. Rubin re same (.1). | 0.90 |
| 01/05/20 | JPR | 010 | Call with Moelis, A&M, M. Meghji, J. Savin and L. Beckerman re Moelis presentation re DIP (.5); review draft presentation in advance of same (.8); provide comments to same following call (.9); correspond with J. Savin and L. Beckerman re same (.2). | 2.40 |
| 01/06/20 | JS | 010 | Review Moelis presentation re DIP priming analysis (1.2); correspond with J. Rubin re same (.2); review Jackson Walker presentation re DIP issues (.8); review A&M deck re DIP budget (1.0); participate on prep call for Special Committee call re DIP issues with A&M, CRO, Jackson Walker, Moelis and Akin teams (.5); call with CRO and I. Dizengoff re same (.5); review revised final DIP order (.6); review revised DIP credit agreement (.4). | 5.20 |
| 01/06/20 | LGB | 010 | Review presentation materials for Special Committee re various DIP issues. | 0.60 |
| 01/06/20 | ISD | 010 | Review Moelis re DIP analysis (.5); call with J. Savin and M. Meghji re same (.5). | 1.00 |
| 01/06/20 | DPE | 010 | Review materials for special committee analysis of DIP issues (1.0); attend prep call for Special Committee DIP presentation with Debtors' advisors and MIII (.5). | 1.50 |
| 01/06/20 | JPR | 010 | Review draft of Moelis presentation re DIP issues (.6); emails with Moelis team re same (.2); correspond with J. Savin re same (.2); review draft of Jackson Walker presentation re DIP issues (.6); call with Moelis, A&M, Jackson Walker, MIII and Akin teams re prep for Special Committee call re DIP issues (.5); review A&M deck re DIP budget (.4); correspond with A&M team re same (.3); consider potential revisions to DIP budget deck (.6). | 3.40 |
| 01/06/20 | MLB | 010 | Prepare for (.2) and participate in call with MIII, A&M, Moelis, Jackson Walker and Akin teams to prepare for upcoming Special Committee call re DIP (.5); review various DIP related presentations and analyses (1.0). | 1.70 |
| 01/06/20 | LML | 010 | Review and analyze materials for special committee re DIP issues. | 0.30 |
| 01/07/20 | JS | 010 | Review additional draft final DIP order comments (.3), DIP budget changes (.2) and related DIP credit agreement changes (.2); call with B. Finestone and J. Rubin re DIP issues (.9); follow up call with J. Rubin re same (.2); analyze open DIP issues and strategy (.4). | 2.50 |
| 01/07/20 | ALL | 010 | Review DIP credit agreement (2.5); review DIP final order (3.5). | 6.00 |
| 01/07/20 | DPE | 010 | Correspond with C. George re DIP budget issues (.4); review same (.3). | 0.70 |
| 01/07/20 | JPR | 010 | Call with B. Finestone and J. Savin re DIP issues (.9); follow up call with J. Savin re same (.2); follow up call with B. Finestone re same (.4); analyze pending DIP issues and strategy (.7); correspond with M. Meghji and A&M re follow up DIP analysis (.2); conferences with D. Koetting re same (.2, .1); review draft of DIP budget materials (.3). | 3.00 |
| 01/07/20 | MLB | 010 | Review materials re DIP issues (.8); analysis of potential arguments re: final approval of DIP (.6). | 1.40 |
| 01/07/20 | DP | 010 | Analyze issues re final approval of DIP motion. | 0.90 |
| 01/08/20 | JS | 010 | Review revised final DIP order (.4); confer with J. Rubin re same (.4). | 0.80 |
| 01/08/20 | ALL | 010 | Correspond with J. Rubin and J. Ko re amended DIP credit agreement (.2); review same (.2). | 0.40 |
| 01/08/20 | ISD | 010 | Analyze Moelis presentation re: DIP issues and adequate protection in connection with final DIP approval (.7); consider DIP budget issues (.2); call with M. Meghji re same (.2). | 1.10 |
| 01/08/20 | DPE | 010 | Review DIP presentation materials (.6); consider pending issues re same (.4); confer with G. Kopel and C. George re same (.5). | 1.50 |
| 01/08/20 | JPR | 010 | Review comments from Akin finance team on DIP order and credit | 2.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | agreement (.6); correspond with A. Laves and J. Ko re comments to credit agreement (.2); call with B. Miller re DIP order (.3); confer with J. Savin re same (.4); analyze pending issues re DIP (.5); review DIP analysis from A&M (.6); correspond with A&M team re same (.1); correspond with A&M re DIP diligence requests from Evercore (.1). | |
| 01/08/20 | MLB | 010 | Consider issues re final DIP approval (.5); review materials in connection with same (.3). | 0.80 |
| 01/08/20 | LML | 010 | Consider issues re potential contested final DIP hearing. | 0.30 |
| 01/08/20 | CK | 010 | Revise amended DIP credit agreement (.5); correspond with J. Rubin and A. Laves re same (.2). | 0.70 |
| 01/09/20 | JS | 010 | Calls with MoFo (.4) and Milbank (.3) re DIP issues; call with I. Dizengoff re same (.2); review updated draft DIP budget and usage material (.7); emails re draft materials and changes to same with A&M and Moelis (.3); calls with J. Rubin re various DIP issues (.3, .2). | 2.40 |
| 01/09/20 | ALL | 010 | Correspond with J. Rubin and J. Ko re DIP credit agreement and draft final DIP order (.3); review and comment on final DIP order (1.0); review and comment on amended DIP credit agreement (1.2). | 2.50 |
| 01/09/20 | ISD | 010 | Consider pending issues re final approval of DIP (.8); call with J. Savin re same (.2). | 1.00 |
| 01/09/20 | JPR | 010 | Revise DIP order to incorporate comments from Akin finance team (.8); correspond with A. Laves and J. Ko re DIP order and credit agreement (.3); correspond with MoFo re same (.2); correspondence with A. Antypas re notice of revised DIP Order (.2); review precedent notices of revised orders (.2); calls with B. Miller re DIP order (.2, .1); calls with J. Savin re various DIP updates (.3, .2); correspond with A&M team re status of discussions with stakeholder advisors re DIP (.3); correspond with E. Fleck re DIP (.1); analyze remaining pending issues on DIP order (.4); correspond with J. Ko re DIP credit agreement revisions (.2); email to C. George and G. Kopel re same (.1). | 3.60 |
| 01/09/20 | MLB | 010 | Consider pending issues re final DIP approval (1.0); review revised final DIP order in connection with same (.6). | 1.60 |
| 01/09/20 | LML | 010 | Consider issues re potential discovery in connection with contested DIP hearing (.8); prepare for upcoming final hearing on DIP Motion (.8). | 1.60 |
| 01/09/20 | AFA | 010 | Review revised final DIP order (.3); confer with M. Reichert re notice of filing of revised final DIP order (.3); review and revise same (.8); correspond with J. Rubin re same (.2). | 1.60 |
| 01/09/20 | CK | 010 | Correspond with J. Rubin and A. Laves re amended DIP credit agreement and final DIP order (.3); provide summary of changes amended DIP credit agreement to Debtors' management (.7); revise amended DIP credit agreement (1); correspond with J. Rubin re same (.2). | 2.20 |
| 01/09/20 | MRR | 010 | Draft notice of filing of revised final DIP order (1.2); confer with A. Antypas re same (.3). | 1.50 |
| 01/10/20 | JS | 010 | Call with J. Rubin, M. Brimmage and L. Lawrence regarding DIP hearing preparation (.6); review further revision to credit agreement (.5); review projection scenarios re DIP budget (.3); call with I. Dizengoff re DIP issues (.3). | 1.70 |
| 01/10/20 | ALL | 010 | Review DIP credit agreement (.9); negotiate revisions with lenders' counsel (1.3). | 2.20 |
| 01/10/20 | ISD | 010 | Call with J. Savin re pending DIP issues (.3); review DIP budget issues (.9); calls with M. Meghji re same (.2); review Moelis DIP analysis (.6); consider impact of pending DIP disputes (1). | 3.00 |
| 01/10/20 | RT | 010 | Work on preparation of documents in connection with DIP dispute (.8); review correspondence from M. Brimmage and J. Rubin regarding DIP dispute and tasks for DIP hearing (.3). | 1.10 |
| 01/10/20 | JPR | 010 | Call with J. Savin, M. Brimmage and L. Lawrence regarding potential DIP litigation (.6); review revised DIP credit agreement (1.3); confer | 4.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A&M regarding DIP budget issues (.8); correspond with company management regarding same (.5); finalize DIP order and notice of DIP order (1.4); correspond with A. Antypas re same (.2). | |
| 01/10/20 | MLB | 010 | Call with J. Savin, L. Lawrence, J. Rubin re potential DIP dispute (.6); prepare for same (.2). | 0.80 |
| 01/10/20 | LML | 010 | Call with J. Rubin, J. Savin and M. Brimmage regarding potential litigation in connection with DIP (.6); review and analyze revised DIP Order (.5). | 1.10 |
| 01/10/20 | AFA | 010 | Finalize notice of filing of revised proposed DIP order (.8); correspond with J. Rubin re same (.2); coordinate filing of same (.7). | 1.70 |
| 01/10/20 | CK | 010 | Revise DIP Agreement (1.3); correspond with counsel to DIP lender regarding same (.5) | 1.80 |
| 01/11/20 | RT | 010 | Draft document collection summaries for Moelis, MIII, and A&M (.3); correspond with litigation team and witnesses re DIP related discovery issues (.2). | 0.50 |
| 01/11/20 | LML | 010 | Attend to issues regarding potential DIP discovery. | 0.40 |
| 01/12/20 | RT | 010 | Call with L. Lawrence, L. Warrick, company advisors re DIP discovery. | 0.50 |
| 01/12/20 | LML | 010 | Confer with L. Warrick, R. Tizravesh, Company advisors re status of DIP hearing and strategy re same (.5); attention to follow up re same (1.1); consider potential discovery and depositions in connection with DIP hearing (.6). | 2.20 |
| 01/12/20 | LPW | 010 | Review materials re DIP hearing preparations (.8); participate in call with company advisors, R. Tizravesh, L. Lawrence re same (.5). | 1.30 |
| 01/13/20 | JS | 010 | Review proposed DIP modifications (.6); confer with J. Rubin re same (.3); confer with I. Dizengoff re same (.2); confer with M. Meghji re same (.4); confer with M. Brimmage re DIP hearing preparation and discovery related matters (.4). | 1.50 |
| 01/13/20 | ALL | 010 | Review DIP loan agreement. | 0.90 |
| 01/13/20 | ISD | 010 | Confer with J. Savin regarding modifications to DIP documents (.2); analyze open isuses re same (.8). | 1.00 |
| 01/13/20 | RT | 010 | Correspond with A&M and MIII re document collection issues in connection with the DIP discovery (.3); coordinate document collection in response to DIP discovery (1.2). | 1.50 |
| 01/13/20 | JPR | 010 | Analyze issues re creditor comments to DIP (.4) confer with J. Savin regarding same (.3); calls with B. Finestone re same (.3, .2); consider issues re DIP discovery (1); review documents re same (.5); analyze open issues and statregy re DIP (1.2); correspond with J. Ko re hedging issues (.2). | 4.10 |
| 01/13/20 | MLB | 010 | Confer with J. Savin re DIP hearing (.4); attention to potential discovery for same (1.0). | 1.40 |
| 01/13/20 | LML | 010 | Review updates re status of DIP Order (.4); coordinate document collection and production in connection with DIP discovery (.8); work on issues re witness preparation and possible depositions in connection with DIP discovery (1.4). | 2.60 |
| 01/13/20 | CK | 010 | Correspond with J. Rubin re DIP and hedging transactions. | 0.40 |
| 01/13/20 | KNM | 010 | Review documents in connection with DIP discovery. | 0.70 |
| 01/14/20 | JS | 010 | Review negotiations re final DIP order with UCC, Ad Hoc Unsecureds and Secured Noteholders (1.4); calls with J. Rubin re same (.3, .2); analyze open issues re potential strategy re DIP (1); call with I. Dizengoff re same (.4). | 3.30 |
| 01/14/20 | ALL | 010 | Review DIP loan agreement schedules. | 0.30 |
| 01/14/20 | ISD | 010 | Review pending DIP issues (.9); call with J. Savin re same (.4); review DIP budget (.2); call with J. Rubin re same (.3). | 2.00 |
| 01/14/20 | RT | 010 | Correspond with MIII re collection of documents in connection with DIP dispute (.2); confer with E-Discovery re document collection (.5); correspond with A&M re same (.2); draft summary of key documents needed for DIP hearing (.3). | 1.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/14/20 | JPR | 010 | Call with J. Savin re DIP issues (.3, .2); review diligence for creditors re DIP (1.2); call with counsel for DIP lender re DIP issues (.2); analyze pending DIP issues (.8); call with I. Dizengoff re same (.3). | 3.00 |
| 01/14/20 | LML | 010 | Consider issues re scheduling in connection with possible DIP discovery dispute (.3); review issues re document collection in connection with DIP discovery (.2); prepare witness prep strategy in connection with possible DIP discovery (1.3). | 1.80 |
| 01/14/20 | CK | 010 | Update DIP schedules. | 0.60 |
| 01/15/20 | JS | 010 | Analyze negotiations re final DIP order between Debtors, UCC, Ad Hoc Unsecureds and Secured Noteholders (.6); confer with J. Rubin re same (.4, .2); confer with M. Meghji re same (.3); review email from J. rubin re DIP negotiations (.5). | 2.00 |
| 01/15/20 | ISD | 010 | Review updates re final DIP order negotiations among creditor groups (.5); consider issues re final approval of DIP (.5). | 1.00 |
| 01/15/20 | DPE | 010 | Correspond with C. George re DIP matters. | 0.40 |
| 01/15/20 | RT | 010 | Prepare witness/exhibit lists for DIP hearing (1.0); correspond with Moelis, A&M re document collections in connection with DIP dispute (.4); confer with E-Discovery re same (.6); review documents for privilege and confidentiality in connection with DIP dispute (.6); correspond with L. Tandy, K. Miller and A. Praestholm re DIP discovery issues (.4). | 3.00 |
| 01/15/20 | JPR | 010 | Analyze issues re DIP (1.4); call with D. Koetting re same (.5); correspond with B. Finestone (.3) and MoFo (.2) re same; draft summary of same and send to J. Savin (.5); confer with J. Savin re same (.4, .2); review comments from I. Dizengoff re same (.3); correspond with L. Warrick re DIP hearing prep (.3). | 4.10 |
| 01/15/20 | MLB | 010 | Conduct deposition for DIP witnesses (3.8); consider issues re DIP hearing (.6); correspond with L. Lawrence and J. Hough re same (.4). | 4.80 |
| 01/15/20 | LML | 010 | Correspond with J. Hough and M. Brimmage re status of DIP hearing (.4); attend to follow up re same (.2); strategize re ongoing document collection in connection with DIP discovery (.9); revise examination outlines in connection with possible contested DIP hearing (.8). | 2.30 |
| 01/15/20 | LPW | 010 | Correspond with J. Rubin re DIP hearing preparations. | 0.30 |
| 01/15/20 | LJT | 010 | Correspond with R. Tizravesh, K. Miller, and A. Praestholm re DIP discovery (.4); review M-III documents re same (2.2). | 2.60 |
| 01/15/20 | MB | 010 | Call with Paul Weiss re final DIP order. | 0.20 |
| 01/15/20 | CK | 010 | Review draft DIP 8-K. | 1.10 |
| 01/15/20 | KNM | 010 | Review documents re DIP hearing (.4); revise witness and exhibit list re same (.3); correspond with R. Tizravesh, L. Tandy, A. Praestholm re same (.4). | 1.10 |
| 01/15/20 | ACP | 010 | Prepare witness/exhibit list in preparation for DIP hearing (1.0); review documents in connection with same (.8); correspond with R. Tizravesh, L. Tandy, K. Miller re same (.4). | 2.20 |
| 01/16/20 | JS | 010 | Call with J. Rubin, I. Dizengoff, Evercore, MoFo, M. Meghji and A&M re DIP Order issues (.6); confer with B. Latif re same (.3); call with M. Brimmage, L. Lawrence, J. Rubin re hearing preparation (.7); call with J. Rubin re same (.6); attend to budget analysis re DIP (.8). | 3.00 |
| 01/16/20 | ISD | 010 | Call with J. Rubin, J. Savin, Evercore, MoFo, CRO, A&M re DIP order issues (.6); review budget analysis (.5); call with M. Meghji re same (.1). | 1.20 |
| 01/16/20 | RT | 010 | Revise witness/exhibit list for DIP hearing (.8); coordinate document collection in connection with DIP dispute (1.0); prepare exhibits for DIP hearing (.8); correspond with K. Miller, A Praestholm, L. Tandy re DIP hearing preparations (.3). | 2.90 |
| 01/16/20 | JPR | 010 | Prepare for (.5) and attend call with J. Savin, M. Brimmage, L. Lawrence re DIP hearing strategy (.7); prepare for (.7) and participate in call with I. Dizengoff, J. Savin, Evercore, MoFo, M. Meghji, A&M re DIP order issues (.6); call with J. Savin re same (.6); call with D. Jenkins | 8.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re pending DIP issues (.3); call with B. Schak re same (.2); call with B. Miller re same (.2); review DIP budget (.9); consider issues re same (1.0); prepare for DIP hearing (1.9); correspond with A. Antypas re notice of filing revised DIP order (.2). | |
| 01/16/20 | MLB | 010 | Prepare K. Voelte (1.2); M. Meghji (2.1); and J. Hickman (1.7) for DIP hearing; call with J. Savin, J. Rubin, L. Lawrence re DIP hearing prep (.7). | 5.70 |
| 01/16/20 | LML | 010 | Call with J. Savin, J. Rubin, M. Brimmage re DIP hearing strategy (.7); prepare for same (.6); review witness/exhibit list re same (.3); analyze documents re potential presentation re DIP dispute (.7); prepare for (.4) and participate in DIP hearing witness prep (partial) (1.0). | 3.70 |
| 01/16/20 | LPW | 010 | Review materials for DIP hearing preparations (.5); correspond with K. Miller re same (.1). | 0.60 |
| 01/16/20 | AFA | 010 | Prepare notice of filing of revised DIP order (.6); prepare exhibits to same (1.0); correspond with J. Rubin re same (.2). | 1.80 |
| 01/16/20 | LJT | 010 | Review documents in connection with DIP discovery (3.6); correspond with R. Tizravesh, A. Praestholm, K. Miller re same (.3). | 3.90 |
| 01/16/20 | KNM | 010 | Correspond with R. Tizravesh, A. Praestholm, and L. Tandy re DIP hearing (.3); review documents re DIP hearing (2.9); prepare witness and exhibit list re same (.9). | 4.10 |
| 01/16/20 | ACP | 010 | Call with M. Meghji re preparation for testimony at DIP hearing (.7); correspondence re same with R. Tizravesh, K. Miller, L. Tandy (.3); prepare for same (.2). | 1.20 |
| 01/17/20 | JS | 010 | Review materials in connection with final DIP hearing preparation (.8); review finalized budget for final DIP order (.2); consider various open issues re DIP negotiations (1.0); call with I. Dizengoff re same (.3); calls with B. Latif re same (.3, .4); call with J. Hickman re same (.3); call with C. George re same (.7). | 3.70 |
| 01/17/20 | ISD | 010 | Consider pending DIP issues in advance of hearing (.9); call with J. Savin re same (.3). | 1.20 |
| 01/17/20 | RT | 010 | Prepare analysis of direct testimony issues for DIP hearing (1.9); attention to issues re witness/exhibit list for DIP hearing (.8); attention to preparation of documents for DIP hearing (.5); call with A&M re direct testimony for DIP hearing (.4); review RBC and GSO witness/exhibit lists (.3). | 3.90 |
| 01/17/20 | JPR | 010 | Calls with B. Miller re DIP issues (.1, .2); attention to finalizing notice of 13-week budget filing (.4); analyze pending issues re DIP (.7). | 1.40 |
| 01/17/20 | MLB | 010 | Prepare for (.5) and participate in call with K. Voelte, L. Tandy, D. Park and L. Lawrence re DIP witness preparation issues (1.1); prepare for (.3) and meet with M. Meghji re DIP witness preparation issues (2.0); prepare for (.4) and meet with A&M re DIP witness preparation issues (1.5); attention to DIP hearing strategy (1.0); consider outstanding DIP hearing evidentiary issues (1.5); attention to witness and exhibit lists and related issues (1.0). | 9.30 |
| 01/17/20 | LML | 010 | Prepare for upcoming calls with potential DIP witnesses (.7); attend call with M. Brimmage, L. Tandy, D. Park and K. Voelte re upcoming DIP hearing (1.1); attention to follow up re same (.6); attention to issues re Witness and Exhibit List in connection with DIP hearing (.7); confer with J. Hickman re upcoming DIP hearing (.6); confer with M. Meghji re same (.6). | 4.30 |
| 01/17/20 | LPW | 010 | Review materials re evidentiary issues in connection with DIP hearing preparation. | 0.60 |
| 01/17/20 | LJT | 010 | Hearing prep call with K. Voelte M. Brimmage, L. Lawrence, and D. Park (1.1); prepare summary of same (.2); call with D. Park re DIP hearing preparation (.1). | 1.40 |
| 01/17/20 | DP | 010 | Call with L. Tandy re preparation for hearing on DIP motion (.1); call with K. Voelte, M. Brimmage, L. Lawrence, and L. Tandy re deposition | 1.20 |

SANCHEZ ENERGY CORPORATION                                                          Page 15
Invoice Number: 1877045                                                          March 15, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | and hearing preparation re same (1.1). | |
| 01/17/20 | CK | 010 | Revise amended DIP schedules (.3); coordinate KYC update matters (.3); review updated draft of collateral trust agreement (.5). | 1.10 |
| 01/17/20 | KNM | 010 | Confer with A&M re DIP Hearing (.4); review documents in preparation for same (.7). | 1.10 |
| 01/18/20 | JS | 010 | Call with J. Rubin, B. Miller and D. Jenkins re pending DIP matters (.5); follow up call with J. Rubin re same (.1); call with M. Meghji re same (.6); call with C. George and G. Kopel re same (.5). | 1.70 |
| 01/18/20 | ALL | 010 | Review revised DIP order (.8); review successor collateral trustee agreement (.5). | 1.30 |
| 01/18/20 | JPR | 010 | Call with B. Finestone re pending DIP issues (.4); call with J. Savin, B. Miller and D. Jenkins re same (.5); follow up call with J. Savin re same (.1); consider potential resolutions of DIP issues (.9). | 1.90 |
| 01/18/20 | LML | 010 | Call with L. Warrick re DIP hearing witness preparations. | 0.60 |
| 01/18/20 | LPW | 010 | Call with L. Lawrence re DIP witness preparations. | 0.60 |
| 01/18/20 | KNM | 010 | Review transcripts re DIP (.4); review declarations re same (.4); review revised DIP Order re same (.2); draft J. Hickman direct examination outline for final DIP hearing (1.2). | 2.20 |
| 01/19/20 | JS | 010 | Confer with J. Rubin, M. Brimmage and L. Lawrence re contested DIP hearing and related preparations (.2); review revised DIP order (.4); call with J. Rubin re DIP matters (.1); correspond with J. Rubin re same (.3); consider issues re DIP hearing (.9). | 1.90 |
| 01/19/20 | RT | 010 | Review draft direct testimony outline for J. Hickman re final DIP hearing (.9); review exhibits for DIP hearing (.3); review redactions to board materials for DIP hearing (.6). | 1.80 |
| 01/19/20 | JPR | 010 | Call with J. Savin, L. Lawrence and M. Brimmage re DIP updates (.3); review revised draft DIP order (.3); analyze pending issues re same (.4); correspond with MoFo team re same (.2); correspond with J. Savin re same (.3); review proposed DIP discovery (.6); calls with B. Finetone re DIP issues (.2); call with J. Savin re same (.1) | 2.40 |
| 01/19/20 | MLB | 010 | Review drafts of various direct and cross examination outlines and scripts re DIP hearing witnesses preparation (2.7); confer with J. Savin, J. Rubin, and L. Lawrence re DIP hearing matters (.3); review draft witness and exhibit list (.5); attention to document production issues re UCC investigation (.3). | 3.80 |
| 01/19/20 | LML | 010 | Confer with J. Rubin, J. Savin, and M. Brimmage re status of contested DIP hearing (.3); attention to follow up re same (.7); consider issues re Witness and Exhibit Lists in connection with same (.8); review examination outlines for upcoming DIP Hearing (.7). | 2.50 |
| 01/19/20 | LPW | 010 | Revise direct examination outline for M. Meghji re final DIP hearing (.9); correspond with A. Praestholm re same (.1); review J. Hickman deposition preparation outline (1.5); correspond with K. Miller re same (.4). | 2.90 |
| 01/19/20 | LJT | 010 | Draft direct examination outline for K. Voelte for DIP hearing. | 3.00 |
| 01/19/20 | KNM | 010 | Review documents in preparation for DIP hearing (.8); revise witness and exhibit list re same (.4); revise J. Hickman direct exam outline (1.0); correspond with L. Warrick re same (.4). | 2.60 |
| 01/19/20 | ACP | 010 | Draft direct examination outline for M. Meghji (1.3); correspond with L. Warrick re same (.1); prepare witness and exhibit list in connection with DIP hearing (.6). | 2.00 |
| 01/20/20 | JS | 010 | Participate in call with Evercore and Moelis teams re DIP matters (.5); follow up with B. Latif re same (.4); confer with J. Hickman re same (.3); correspond with Moelis and Company re same (.4); review Moelis DIP analysis and related materials in connection with same (.6). | 2.20 |
| 01/20/20 | RT | 010 | Review various witness/exhibit lists and exhibits filed by other parties (.9); review exhibits for DIP hearing (1.8); review updated DIP cash flow documents and analysis (.7). | 3.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/20/20 | SMC | 010 | Draft exhibit tracking chart for January 22 DIP hearing. | 2.00 |
| 01/20/20 | MLB | 010 | Attention to DIP hearing witness preparation issues (3.6); consider document production issues to UCC re Rule 2004 discovery (1.0); correspond with L. Lawrence re same (.3); review witness and exhibit lists (.9); review exhibits for DIP hearing (1.3). | 7.10 |
| 01/20/20 | LML | 010 | Review updates re DIP negotiations status (.3); review draft examination outlines for upcoming hearing on DIP Motion (2.2); review Debtors' witness and exhibit list in connection with DIP Hearing (.3); work on argument outline in connection with DIP Hearing (2.1); confer with M. Brimmage re potential hearing exhibits and related production (.3). | 5.20 |
| 01/20/20 | LPW | 010 | Review documents and materials in connection with M. Meghji deposition preparation. | 0.60 |
| 01/20/20 | JAH | 010 | Prepare document production of documents requested for DIP hearing. | 1.00 |
| 01/20/20 | AFA | 010 | Prepare notice of filing of revised final DIP order (.6); review revised final DIP order (.4). | 1.00 |
| 01/20/20 | DP | 010 | Revise draft direct examination outline of K. Voelte re hearing on DIP motion. | 0.40 |
| 01/20/20 | KNM | 010 | Prepare witness and exhibit list for DIP hearing (1.4); review documents re same (1.6). | 3.00 |
| 01/20/20 | ACP | 010 | Finalize production of DIP discovery documents in connection with the DIP Hearing. | 2.00 |
| 01/21/20 | JS | 010 | Review UCC DIP objection (.5); review various DIP pleadings in preparation for hearing (3.0); attend witness prep sessions of K. Voelte (partial) (2.0), J. Hickman (1.5) (partial), and M. Meghji (2.7) (partial); correspond with L. Lawrence, M. Brimmage and J. Rubin re same (.5, .3); review revised DIP credit agreement (.5); review final DIP order and related final documents (.6); confer with I. Dizengoff re same (.3). | 9.10 |
| 01/21/20 | ALL | 010 | Review revised draft of final DIP order. | 0.20 |
| 01/21/20 | ISD | 010 | Consider issues re final approval of DIP (.6); confer with J. Savin re same (.3). | 0.60 |
| 01/21/20 | RT | 010 | Revise J. Hickman direct testimony script (1.8); attention to evidentiary prep for DIP hearing (1.2); review documents re confidentiality in connection with DIP hearing (1.5); meeting with Akin litigation and J. Hickman re preparation for DIP hearing (2.1); prepare proffer for testimony at DIP hearing (.8); attention to exhibits for DIP hearing (1.0). | 8.40 |
| 01/21/20 | SMC | 010 | Prepare documents for J. Hickman's direct examination at final DIP hearing. | 0.80 |
| 01/21/20 | JPR | 010 | Review UCC objection to DIP (.3); initial consideration of responses to same (1.2); finalize DIP order, credit agreement and cover notice for filing (1.2); prepare for DIP hearing argument (2.4); attend witness prep meetings with Akin litigation team and K. Voelte (.7), J. Hickman (.7) and M. Meghji (.6) (partial); correspond with J. Savin, M. Brimmage and L. Lawrence re same (.5, .3). | 7.90 |
| 01/21/20 | MLB | 010 | Prepare arguments and talking points re DIP hearing presentation (2.1); review materials in connection with same (.9) consider various DIP hearing witness preparation issues (.8); review examination outlines in preparation for same (1.0) meet with Akin litigation team and M. Meghji (2.7), K. Voelte (2.0), and J. Hickman (2.1) re DIP hearing witness preparation; correspond with J. Savin, J. Rubin and L. Lawrence re same (.5, .3); review UCC DIP objection (.8). | 13.60 |
| 01/21/20 | LML | 010 | Finalize examination and argument outlines in preparation for upcoming DIP Hearing (2.8); review proposed revisions to DIP Order (.3); work on strategy re DIP hearing (1.1); meet with Akin litigation team and M. Meghji (2.7), J. Hickman (2.1), and K. Voelte (2.0) re upcoming DIP Hearing and strategy in connection with same; correspond with J. Savin, M. Brimmage and J. Rubin re same (.5, .3). | 11.80 |
| 01/21/20 | LPW | 010 | Revise outline for direct examination of M. Meghji (2.4); participate | 4.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | telephonically in witness preparation for M. Meghji with Akin litigation team (1.5) (partial); review UCC objection to DIP (.6). | |
| 01/21/20 | AFA | 010 | Finalize final DIP order (1.7); revise notice of filing of same (.7); finalize exhibits to final DIP order (2.2); correspond with MoFo re same (.3); coordinate filing of same (.4); correspond with Prime Clerk re service of same (.2). | 5.50 |
| 01/21/20 | LJT | 010 | Finalize documents re hearing prep for K. Voelte (1.2); attend hearing prep for K. Voelte with Akin litigation team (2.0); review CRO transcript for issues related to DIP motion (.7). | 3.90 |
| 01/21/20 | DP | 010 | Attend preparation session for K. Voelte with Akin litigation team re hearing testimony re DIP motion (partial). | 1.40 |
| 01/21/20 | MB | 010 | Review UCC limited objection to final DIP order (.3); prepare response chart re same (.4). | 0.70 |
| 01/21/20 | MAT | 010 | Review hearing transcripts in connection with DIP hearing. | 0.20 |
| 01/21/20 | CK | 010 | Review 8-K filing for amended DIP credit agreement. | 0.60 |
| 01/21/20 | MRR | 010 | Review revised proposed final DIP order in preparation for filing. | 0.50 |
| 01/21/20 | KNM | 010 | Revise J. Hickman direct examination outline (1.1); review documents in preparation for J. Hickman deposition (.8); attend J. Hickman deposition prep with Akin litigation team (2.1); prepare demonstratives for DIP hearing (1.0); correspond with A&M re same (.2); draft J. Hickman proffer (3.0). | 8.20 |
| 01/21/20 | ACP | 010 | Attend witness preparation of M. Meghji with Akin litigation team (2.7); revise draft direct examination script in connection with same (1.0). | 3.70 |
| 01/22/20 | JS | 010 | Review revised proposed DIP Order (.8); review UCC DIP objection (.5); consider arguments re same (1.0); participate in DIP hearing preparation session with M. Meghji, A&M, Moelis and Akin teams (1.4); follow-up conferences with J. Rubin, M. Brimmage and L. Lawrence re DIP hearing arguments (.4, .3); conferences with Company re same (.7, .8); calls with I. Dizengoff re same (.4, .2). | 7.00 |
| 01/22/20 | ALL | 010 | Correspond with MoFo re DIP order and preparation for closing of DIP credit agreement (.5); attention to closing of same (.2). | 0.70 |
| 01/22/20 | ISD | 010 | Review DIP objections (.3); calls with J. Savin re responsive arguments re same (.4, .2). | 0.90 |
| 01/22/20 | ISD | 010 | Attend DIP hearing (telephonic). | 0.80 |
| 01/22/20 | DPE | 010 | Review UCC DIP objection (.4); review unsecured ad hoc group objection (.5); review final DIP order (.2); attend hearing preparation meeting with M. Meghji, A&M, Moelis and Akin teams (1.4). | 2.50 |
| 01/22/20 | RT | 010 | Review materials in preparation for DIP hearing (1.8); review draft direct examination for J. Hickman re same (1.4); review draft proffer for J. Hickman testimony (1.0); meet with J. Hickman re testimony preparation (2.0); review witness/exhibit lists in connection with DIP hearing (.2). | 6.40 |
| 01/22/20 | SMC | 010 | Prepare materials for DIP hearing. | 1.00 |
| 01/22/20 | JPR | 010 | Prepare argument for contested DIP hearing (3.1); review UCC DIP objection (.3); review ad hoc group DIP objection (.4); attend hearing prep meeting with M. Meghji, A&M, Moelis and Akin teams (partial) (1.0); attend conferences with J. Savin, M. Brimmage and L. Lawrence re same (.4, .3); correspond with A&M re DIP draw timing (.1); correspond with J. Ko re finalizing DIP documents (.2); consider pending issues re same (.7). | 6.50 |
| 01/22/20 | MLB | 010 | Review draft direct and cross examination outlines for final DIP hearing (3.7); participate in hearing prep meeting with M. Meghji and Debtor advisors (1.4); hearing prep meeting with J. Hickman (2.0); review DIP objections (1.0); consider arguments re same (.9); conferences with J. Savin, J. Rubin and L. Lawrence re same (.4, .3). | 9.70 |
| 01/22/20 | LML | 010 | Attention to preparations for upcoming DIP Hearing (.8); review examination outline for M. Meghji testimony (.6); review examination | 2.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | outline for J. Hickman testimony (.9). | |
| 01/22/20 | LPW | 010 | Review past DIP hearing transcript (.8); update direct examination outline (.8); review ad hoc group objection to DIP (.5); review final DIP order (.2); participate in hearing preparation meeting with M. Meghji and Debtor advisors (telephonically) (.6). | 2.90 |
| 01/22/20 | AFA | 010 | Review UCC limited objection to DIP motion (.2); coordinate filing of compiled final DIP order with Jackson Walker team (.2). | 0.40 |
| 01/22/20 | DP | 010 | Attend hearing re DIP motion and examiner appointment. | 1.00 |
| 01/22/20 | MAT | 010 | Attend DIP hearing (telephonic, partial). | 0.30 |
| 01/22/20 | CK | 010 | Revise 8-K for A&R DIP (.3); revise A&R DIP schedules (.4); coordinate additional KYC matters for additional 1L lender (1.1); correspond with J. Rubin re same (.2); revise successor collateral trustee agreement (.5); correspond with RBC counsel re payoff (.2); correspond with 1L counsel re A&R DIP closing (.3). | 3.00 |
| 01/22/20 | KNM | 010 | Revise J. Hickman direct exam re same (2.3); revise proffer re same (.5). | 2.80 |
| 01/22/20 | ACP | 010 | Revise direct examination of M. Meghji in preparation for DIP hearing (1.2); attend hearing prep session with M. Meghji and Debtor advisor teams (1.4). | 2.60 |
| 01/23/20 | JS | 010 | Call with J. Rubin, M. Byun, Akin finance team, and A&M re DIP funding matters (.8); attention to follow up matters re same (.4). | 1.40 |
| 01/23/20 | ALL | 010 | Calls with E. Munoz and DIP lenders re DIP closing and borrowing status and timing (.5, .7); review DIP guaranty re same (.4); review DIP credit agreement re same (.5). | 2.10 |
| 01/23/20 | PJH | 010 | Review final DIP order. | 0.90 |
| 01/23/20 | ELM | 010 | Calls with A. Laves and DIP lenders re DIP closing and related matters (.5, 7); review transaction documents re same (.4). | 1.60 |
| 01/23/20 | JPR | 010 | Call with Akin finance team, J. Savin, M, Byun and A&M re DIP funding and related matters (.8); prepare issues list in advance of same (.1); review A&M analysis in advance of same (.2); review cancellation notice (.4); review payoff request correspondence (.2); correspond with T. Good re DIP funding/closing timing (.2); consider pending issues re DIP documents (.4). | 2.30 |
| 01/23/20 | MLB | 010 | Review analysis of hot documents in connection with UCC investigation discovery (1.4); work on UCC 2004 deposition preparation issues (2.1); prepare for (1.5) and meet with P. Sanchez re 2004 deposition preparation with Akin litigation team and D. Elder (2.7); consider issues re K. Hink deposition preparation (1.5). | 9.20 |
| 01/23/20 | MB | 010 | Call with J. Savin, J. Rubin, A&M and Akin finance team re final DIP closing timeline and process. | 0.80 |
| 01/23/20 | CK | 010 | Review documentation in connection with closing of A&R DIP credit agreement (5.3); correspond with 1L counsel re closing of A&R DIP and related matters (.7); coordinate KYC matters with Bank of America (.4). | 6.40 |
| 01/24/20 | ALL | 010 | Review DIP schedules (.5); review cancellation notice (.3); review DIP guaranty (.2); correspond with J. Rubin, E. Munoz and J. Ko re same (1.1); review and analyze DIP credit agreement compliance issue (1.2). | 3.30 |
| 01/24/20 | ELM | 010 | Review final DIP order (.3) and final DIP transaction documents (.7); correspond with J. Rubin, A. Laves and J. Ko re same (.2). | 1.20 |
| 01/24/20 | JPR | 010 | Review various documents in connection with closing and related issues (.5); correspond with A. Laves, J. Ko and E. Munoz re same (.3). | 0.80 |
| 01/24/20 | CK | 010 | Review documentation in connection with closing of amended DIP credit agreement (4.1); correspond with A. Laves, E. Munoz and J. Rubin re same (.2); correspond with 1L counsel re closing of final DIP and related matters (.6). | 4.90 |
| 01/25/20 | ALL | 010 | Review and analyze cancellation notice (1.4); review DIP credit agreement schedules (.3); review payoff documentation (.5). | 2.50 |
| 01/25/20 | CK | 010 | Draft documentation for closing of amended DIP credit agreement (1.0); correspond with 1L lender counsel re same (.2). | 1.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/26/20 | ALL | 010 | Attention to cancellation order (.5); review DIP agreement and guaranty re same (.8); attention to payoff documentation (.2); review debt confirmation letters re same (.7). | 2.20 |
| 01/27/20 | ALL | 010 | Analyze DIP closing conditions and various terms (1.1); attention to payoff documentation (.8); correspond with J. Rubin and Akin finance team re same (.2). | 2.10 |
| 01/27/20 | ELM | 010 | Revise documents re termination of prepetition credit agreement in connection with DIP closing (.9); correspond with J. Rubin and Akin finance team re same (.3). | 1.20 |
| 01/27/20 | JPR | 010 | Finalize DIP documents for closing (1.5); correspond with Akin finance team re same (.4). | 1.90 |
| 01/27/20 | CK | 010 | Review securities filings in connection with DIP (2.7); attend to matters re DIP closing (3.0); correspond with Akin finance team and J. Rubin re same (.4). | 6.10 |
| 01/28/20 | ALL | 010 | Attend to issues re DIP closing (.2) and DIP lender diligence (.4); correspond with Akin finance team and J. Rubin re same (.2). | 0.80 |
| 01/28/20 | PJH | 010 | Attend to lender diligence in connection with DIP closing. | 0.30 |
| 01/28/20 | ELM | 010 | Finalize DIP amendment and restated facility (.3); correspond with Akin finance team and J. Rubin (.1). | 0.40 |
| 01/28/20 | JPR | 010 | Correspond with Akin finance team and company re closing DIP agreement (.3); review RBC payment calculation (.2); correspond with R. Hill re same (.1). | 0.60 |
| 01/28/20 | CK | 010 | Attend to issues re DIP closing (2.5); correspond with Akin finance team and J. Rubin re same (.3); review securities filings in connection with same (3.5). | 6.30 |
| 01/29/20 | ALL | 010 | Attend to issues re DIP closing and funding (.4); correspond with Akin finance team and J. Rubin re same (.2); review disclosures re same (.3). | 0.90 |
| 01/29/20 | JPR | 010 | Attention to various issues re DIP-related payments and finalizing related documentation (.6); call with T. Hancock re RBC payoff (.2); follow up correspondence with T. Hancock re same (.1); correspond with Akin finance team re same (.2); correspond with MoFo team re same (.2); correspond with R. Hill re same (.1); analyze issues re DIP budget (.3); correspond with A&M team re same (.1); call Capital One counsel re paying hedges (.1); review DIP documents to prepare for same (.3). | 2.20 |
| 01/29/20 | CK | 010 | Review payoff letter and payoff amounts (.7); correspond with Akin finance team and J. Rubin re same (.2); correspond with DIP lenders counsel re same (.4); review securities filings (.5); review promissory notes and prepare notes and other payoff documents for Debtors signature (1.2). | 2.80 |
| 01/30/20 | JS | 010 | Review 8K re DIP closing (.5); review DIP closing documents (.4); review DIP budget (.3); call with J. Rubin re same (.3). | 1.50 |
| 01/30/20 | ALL | 010 | Attend to prepetition payoff documentation issues (.7); correspond with J. Rubin and Akin finance team re same (.2). | 0.90 |
| 01/30/20 | JPR | 010 | Review 8-K re DIP (.4); review payoff letter (.2); review successor collateral trustee agreement (.2); correspond with Akin finance team re same (.3); call with J. Savin re DIP budget (.3); correspond with A&M team re same (.1); correspond with MoFo team re DIP payments (.2); correspond with RBC counsel re same (.2); attention to issues re upcoming DIP-related payments (.5). | 2.40 |
| 01/30/20 | MB | 010 | Review Quinn invoices in connection with final DIP order (.2); correspond with A&M team re same (.1). | 0.30 |
| 01/30/20 | CK | 010 | Review securities filings in connection with DIP and payoff (.6); review RBC payoff letter and associated mortgage amendments (1.3); correspond with RBC re same (.5); coordinate with the Company re same (.6); correspond with Akin finance team and J. Rubin re same (.2). | 3.20 |
| 01/31/20 | JS | 010 | Review correspondence re RBC payoff pursuant to final DIP order (.6); | 0.90 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review payoff documents (.3). | |
| 01/31/20 | ALL | 010 | Correspondence with Akin finance team and J. Rubin re payoff documentation. | 0.20 |
| 01/31/20 | JPR | 010 | Attention to issues re finalizing documents re RBC payoff and related issues (.9); correspond with Akin finance team re same (.3); correspond with MoFo, Arnold and Porter and Thompson Knight re same (.3). | 1.50 |
| 01/31/20 | CK | 010 | Coordinate closing of payoff of RBC facility and entry into successor collateral trustee agreement (1.9); correspond with Akin finance and J. Rubin re same (.4); correspond with RBC counsel, 1L lender counsel and trustee counsel re same (.5). | 2.80 |
| 01/02/20 | LGB | 011 | Review draft motion to reject lease participation agreement. | 0.20 |
| 01/03/20 | LGB | 011 | Telephone conference with SOG counsel, N. Moss and A. Antypas re motion to reject lease participation agreement (.4): follow-up call with A. Antypas re same (.1); review revised LPA motion (.1): comment on same (.2); correspond with A. Antypas re same (.2). | 1.00 |
| 01/03/20 | NM | 011 | Call with SOG counsel, L. Beckerman and A. Antypas re lease participation agreement rejection motion (.4); call with MoFo re same (.2); call and follow up email with Quinn re same (.2). | 0.80 |
| 01/03/20 | AFA | 011 | Participate in call with counsel for SOG, L. Beckerman and N. Moss re motion to reject lease participation agreement (.4); follow up call with L. Beckerman re same (.1); revise motion to reject lease participation agreement (.3); finalize same and declaration in support of same (.3); correspond with L. Beckerman re same (.2); coordinate filing of same with Jackson Walker team (.2). | 1.50 |
| 01/03/20 | MRR | 011 | Revise and compile motion to reject lease participation agreement. | 0.80 |
| 01/09/20 | JS | 011 | Review CRO questions re SECO contract (.3); review agreement re same (.3). | 0.60 |
| 01/09/20 | JGJ | 011 | Review SECO pipeline contract termination notice (.3); consider issues re same (.4). | 0.70 |
| 01/13/20 | JS | 011 | Review Harrison lease re commitments (.7); consider related royalty issues and next steps (.9); review emails re same (.3). | 1.90 |
| 01/20/20 | MLB | 011 | Consider potential litigation issues re oil and gas leases. | 0.60 |
| 01/22/20 | SSS | 011 | Review lease information (.6); conduct research in connection with same (1.9). | 2.50 |
| 01/22/20 | KMR | 011 | Conduct research re oil and gas lease issues. | 2.10 |
| 01/23/20 | LGB | 011 | Correspond with M. Meghji re lease participation agreement. | 0.20 |
| 01/23/20 | AFA | 011 | Conduct research re potential contract assumption and rejection issues. | 4.20 |
| 01/23/20 | SSS | 011 | Conduct research re termination of an oil and gas lease. | 1.00 |
| 01/23/20 | KMR | 011 | Conduct research re plugging obligations in Texas. | 3.10 |
| 01/26/20 | SSS | 011 | Review oil and gas leases for potential assumption/rejection. | 1.10 |
| 01/27/20 | LGB | 011 | Correspond with A. Blakeway re executory contract issue. | 0.20 |
| 01/27/20 | JPR | 011 | Consider issues re oil and gas lease analysis (.4); correspond with T. Behnke (.1) re same. | 0.50 |
| 01/27/20 | LC | 011 | Summarize oil and gas leases. | 0.20 |
| 01/27/20 | SSS | 011 | Review and analyze oil and gase leases. | 2.20 |
| 01/28/20 | LGB | 011 | Consider issues re executory contract. | 0.90 |
| 01/30/20 | LC | 011 | Review credit documents in connection with oil and gas lease analysis. | 1.40 |
| 01/30/20 | SSS | 011 | Prepare analysis re potential assumption/rejection of oil and gas leases. | 3.30 |
| 01/30/20 | KMR | 011 | Research case law re oil and gas leases. | 2.90 |
| 01/31/20 | JS | 011 | Review and attend to oil and gas leases related questions and diligence (.9); consider issue re applicability of 365(d)(4) to oil and gas leases (1.2). | 2.10 |
| 01/31/20 | PJH | 011 | Continue review contractual documents in connection with midstream analysis. | 1.50 |
| 01/31/20 | ELM | 011 | Review executory contract documents in connection with analysis of certain claims. | 1.30 |
| 01/31/20 | JPR | 011 | Call with Company, J. Kimball, A&M and A. Antypas re 365(d)(4) | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues with respect to oil and gas leases (.6); review information from company in advance of same (.3). | |
| 01/31/20 | AFA | 011 | Participate in call with J. Rubin, A&M, and the Debtors re 365(d)(4) issues in context of oil and gas leases (.6); correspond with A&M re same (.4); correspond with Jackson Walker re preparation of CNO for 365(d)(4) motion (.3); review same (.2); coordinate filing of same (.2). | 1.70 |
| 01/31/20 | LC | 011 | Prepare analysis re oil and gas leases (1.5); review materials in support of same (2.6). | 4.10 |
| 01/31/20 | SSS | 011 | Continue analysis of oil and gas leases. | 2.00 |
| 01/02/20 | LGB | 012 | Review mark up of omnibus claims objection procedures motion (.6); correspond with L. Freeman and M. Byun re same (.3). | 0.90 |
| 01/02/20 | MB | 012 | Prepare revised omnibus claims objection procedures (.4); correspond with L. Beckerman and L. Freeman re same (.4). | 0.80 |
| 01/03/20 | LGB | 012 | Review draft UnSub proof of claim. | 0.30 |
| 01/03/20 | NM | 012 | Review draft proof of claim for SN EF UnSub from Paul Weiss. | 0.20 |
| 01/06/20 | LGB | 012 | Correspond with M. Byun and J. Rubin re Unsub POC (.2); review UCC comments to omnibus claims objection procedures (.2); review email from P. Hurley re Unsub POC (.1). | 0.50 |
| 01/06/20 | PJH | 012 | Correspond with M. Byun re UnSub proof of claim issue (.2); review corporate documents re same (.3); correspond with L. Chen re same (.2). | 0.70 |
| 01/06/20 | JPR | 012 | Correspond with M. Byun and L. Beckerman re UnSub POC. | 0.20 |
| 01/06/20 | LC | 012 | Review draft UnSub proof of claim (.5); review corporate documents re board consents for same (1.9); correspond with P. Hurley re same (.2). | 2.60 |
| 01/06/20 | MB | 012 | Call with Paul Weiss re UnSub proof of claim issue (.2); correspond with P. Hurley re same (.2); correspond with L. Beckerman and J. Rubin re same (.2); review Milbank comments to omnibus claims objection procedures (.3). | 0.90 |
| 01/07/20 | LGB | 012 | Review written board consents re Unsub POC (.2); correspond with G. Kopel and M. Byun re UnSub POC issue (.2); analyze same (.3); review PW revisions to Unsub POC (.3); review revised omnibus claims objections procedures (.3); call with M. Byun re same (.1); correspond with E. Freeman and M. Byun re same (.1). | 1.50 |
| 01/07/20 | MB | 012 | Call with B. Schak re omnibus claims objection procedures (.1); call with L. Beckerman re same (.1); follow up emails with E. Freeman and L. Beckerman re same (.2); call with Paul Weiss re UnSub proof of claim issue (.2); follow-up correspondence with Paul Weiss re same (.1); correspond with G. Kopel and L. Beckerman re same (.2); review draft board consents re same (.4). | 1.30 |
| 01/08/20 | JS | 012 | Call with A. Eaton re Unsub POC (.3); confer with G. Kopel re POC filing deadline issues (.2); correspond with L. Beckerman and M. Byun re same (.2). | 0.70 |
| 01/08/20 | LGB | 012 | Review revised UnSub POC (.2); review correspondence from A. Eaton re same (.1); correspond with J. Savin and M. Byun re same (.2). | 0.50 |
| 01/08/20 | DPE | 012 | Review draft UnSub proof of claim. | 0.30 |
| 01/08/20 | AFA | 012 | Participate in call with M. Byun, A&M and Paul Weiss re UnSub proof of claim issues (.2); correspond with A&M re same (.2); review UnSub proof of claim (.1). | 0.50 |
| 01/08/20 | MB | 012 | Attend to open issues re UnSub proof of claim (.5); correspond with A&M re same (.3); call with Paul Weiss, A. Antypas and A&M re same (.2); correspond with J. Savin and L. Beckerman re same (.2); review revised board consents re same (.2). | 1.40 |
| 01/09/20 | LGB | 012 | Correspond with C. George re Unsub POC (.4); review same (.3); correspond with J. Rubin re bar date (.2); call with SOG counsel re same (.3); correspond with G. Kopel re same (.3); call with C. George and G. Kopel re same (.5); correspond D. Elder re same (.2); correspond with US Trustee re omnibus claims procedures motion (.2). | 2.40 |
| 01/09/20 | DPE | 012 | Review UnSub proof of claim (.3); correspond with L. Beckerman re | 0.50 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues re same (.2). | |
| 01/09/20 | JPR | 012 | Review and consider bar date order in connection with proof of claim issue (.2); correspond with L. Beckerman re same (.2). | 0.40 |
| 01/09/20 | LC | 012 | Review corporate organizational documents in connection with review of UnSub proof of claim. | 0.40 |
| 01/09/20 | MB | 012 | Attend to execution of board consents re UnSub proof of claim (.3); correspond with management re same (.1); correspond with Paul Weiss re same (.1); review UnSub proof of claim (.2); review revised attachment to same (.2). | 0.90 |
| 01/10/20 | LGB | 012 | Review revised proofs of claim re unsub claims (.4); correspond with M. Byun, C. George, Guitierez re same (.3). | 0.70 |
| 01/10/20 | DPE | 012 | Correspond with C. George and G. Kopel re proof of claim. | 0.40 |
| 01/10/20 | MAT | 012 | Call with potential claimant re case status. | 0.30 |
| 01/13/20 | MB | 012 | Review preliminary claims register. | 0.50 |
| 01/14/20 | LGB | 012 | Review claims register (.9); email M. Taylor re same (.1). | 1.00 |
| 01/15/20 | LGB | 012 | Review emails from A&M and Prime Clerk re omnibus claims procedures motion (.2); correspond with A. Antypas re claims report (.2). | 0.40 |
| 01/15/20 | JPR | 012 | Correspond with A. Antypas re filed proofs of claim. | 0.20 |
| 01/15/20 | AFA | 012 | Review claim report prepared by Prime Clerk (1.2); analyze filed proofs of claim (2.4); correspond with G. Kopel re same (.7); correspond with L. Beckerman re same (.2); correspond with J. Rubin re same (.2). | 4.70 |
| 01/16/20 | LGB | 012 | Correspond with A. Blakeway re issue re filed proofs of claim. | 0.20 |
| 01/21/20 | LGB | 012 | Call with counsel re claims/prepetition negotiations (.8); review materials in connection with same (.9). | 1.70 |
| 01/24/20 | LGB | 012 | Call with T. Behnke re claims resolution process. | 0.50 |
| 01/27/20 | MLB | 012 | Attend to issues re claims resolution analysis. | 0.80 |
| 01/30/20 | LGB | 012 | Review proposed change to claims objection procedures order (.1); review revised order and notice (.3). | 0.40 |
| 01/30/20 | MB | 012 | Review Milbank revision to omnibus claims objection procedures (.2); review revised order and procedures (.2); review notice of filing of same (.2); call with M. Taylor re same (.2). | 0.80 |
| 01/30/20 | MAT | 012 | Calls with M. Byun re omnibus claim procedures (.2); revise the same (1.7); draft notice of revised order re same (1.0). | 2.90 |
| 01/31/20 | MB | 012 | Review entered omnibus claims objection order and procedures. | 0.20 |
| 01/31/20 | MAT | 012 | Review precedent re omnibus claims objections. | 1.90 |
| 01/01/20 | PGO | 013 | Review discovery documents for privilege issues in connection with UCC Rule 2004 discovery (2.9); review privilege log (.3); correspond with Akin document review team re review issues (.3). | 3.50 |
| 01/01/20 | RT | 013 | Review and update draft privilege log (.4); correspond with M. Lloyd re same (.2); correspond with J. Hunter re document searches for priv log (.2); correspond with M. Brimmage and L. Lawrence re status of Rule 2004 discovery (.2). | 1.00 |
| 01/01/20 | MVL | 013 | Prepare privilege log entries (1.0); correspond with R. Tizaravesh re same (.2); quality control review of privilege log documents (.6); review discovery documents re UCC Rule 2004 discovery (4.4); correspond with Akin document review team re same (.4). | 6.60 |
| 01/01/20 | JPR | 013 | Initial review of revised Jackson Walker lien analysis (.4); emails with M. Brimmage and L. Lawrence re same (.3). | 0.70 |
| 01/01/20 | MEW | 013 | Redact discovery documents for production to UCC in connection with Rule 2004 discovery. | 0.90 |
| 01/01/20 | MLB | 013 | Review revised lien analysis from Jackson Walker team (1.0); consider issues re same (.5); correspond with J. Rubin and L. Lawrence re same (.3); correspond with R. Tizaravesh and L. Lawrence re status of Rule 2004 discovery (.2); review correspondence re privilege log (.1). | 2.10 |
| 01/01/20 | LML | 013 | Correspond with R. Tizaravesh and M. Brimmage re status of 2004 discovery (.3); review and analyze updates re privilege log efforts (.3); | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and consider lien analysis from Jackson Walker (1.1); correspond with J. Rubin and M. Brimmage re same (.3). | |
| 01/01/20 | JAH | 013 | Prepare searches of documents in connection with privilege log (3.7); correspond with R. Tizravesh re same (.2). | 3.90 |
| 01/01/20 | ACP | 013 | Revise outline for deposition preparation of P. Sanchez in connection with Rule 2004 discovery (1.3); review documents in connection with production of privilege log (.8). | 2.10 |
| 01/02/20 | JS | 013 | Review current draft of Jackson Walker lien analysis (1.4); call with Jackson Walker re same (partial) (.4). | 1.80 |
| 01/02/20 | PJH | 013 | Conduct search for documents in connection with Rule 2004 discovery requests. | 1.10 |
| 01/02/20 | PGO | 013 | Review documents for finalization of privilege review in connection with Rule 2004 (3.2); correspond with Akin document review team re review issues (.4). | 3.60 |
| 01/02/20 | ELM | 013 | Review lien analysis prepared by Jackson Walker team. | 0.60 |
| 01/02/20 | DJW | 013 | Privilege review of documents in connection with the UCC Rule 2004 requests (4.3); correspond with Akin document review team re same (.3). | 4.60 |
| 01/02/20 | RT | 013 | Update privilege log (.5); conduct privilege review of documents (2.0); correspond with Akin document review re review issues (.4); correspond with J. Hunter re privilege searches and other document issues (.6); correspond with RLF re collection of documents from independent directors (.3); finalize response to UCC demand letter (.5). | 4.30 |
| 01/02/20 | SMC | 013 | Review discovery documents for responsiveness to UCC discovery requests (1.8); correspond with Akin document review team re same (.2). | 2.00 |
| 01/02/20 | MVL | 013 | Update privilege log entries (1.0); review documents in connection with privilege review (4.9); correspond with document review team re discovery issues (.4). | 6.30 |
| 01/02/20 | JPR | 013 | Review of Jackson Walker lien analysis presentation in preparation for call with Jackson Walker team (1.2); call with Jackson Walker team re lien analysis presentation (.8); correspond with R. Tizravesh re response to UCC demand letter (.1); correspondence with Jackson Walker team re same (.1). | 2.20 |
| 01/02/20 | MLB | 013 | Review Jackson Walker lien analysis (1.1); attend call with Jackson Walker re same (.8); review and comment on response to UCC demand letter (.8). | 2.70 |
| 01/02/20 | LML | 013 | Review Jackson Walker lien analysis materials (.5); attend call with Jackson Walker team re same (.8); review materials in preparation for upcoming Rule 2004 depositions (1.0). | 2.30 |
| 01/02/20 | LEY | 013 | Redact documents for production to UCC in response to Rule 2004 requests (2.0); correspond with Akin document review team re discovery issues (.2). | 2.20 |
| 01/02/20 | LPW | 013 | Call with K. Miller re preparations for Rule 2004 depositions (.1); review materials for same (.7); prepare outlines for same (.8). | 1.60 |
| 01/02/20 | JAH | 013 | Prepare documents for review for privilege log (.4); prepare searches by individual privilege owners for review by case team (.7); update privilege categories searches as requested by case team (.6); correspond with R. Tizravesh re same (.3) | 2.00 |
| 01/02/20 | JGJ | 013 | Correspond with Akin document review team re UCC Rule 2004 requests. | 0.20 |
| 01/02/20 | LJT | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 0.80 |
| 01/02/20 | KNM | 013 | Call with L. Warrick re UCC deposition prep (.1); begin preparations for same (.2). | 0.30 |
| 01/02/20 | ACP | 013 | Review documents for responsiveness to UCC discovery requests (2.7); correspondence with Akin document review team re same (.5); review | 5.10 |

SANCHEZ ENERGY CORPORATION

Page 24

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | documents in connection with preparation of privilege log (1.9). | |
| 01/03/20 | JS | 013 | Correspond with J. Rubin re Jackson Walker lien analysis. | 0.10 |
| 01/03/20 | PGO | 013 | Review discovery documents for responsiveness and privilege re UCC discovery requests (4.0); correspond with Ropes re same (.3); correspond with R. Tizravesh, M. Lloyd and A. Praestholm re privilege log (.3). | 4.60 |
| 01/03/20 | ELM | 013 | Review lien analysis prepared by Jackson Walker (.4); attend call with J. Rubin, M. Brimmage and L. Lawrence re same (.2); call with Jackson Walker and Akin teams re same (.6). | 1.20 |
| 01/03/20 | RT | 013 | Review privilege log in connection with UCC discovery (.3); correspond with M. Lloyd, P. O'Brien and A. Praestholm re same (.3); conduct privilege review of documents (2.0); finalize letter to UCC in response to demand letter (.4); confer with Debtors re discovery documents (.3); confer with RLF re same (.2); analyze issues re prepetition debt transactions (1.0); review research re Rule 2004 depositions (.4); review calendar re depositions (.1); confer with Ropes and RLF re discovery document searches (.2); correspond with Milbank re technical issues re discovery documents (.1); correspond with M. Brimmage and L. Lawrence re discovery status (.2). | 5.50 |
| 01/03/20 | MVL | 013 | Review discovery documents for privilege issues (2.7); correspond with R. Tizravesh, P. O'Brien and A. Praestholm re privilege log (.3); attend to technical issues re document production in connection with UCC request (.4). | 3.40 |
| 01/03/20 | JPR | 013 | Review Jackson Walker lien perfection analysis presentation (.8); correspondence with E. Freeman re same (.1); call with M. Brimmage, L. Lawrence and E. Munoz re same (.2); call with Jackson Walker and Akin teams re lien perfection presentation (.6); correspondence with J. Savin re same (.1). | 1.80 |
| 01/03/20 | MLB | 013 | Review Jackson Walker presentation re lien review and analysis (1.0); consider issues re same (.4); call with J. Rubin, L. Lawrence and E. Munoz re same (.2); call with Jackson Walker and Akin teams re same (.6); correspond with L. Lawrence and R. Tizravesh re discovery status (.2); review and comment on response to UCC demand letter (.6); review materials for upcoming Rule 2004 depositions (1.8); review and analyze discovery responses to UCC and related issues (1.1). | 5.90 |
| 01/03/20 | LML | 013 | Review and analyze updated Jackson Walker lien analysis (.7); call with J. Rubin, M. Brimmage and E. Munoz re same (.2); call with Jackson Walker and Akin teams re same (.6); correspond with R. Tizravesh and M. Brimmage re discovery status (.2); analyze issues re document collection and production issues (.6); prepare for upcoming Rule 2004 depositions (1.2). | 3.50 |
| 01/03/20 | LEY | 013 | Redact discovery documents for production to UCC in connection with Rule 2004 discovery. | 2.40 |
| 01/03/20 | LPW | 013 | Confer with L. Tandy re 2004 deposition preparations (.2); prepare for same (.4). | 0.60 |
| 01/03/20 | JAH | 013 | Update searches for privilege review in connection with Rule 2004 discovery. | 0.90 |
| 01/03/20 | LJT | 013 | Confer with L. Warrick re 2004 deposition preparations (.2); research re Rule 2004 depositions (2.0); draft memo re the same (.5). | 2.80 |
| 01/03/20 | ACP | 013 | Update privilege log (.7); correspond with R. Tizravesh, P. O'Brien and M. Lloyd re same (.3). | 1.00 |
| 01/04/20 | PGO | 013 | Review discovery documents for privilege issues in connection with Rule 2004 discovery. | 0.90 |
| 01/04/20 | RT | 013 | Confer with M. Lloyd and L. Lawrence re privilege log issues. | 0.20 |
| 01/04/20 | MVL | 013 | Update draft privilege log re Rule 2004 discovery documents (1.3); correspond with L. Lawrence and R. Tizravesh re same (.2); review discovery documents for privilege issues (2.3). | 3.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/04/20 | MEW | 013 | Redact documents for document production to UCC in response to Rule 2004 discovery requests. | 2.00 |
| 01/04/20 | LML | 013 | Analyze issues re document review and privilege designations (.4); correspond with R. Tizravesh and M. Lloyd re privilege log (.2). | 0.60 |
| 01/04/20 | JAH | 013 | Prepare searches for privileged documents in connection with Rule 2004 discovery (1.0); prepare discovery documents for attorney review (.8). | 1.80 |
| 01/04/20 | KNM | 013 | Prepare for K. Hink deposition in connection with UCC Rule 2004 discovery. | 0.10 |
| 01/05/20 | JS | 013 | Review Jackson Walker presentation re lien review (1.1); review Moelis insert for same (.4). | 1.50 |
| 01/05/20 | PGO | 013 | Review discovery documents in connection with privilege log for Rule 2004 discovery (1.8); correspond with M. Lloyd re privilege log (.2). | 2.00 |
| 01/05/20 | MVL | 013 | Correspond with P. O'Brien re privilege log for Rule 2004 discovery documents (.2); review documents in connection with same (1.3). | 1.50 |
| 01/05/20 | JPR | 013 | Review Moelis insert for Jackson Walker lien analysis (.2); review Jackson Walker lien analysis (.6). | 0.80 |
| 01/05/20 | LML | 013 | Review materials in preparation for upcoming Rule 2004 depositions (.8); review privilege log for Rule 2004 discovery documents (.2); review updated lien analysis materials from Jackson Walker (1.0). | 2.00 |
| 01/05/20 | LPW | 013 | Correspond with L. Tandy and K. Miller re K. Hink deposition (.3); review documents re same (.2). | 0.50 |
| 01/05/20 | LJT | 013 | Review relevant documents in preparation for deposition of K. Hink (2.3); correspondence with L. Warrick and K. Miller re the same (.3). | 2.60 |
| 01/05/20 | KNM | 013 | Correspond with L. Warrick and L. Tandy re K. Hink deposition. | 0.30 |
| 01/06/20 | LGB | 013 | Call with L. Warrick and L. Tandy re K. Hink deposition prep (.5); follow up email with L. Warrick re same (.1). | 0.60 |
| 01/06/20 | PGO | 013 | Review documents for privilege concerns and responsiveness to UCC discovery requests (2.3); correspond with document review team re same (.2). | 2.50 |
| 01/06/20 | DJW | 013 | Privilege review of documents in connection with the UCC Rule 2004 requests. | 1.70 |
| 01/06/20 | RT | 013 | Attend litigation team meeting re deposition prep and discovery status (1.0); review and update privilege log (.3); attend to redaction issues re document productions (.6); draft summary of outstanding discovery issues (1.0); review documents for P. Sanchez deposition prep (.5); draft summary of key topics for P. Sanchez deposition prep (.3); confer with A&M re discovery documents (.1); correspond with Akin document review team re discovery issues (.4). | 4.20 |
| 01/06/20 | SMC | 013 | Draft index of documents to be produced to UCC with updated redactions (.5); prepare documents for production to UCC in connection with Rule 2004 discovery (1.8). | 2.30 |
| 01/06/20 | MVL | 013 | Update privilege log for documents to be produced to UCC in connection with Rule 2004 discovery (.9); review documents for privilege (4.9); correspond with Akin document review team re review issues (.4). | 6.20 |
| 01/06/20 | MEW | 013 | Privilege review of documents in connection with the UCC Rule 2004 requests (1.9); correspond with Akin document review team re same (.2). | 2.10 |
| 01/06/20 | MLB | 013 | Review materials for Rule 2004 deposition prep (1.5); prepare outlines re same (1.5); analyze pending privilege issues (.5); review responses to Rule 2004 discovery requests (.4); review privilege log (.6); participate on Akin litigation team call re discovery status and deposition prep (1.0). | 5.50 |
| 01/06/20 | LML | 013 | Conduct Akin litigation team meeting re Rule 2004 discovery and deposition prep status (1.0); prepare for upcoming deposition of H. Thill (1.2); prepare for upcoming deposition of K. Hink (1.4); attend to scheduling matters in connection with depositions (.4); confer with A. Blakeway re ongoing document production (.3); confer with C. Jones re | 4.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (.3); correspond with R. Tizravesh re status of document collection and production efforts (.2). | |
| 01/06/20 | LEY | 013 | Review documents for privilege and responsiveness to UCC document requests. | 1.00 |
| 01/06/20 | LPW | 013 | Review and analyze documents in connection with upcoming 2004 depositions (1.2); call with L. Beckerman and L. Tandy re upcoming K. Hink deposition (.5); follow up correspondence with L. Beckerman re same (.1); correspondence with K. Miller and L. Tandy re K. Hink deposition outline (.1); review deposition preparation outline (2.2); participate in Akin Litigation call re 2004 depositions and discovery status (1.0); attend to follow up re same (.3). | 5.40 |
| 01/06/20 | JAH | 013 | Prepare documents for redactions in connection with Rule 2004 discovery (.7); prepare hot docs for attorney review (.6); research technical production issues identified by Milbank (1.8); prepare discovery documents for privilege review by review team (1.2). | 4.30 |
| 01/06/20 | LJT | 013 | Call with L. Warrick and L. Beckerman re K. Hink deposition (.5); correspondence with L. Warrick and K. Miller re the same (.2); review relevant documents from Ropes Report in preparation for deposition of K. Hink (2.0); attend Akin litigation team meeting re deposition prep and discovery status (1.0). | 3.70 |
| 01/06/20 | DP | 013 | Call with Akin litigation team re status of discovery and deposition workstreams. | 1.00 |
| 01/06/20 | KNM | 013 | Call with Akin litigation team re upcoming depositions and document discovery (1.0); review documents in preparation for K. Hink deposition (2.4); draft K. Hink deposition prep outline (1.2); correspond with L. Warrick and L. Tandy re same (.2). | 4.50 |
| 01/06/20 | ACP | 013 | Review documents in connection with preparation for deposition of Patricio Sanchez in connection with Rule 2004 discovery (.9); review documents in connection with preparation for deposition of Howard Thill (1.1); prepare deposition outline re same (1.0); review documents for privilege (.5); correspond with Akin document review team re same (.3). | 3.80 |
| 01/07/20 | PGO | 013 | Review documents for privilege issues in connection with Rule 2004 discovery (2.3); correspondence with document review team re collection and production issues (.2). | 2.50 |
| 01/07/20 | DPE | 013 | Attend deposition preparation session for P. Sanchez. | 2.00 |
| 01/07/20 | RT | 013 | Attend prep session for P. Sanchez Rule 2004 deposition (2.0); prepare documents and summary materials for same (1.5); draft notes from same (1.0); attend to issues re privilege log (.5); correspond with RLF on Rule 2004 discovery (.2); review updated research re 2004 discovery (.8); review updated Willinger deposition notice (.1); prepare draft summary of production (.2); review correspondence re document production from SNMP (.1); correspond with Akin document team re document production and collection issues (.6); review documents for privilege issues (1.2). | 8.20 |
| 01/07/20 | SMC | 013 | Prepare discovery documents with proposed redactions (1.5); prepare binders of documents re prepetition investigation (2.0). | 3.50 |
| 01/07/20 | MVL | 013 | Update privilege log for Rule 2004 discovery documents (2.0); quality control review of privilege log documents (6.7); review additional discovery documents for privilege and responsiveness (1.9); correspond with Akin review team re document collection issues (.3). | 10.90 |
| 01/07/20 | MLB | 013 | Review documents and outline in preparation for deposition prep session with P. Sanchez re Rule 2004 discovery (2.0); participate in prep session (2.0); review research re Rule 2004 discovery issues (.5); analyze issues re same (1.0); review updated privilege log (.4); review documents in preparation for K. Hink deposition (2.2); review documents in preparation for H. Thill deposition (1.1). | 9.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/07/20 | LML | 013 | Participate in deposition prep session with P. Sanchez (2.0); prepare for Rule 2004 depositions of H. Thill (1.2) and K. Hink (1.4); analyze issues re ongoing document collection and production (.7); confer with counsel for SOG re case status and discovery issues (1.1); attend to follow up re same (.6); meet with L. Warrick, L. Tandy and K. Miller re preparations for upcoming depositions (.6). | 7.60 |
| 01/07/20 | LPW | 013 | Call with K. Miller re K. Hink deposition (.2); call with L. Tandy re same (.1); meeting with L. Lawrence, L. Tandy, and K. Miller re same (.6); review and analyze documents in connection with deposition preparations (2.0); update outline for K. Hink deposition (.8); review Jackson Walker lien analysis (.6). | 4.30 |
| 01/07/20 | JAH | 013 | Attend to issues re draft privilege log (2.6); prepare documents for attorney review (4.0); prepare search terms for same (1.4). | 8.00 |
| 01/07/20 | LJT | 013 | Confer with K. Miller re K. Hink deposition (.2); confer with L. Warrick re the same (.1); summarize relevant documents in preparation for K. Hink deposition prep (1.8); revise K. Hink deposition prep outline (.5); conference with L. Lawrence, L. Warrick and K. Miller re K. Hink deposition (.6); prepare and finalize documents for K. Hink deposition (.4). | 3.60 |
| 01/07/20 | DP | 013 | Analyze background materials re H. Thill in preparation for Rule 2004 deposition (1.6); review UCC Rule 2004 deposition notices (.3). | 1.90 |
| 01/07/20 | KNM | 013 | Confer with L. Tandy re K. Hink deposition (.2); call with L. Warrick re same (.2); meeting with L. Lawrence, L. Warrick, and L. Tandy re same (.6); review documents in preparation for K. Hink deposition (.5); draft deposition outline for K. Hink preparation (2.6). | 4.10 |
| 01/07/20 | ACP | 013 | Perform research re Rule 2004 depositions (1.0); prepare for deposition preparation session with P. Sanchez (1.0); attend same (2.0); correspond with Akin team re document collection and production issues (.3). | 4.30 |
| 01/08/20 | ISD | 013 | Review Jackson Walker lien analysis. | 0.60 |
| 01/08/20 | PGO | 013 | Review documents for privilege concerns in connection with Rule 2004 discovery (5.0); correspond with Akin document review team re review issues (.3). | 5.30 |
| 01/08/20 | RT | 013 | Consider issues re privilege log in connection with Rule 2004 discovery documents (1.3); review updated privilege log (.9); confer with M. Lloyd re same (.6); review additional discovery documents for responsiveness to Rule 2004 discovery requests and privilege concerns (1.6); correspond with Akin document review team re same (.5); review document production for quality control issues (.6); prepare update re status of document collection and production efforts (.4). | 5.90 |
| 01/08/20 | SMC | 013 | Prepare discovery materials for attorney review. | 0.50 |
| 01/08/20 | MVL | 013 | Review and update privilege log entries re Rule 2004 documents (1.2); correspond with R. Tizravesh re same (.6); review discovery documents for privilege concerns (3.2); correspond with Akin team re review issues (.3). | 5.30 |
| 01/08/20 | MLB | 013 | Review materials and outline for K. Hink deposition prep session (2.6); conduct K. Hink deposition prep session (4.0); review materials for H. Thill deposition (2.0); confer with L. Lawrence and D. Park re same (.2). | 8.80 |
| 01/08/20 | LML | 013 | Review materials for K. Hink deposition prep session (1.0); participate in same (4.0); confer with M. Brimmage and D. Park re H. Thill deposition preparations (.2); prepare for same (1.0); confer with counsel for SOG and SNMP re status of document collection efforts (.4); attend to deposition scheduling issues (.4); review and analyze update from R. Tizravesh re ongoing document collection issues (.2); review privilege log (.5). | 7.70 |
| 01/08/20 | LPW | 013 | Review and analyze documents for K. Hink deposition prep (3.0); participate in same (4.0); prepare notes re same (1.1); attend to follow up issues (1.0). | 9.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/08/20 | JAH | 013 | Prepare document production from third parties for attorney review (1.6); attend to technical issues with document production identified by Milbank (2.6); prepare pre-production documents for attorney review (2.7); update categorical privilege log (.6) | 7.50 |
| 01/08/20 | LJT | 013 | Revise and edit deposition prep outline (1.2); prepare and finalize documents for K. Hink deposition (.2); K. Hink deposition prep session (4); review notes from K. Hink deposition prep session (.7). | 6.10 |
| 01/08/20 | DP | 013 | Analyze background materials re deposition of H. Thill (.7); confer with M. Brimmage and L. Lawrence re same (.2); draft outline re same (.8); call with A. Devore re deposition of H. Thill (.2); conduct searches for documents relevant to UCC Rule 2004 depositions (1.0); review documents in connection with deposition prep (4.7). | 7.60 |
| 01/08/20 | ACP | 013 | Review documents in connection with preparation of privilege log (1.4); correspondence with Akin document review team re same (.3). | 1.70 |
| 01/09/20 | JS | 013 | Review UCC 2004 discovery matters, deposition dates and discovery status (.6); confer with M. Brimmage and I. Dizengoff re same (.3). | 0.90 |
| 01/09/20 | ISD | 013 | Review status re Rule 2004 discovery (.2); confer with J. Savin and M. Brimmage re same (.3). | 0.50 |
| 01/09/20 | PGO | 013 | Review discovery documents for privilege concerns in connection with UCC Rule 2004 discovery (5.4); correspond with Akin document review team re same (.4). | 5.80 |
| 01/09/20 | DPE | 013 | Review privilege log re Rule 2004 discovery documents. | 0.60 |
| 01/09/20 | RT | 013 | Review and update privilege log re Rule 2004 discovery documents (1.1); review documents in connection with same (3.1); correspond with Akin document review team re same (.3); attend to issues re redactions of document production (1.2); calls with RLF re document collection (.1, .2); calls with counsel to SOG and SNMP re discovery issues (.5); attend to preparations for K. Hink deposition (.5); review and revise notes for P. Sanchez deposition prep session (1.0). | 8.00 |
| 01/09/20 | SMC | 013 | Prepare Rule 2004 discovery documents for attorney review. | 2.00 |
| 01/09/20 | MVL | 013 | Update privilege log re Rule 2004 discovery documents (.8); conduct quality check review of privilege log documents (3.1); review documents for privilege and responsiveness to Rule 2004 discovery requests (3.0); correspond with Akin document review team re same (.4). | 7.30 |
| 01/09/20 | MLB | 013 | Review materials in preparation for H. Thill deposition (2.2); review and comment on outline for deposition prep session with H. Thill (1.2); consider privilege issues re Rule 2004 discovery documents (1.0); review privilege log (.6); consider issues re document production (.6); confer with J. Savin and I. Dizengoff re discovery status (.3). | 5.90 |
| 01/09/20 | LML | 013 | Continue to prepare for K. Hink deposition (.9); review and analyze proposed redactions to documents for production to UCC in connection with Rule 2004 discovery (.9); review potential documents for production (.6); review categorical privilege log (.5); review materials and outline in preparation for upcoming deposition of H. Thill (2.2). | 5.10 |
| 01/09/20 | JAH | 013 | Prepare privilege category searches in connection with privilege log for Rule 2004 discovery (1.3); attend to technical production issue (1.4); updates searches for responsive documents to Rule 2004 discovery requests (1.5). | 4.20 |
| 01/09/20 | LJT | 013 | Draft outline for H. Thill deposition (1.1); review documents re Rule 2004 discovery requests (.2). | 1.30 |
| 01/09/20 | DP | 013 | Review documents in preparation for UCC 2004 depositions (1.3); draft potential questions for deposition of H. Thill (1.5). | 2.80 |
| 01/09/20 | ACP | 013 | Review documents in connection with preparation of privilege log (3.0); review privilege log (.6); correspondence with document review team re same (.4). | 1.30 |
| 01/10/20 | JS | 013 | Attend H. Thill deposition (partial/telephonic). | 3.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/10/20 | PJH | 013 | Review document production for privilege and confidentiality. | 1.10 |
| 01/10/20 | PGO | 013 | Review documents for privilege and confidentiality. | 4.90 |
| 01/10/20 | DPE | 013 | Attend deposition of H. Thill (4.8); correspond with G. Kopel re deposition matters (.5); review privilege documents (.4). | 5.70 |
| 01/10/20 | RT | 013 | Review document production for privilege and confidentiality (.3); coordinate review of addtional documents (.7). | 3.70 |
| 01/10/20 | MVL | 013 | Review documents for responsiveness to UCC 2004 request (6.8); prepare reviewed documents for production (.7). | 7.50 |
| 01/10/20 | MLB | 013 | Work on document production and discovery responses to UCC re its investigation. | 2.30 |
| 01/10/20 | MLB | 013 | Finalize preparation for the deposition of H. Thill (1.2) and attend same (4.8); work on post-Thill deposition follow up issues (.4); work on witness deposition preparation (1.4). | 7.80 |
| 01/10/20 | LML | 013 | Consider issues regarding ongoing document production (2.0); analyze issues regarding privilege log (1.0); review privileged documents regarding same (.4); review updates from Thill depositon (1.0). | 4.40 |
| 01/10/20 | JAH | 013 | Prepare reviewed documents for production. | 4.40 |
| 01/10/20 | LJT | 013 | Review documents for privilege and responsiveness to UCC request. | 4.90 |
| 01/10/20 | DP | 013 | Prepare for (.9) and attend deposition of H. Thill (4.8); draft summary re same (1.0). | 6.70 |
| 01/10/20 | KNM | 013 | Review summary re H. Thill deposition. | 0.10 |
| 01/10/20 | ACP | 013 | Review documents in connection with preparation of privilege log. | 0.40 |
| 01/11/20 | LML | 013 | Analyze issues regarding privilege log and ongoing document review. | 1.70 |
| 01/12/20 | LML | 013 | Review proposed redactions to documents marked for production. | 1.80 |
| 01/12/20 | DP | 013 | Correspond with Akin Litigation re 2004 depositions. | 0.10 |
| 01/13/20 | PGO | 013 | Review documents for responsiveness to UCC request (3.0); call with Milbank re same (.4). | 3.40 |
| 01/13/20 | RT | 013 | Manage document production in response to UCC 2004 request (3.7); review documents for privilege and responsiveness (3.4); call with counsel to UCC, Special Committee and management re production issues (.4). | 7.50 |
| 01/13/20 | MVL | 013 | Revise privilege log entries (.7); work on privilege log parties list (.4). | 1.10 |
| 01/13/20 | MLB | 013 | Work on UCC privilege log (.3); work on UCC discovery re its investigation (2.6); work on witness deposition preparation re UCC's 2004 requests (2.5). | 5.10 |
| 01/13/20 | LML | 013 | Review updates re document collection and production efforts in connection with Rule 2004 discovery (.7); analyze documents for possible redaction and/or production in connection with Rule 2004 discovery (1.7); consider issues re possible Rule 2004 examinations (1.8). | 4.20 |
| 01/13/20 | LPW | 013 | Confer with K. Miller re K. Hink and F. Guerra depositions (.2); review and analyze 2004 requests (.9). | 1.10 |
| 01/13/20 | JAH | 013 | Prepare document production for attorney review. | 6.40 |
| 01/13/20 | LJT | 013 | Review documents for privilege and confidentiality in connection with UCC discovery request. | 1.30 |
| 01/13/20 | KNM | 013 | Confer with L. Warrick re K. Hink and F. Guerra depositions (.2); review documents re same (.4). | 0.60 |
| 01/13/20 | ACP | 013 | Revise redaction of board materials in connection with the Committee's 2004 Requests (2.8); finalize and transmit document production in connection with same (.6); call with Milbank resame (.4). | 3.80 |
| 01/14/20 | PGO | 013 | Call with Richards Layton and Ropes re collection of independent director documents in connection with the Committee's 2004 Requests (.3); call with Milbank re same (.5); review privilege log in preparation for production (3.5). | 4.30 |
| 01/14/20 | RT | 013 | Call with counsel to UCC, Special Committee re discovery issues (.5); review document production for privileged information (1.2); review privilege log (1.0); coordinate production of documents responsive to | 3.20 |

SANCHEZ ENERGY CORPORATION

Page 30

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | UCC request (.5). | |
| 01/14/20 | SMC | 013 | Prepare summary of reviewed documents. | 2.20 |
| 01/14/20 | SCL | 013 | Prepare documents for attorney review in connection with UCC requests. | 4.30 |
| 01/14/20 | MVL | 013 | Revise privilege log entries (2.1); analyze privilege log parties (1.1). | 3.20 |
| 01/14/20 | MLB | 013 | Review privilege log in connection with UCC 2004 request (.7); consider issues re UCC investigation document production (2.4); analyze reviewed documents for confidentiality issues (1.5). | 4.60 |
| 01/14/20 | LML | 013 | Analyze issues re proposed redactions of privilege log (2); supervise deposition scheduling in connection with 2004 requests (.2); confer with counsel for UCC and Jackson Walker re status of director discovery efforts (.4); work on follow up re same (.2). | 2.80 |
| 01/14/20 | JAH | 013 | Prepare document for attorney review in connection with UCC 2004 request. | 3.80 |
| 01/14/20 | KNM | 013 | Review and analyze documents re K. Hink deposition. | 0.60 |
| 01/14/20 | ACP | 013 | Call with Richard Layton and Ropes & Gray re collection of independent director documents in connection with the Committee's 2004 Requests (.7); revise redactions in connection with the Committee's 2004 Requests (2.6). | 3.30 |
| 01/15/20 | PGO | 013 | Finalize reviewed documents for production. | 3.30 |
| 01/15/20 | ML | 013 | Prepare documents for attorney review in response to UCC 2004 request. | 2.00 |
| 01/15/20 | DPE | 013 | Analyze privilege log for confidentialty (.9); provide comments to R. Tizravesh re same (.3). | 1.20 |
| 01/15/20 | RT | 013 | Analyze categorical privilege log (1.7); review D. Elder comments to same (.3); review privileged documents for confidentiality (1.3); revise privilege log (.9). | 4.20 |
| 01/15/20 | SMC | 013 | Prepare deposition binders and related materials. | 1.50 |
| 01/15/20 | SCL | 013 | Prepare documents for attorney privilege and confidentiality review in connection with UCC 2004 requests. | 3.10 |
| 01/15/20 | MVL | 013 | Review privileged documents for confidentiality. | 4.80 |
| 01/15/20 | MLB | 013 | Work on UCC 2004 investigation deposition preparation for all witnesses (1.3); work on document collection and production issues responsive to UCC investigation requests (.7). | 2.00 |
| 01/15/20 | LML | 013 | Analyze issues re privilege log and document redaction (1.3); review revised privilege log (1.0); provide comments to Akin document review team re same (.4). | 2.70 |
| 01/15/20 | JAH | 013 | Prepare reviewed documents for production in response to UCC 2004 request. | 5.70 |
| 01/15/20 | LJT | 013 | Review documents for confidentiality and privilege in response to UCC request. | 1.20 |
| 01/15/20 | ACP | 013 | Call with Ropes & Gray re additional document collection (.2); review documents in connection with the Committee's 2004 Requests (2.0). | 2.20 |
| 01/16/20 | PGO | 013 | Prepare reviewed documents for production. | 2.20 |
| 01/16/20 | ML | 013 | Prepare documents for attorney review in response to UCC 2004 request. | 2.00 |
| 01/16/20 | RT | 013 | Review privileged documents for confidentiality (2.7); provide comments to Akin document review team re same (.4); draft summary of outstanding discovery requests (.5); prepare materials for deposition in connection with UCC request (2.2). | 5.80 |
| 01/16/20 | MVL | 013 | Prepare reviewed documents for production. | 3.00 |
| 01/16/20 | MLB | 013 | Consider issues re UCC investigation discovery (.7); prepare for UCC 2004 witness depositions (.9). | 1.60 |
| 01/16/20 | LML | 013 | Analyze issues re privilege review (.8); correspond with Akin document review team re document review and production status (.3). | 1.10 |
| 01/16/20 | LPW | 013 | Review H. Thill deposition transcript (.5); coordinate with Akin Litigation re deposition preparations (.3). | 0.80 |

SANCHEZ ENERGY CORPORATION                                                              Page 31
Invoice Number: 1877045                                                             March 15, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/16/20 | JAH | 013 | Prepare reviewed document for production. | 4.90 |
| 01/16/20 | ACP | 013 | Review technical issues re document production (1.2); correspond re same (.7); finalize review and redaction of documents identified for production to the Committee (1.1). | 3.00 |
| 01/17/20 | PGO | 013 | Call with Akin Litigation team re outstanding issues in connection with the UCC Rule 2004 requests (.4); call with Akin litigation and Milbank teams re resolution of technical issues in connection with document production (.5); review documents in connection with privilege review (1.0). | 1.90 |
| 01/17/20 | RT | 013 | Call with Akin litigation team re outstanding Rule 2004 discovery issues (.4); review documents in connection with same (1.8); correspond with Special Committee on technical issues re document review (.4); call with Akin litigation team and Milbank on technical issues re discovery productions (.5). | 3.10 |
| 01/17/20 | MVL | 013 | Revise privilege log entries (1.6); call with Akin Litigation team re outstanding Rule 2004 discovery issues (.4). | 2.00 |
| 01/17/20 | LML | 013 | Call with Akin Litigation team re outstanding issues in connection with the Committee's 2004 Requests (.4); consider open issues re same (.6); confer with SOG counsel re upcoming examinations (.4). | 1.40 |
| 01/17/20 | LPW | 013 | Review materials in connection with Rule 2004 deposition preparation. | 0.70 |
| 01/17/20 | JAH | 013 | Prepare various documents for attorney review in connection with UCC Rule 2004 requests. | 4.20 |
| 01/17/20 | LJT | 013 | Correspond with K. Miller re K. Hink deposition (.2); revise K. Hink's deposition outline (3.6). | 3.80 |
| 01/17/20 | KNM | 013 | Revise K. Hink deposition outline (.3); correspond with L. Tandy re same (.1). | 0.40 |
| 01/17/20 | ACP | 013 | Call with Akin Litigation re outstanding issues in connection with the UCC's Rule 2004 requests (.4); call with Milbank re same (.5); prepare documents for production to the UCC in connection with same (2.5). | 3.40 |
| 01/18/20 | LML | 013 | Confer with counsel for SOG re ongoing document review and production efforts (.5); confer with K. Miller re same (.1). | 0.60 |
| 01/18/20 | LPW | 013 | Correspond with L. Tandy re Rule 2004 deposition preparation. | 0.20 |
| 01/18/20 | LJT | 013 | Revise K. Hink's deposition prep outline (.7); correspond with L. Warrick re witness preparation matters (.2). | 0.90 |
| 01/18/20 | KNM | 013 | Review documents in preparation for F. Guerra deposition (2.2); confer with L. Lawrence re same (.1); confer with SOG counsel re same (.1). | 2.40 |
| 01/19/20 | RT | 013 | Revise privilege log in connection with UCC Rule 2004 discovery. | 0.70 |
| 01/19/20 | ACP | 013 | Review documents in connection with the UCC Rule 2004 requests. | 1.50 |
| 01/20/20 | RT | 013 | Review materials in connection with P. Sanchez deposition preparation. | 0.70 |
| 01/20/20 | LPW | 013 | Correspond with K. Miller and L. Tandy re K. Hink deposition preparations (.2); review documents in connection with same (.4). | 0.60 |
| 01/20/20 | LJT | 013 | Revise K. Hink deposition prep notes (.2); revise mock cross examination outline for K. Hink (2.3); correspond with K. Miller and L. Warrick re same (.2). | 2.70 |
| 01/20/20 | KNM | 013 | Correspond with L. Warrick and L. Tandy re K. Hink deposition (.2); review deposition outline re same (.1); review H. Thill deposition transcript in preparation for K. Hink and F. Guerra depositions (.6) | 0.90 |
| 01/20/20 | ACP | 013 | Review document production by third parties in connection with UCC 2004 requests. | 0.70 |
| 01/21/20 | PGO | 013 | Review documents re UCC follow up production. | 3.00 |
| 01/21/20 | ML | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 2.00 |
| 01/21/20 | RT | 013 | Finalize production of board materials and privilege log (.4); review documents in connection with P. Sanchez deposition prep (2.9); correspond with Company re collection of additional documents (.6). | 3.90 |
| 01/21/20 | MVL | 013 | Attention to privilege log issues (.2); review documents re document collection from directors (1.8); review documents from Ropes & Gray re | 3.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | requests from UCC and correspondence re same (1.1). | |
| 01/21/20 | LML | 013 | Review updates re document production efforts. | 0.20 |
| 01/21/20 | LPW | 013 | Review documents in connection with K. Hink deposition (.8); review analysis of H. Thill testimony (.8); attention to follow up re same (.3). | 1.90 |
| 01/21/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 4.70 |
| 01/21/20 | LJT | 013 | Review documents re latest SNMP production in connection with UCC 2004 request (3.0); revise K. Hink's mock cross examination (.6). | 3.60 |
| 01/21/20 | DP | 013 | Attention to exhibits re preparation for 2004 deposition of K. Hink. | 0.30 |
| 01/21/20 | KNM | 013 | Review H. Thill deposition in preparation for Rule 2004 depositions (2.3); summarize same (.8). | 3.10 |
| 01/21/20 | ACP | 013 | Finalize document production in connection with UCC Rule 2004 Requests. | 1.90 |
| 01/22/20 | PGO | 013 | Review documents re UCC follow up production. | 2.00 |
| 01/22/20 | ML | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 2.00 |
| 01/22/20 | RT | 013 | Correspond with J. Hunter re technical issues re: document production (.3); correspond with Ropes re same (.2); review amended notice of deposition for P. Sanchez (.1); review discovery documents for privilege and responsiveness (.7). | 1.30 |
| 01/22/20 | MVL | 013 | Analyze documents in response to request from UCC. | 3.40 |
| 01/22/20 | MLB | 013 | Consider issues re UCC Rule 2004 discovery (1.0); attention to K. Hink deposition preparation (1.8); review amended notice of deposition of P. Sanchez (.1); attention to preparation for P. Sanchez deposition (1.2). | 4.10 |
| 01/22/20 | LML | 013 | Consider issues re ongoing document review and production (.4); review materials in preparation for upcoming meeting with K. Hink (.9). | 1.30 |
| 01/22/20 | LPW | 013 | Correspond with L. Tandy and K. Miller re 2004 deposition preparations (.2); review updated K. Hink deposition preparation outline (.5); review notes from A&M re upcoming deposition (.4). | 1.10 |
| 01/22/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC 2004 requests. | 3.30 |
| 01/22/20 | LJT | 013 | Finalize K. Hink deposition prep outline and mock cross. | 1.70 |
| 01/22/20 | KNM | 013 | Review documents in prep for K. Hink Deposition (.9); revise deposition outline re same (1.3); correspond with L. Warrick and L. Tandy re same (.2). | 2.40 |
| 01/22/20 | ACP | 013 | Review document production made by third parties in connection with UCC document request (1.5); revise outline for deposition preparation of P. Sanchez (.5); call with Hunton Andrews Kurth re same (.4). | 2.40 |
| 01/23/20 | PGO | 013 | Review documents re UCC follow up production in connection with UCC investigation. | 3.30 |
| 01/23/20 | ML | 013 | Prepare documents for attorney review in connection with UCC 2004 requests. | 2.00 |
| 01/23/20 | DPE | 013 | Attend P. Sanchez deposition preparation with Akin litigation team (2.7); correspond with P. Sanchez re deposition matters (.9); attend K. Hink deposition preparation (partial) (1.2); correspond with K. Hink re same (.6). | 5.40 |
| 01/23/20 | RT | 013 | Review documents Special Committee documents (2.5); review P. Sanchez deposition prep materials (1.8); review various P. Sanchez related documents (1.0); attend P. Sanchez deposition prep meeting with D. Elder and Akin litigation team (2.7); confer with team re collection of additional Hink documents (.2); call with Ropes & Gray re special committee document collection issues (.4); various conferences with team and counsel for SOG and SNMP re P. Sanchez and G. Willinger documents (1.5); review documents re related party transactions (.8); review additional SOG documents in connection with same (.6). | 10.50 |
| 01/23/20 | MVL | 013 | Analyze documents in response to request from UCC. | 1.80 |
| 01/23/20 | JPR | 013 | Participate in call with Jackson Walker re lien analysis diligence status. | 0.20 |

SANCHEZ ENERGY CORPORATION                                                    Page 33
Invoice Number: 1877045                                                    March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/23/20 | MLB | 013 | Prepare strategy for response to anticipated UCC standing motion. | 0.60 |
| 01/23/20 | LML | 013 | Review background materials re Shared Services and allocation (1.5); attend meeting with K. Hink and L. Warrick, K. Miller and L. Tandy re upcoming depositions (3.0); prepare analysis re pending issues in connection with same (.8); attention to issues re ongoing document review and production (.7); review updates re UCC standing motion (.3); confer with D. Park re status of potential Standing Motion (.3); prepare for upcoming call with SOG counsel re case status (.4). | 7.10 |
| 01/23/20 | LPW | 013 | Review materials re K. Hink deposition (3.5); correspond with Akin Litigation re same (.7); participate in prep session with L. Lawrence, K. Miller and L. Tandy (3.0); work on follow up issues (.6); communicate with Akin Litigation and client re document collection (.7); participate in communications re UCC standing motion (.5); review materials in connection with same (.6). | 9.60 |
| 01/23/20 | JAH | 013 | Prepare SOG document production for attorney review in connection with UCC document request. | 0.80 |
| 01/23/20 | LJT | 013 | Correspond with L. Lawrence, L. Warrick, and K. Miller re K. Hink deposition (.3); finalize documents for K. Hink deposition prep (.1); correspondence re the same (.2); review K. Hink deposition prep outline (.5); attend K. Hink deposition prep with L. Lawrence, L. Warrick and K. Miller (3.0). | 4.10 |
| 01/23/20 | LC | 013 | Summarize affiliated contracts/transactions in preparation for upcoming depositions. | 2.50 |
| 01/23/20 | DP | 013 | Call with L. Lawrence re anticipated standing motion (.3); conduct research re same (.2). | 0.50 |
| 01/23/20 | KNM | 013 | Confer with L. Lawrence, L. Warrick, and L. Tandy re K. Hink deposition (.3); correspond with A&M re rule 2004 depositions (.2); prepare for K. Hink deposition prep (2.0); attend same with L. Lawrence, L. Warrick and L. Tandy (3.0). | 5.50 |
| 01/23/20 | ACP | 013 | Prepare for deposition prep session with P. Sanchez (.8); attend same (2.7); revise deposition prep materials in connection with same (1.1); review documents produced by SNMP in connection with UCC investigation (.4). | 5.00 |
| 01/24/20 | JS | 013 | Call with Akin and Jackson Walker teams re UCC standing motion (.5); review motion and exhibits (.4). | 0.90 |
| 01/24/20 | LGB | 013 | Call with M. Brimmage re Thill deposition (.3); correspond with Company re same (.1). | 0.40 |
| 01/24/20 | PJH | 013 | Respond to questions re prepetition transactionsd in connection with depo prep (.8); review prepetition transaction summary and SN and public filings re same (1.0). | 1.80 |
| 01/24/20 | PGO | 013 | Call with Akin litigation re document production issues re UCC Rule 2004 Requests (.4); call with Milbank and Akin litigation team re same (.4); call with Ropes and Akin litigation team re deposition preparations (.5); review documents re UCC follow up production (1.4). | 2.40 |
| 01/24/20 | DPE | 013 | Attend conference call with Akin and Jackson Walker teams to discuss standing motion with UCC (partial). | 0.40 |
| 01/24/20 | RT | 013 | Review discovery documents in connection with P. Sanchez depo prep (3.4); call with Akin litigation team re document production issues in connection with UCC Rule 2004 discovery (.4); call with Milbank and Akin litigation teams re same (.5); call with Ropes and Akin litigation team re deposition issues (.5). | 4.80 |
| 01/24/20 | MVL | 013 | Analyze documents in response to UCC Rule 2004 requests (2.8); call with Akin litigation re document production issues (.4); call with Milbank and Akin teams re same (.5); call with Akin litigation and Ropes re discovery and deposition issues (.5). | 4.20 |
| 01/24/20 | JPR | 013 | Review UCC standing motion and exhibits (.9); call with Akin and Jackson Walker teams re standing motion (.5); correspond with L. | 1.90 |

SANCHEZ ENERGY CORPORATION

Page 34

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Lawrence re same (.1); analyze strategy and responses re same (.4). | |
| 01/24/20 | MLB | 013 | Review UCC standing motion (1.0); consider and develop arguments for response to same (1.2); call with Jackson Walker and Akin teams re same (.5); call with Akin litigation team re document production issues in connection with Rule 2004 discovery (.4); call with Milbank and Akin litigation teams re same (.5); call with Akin litigation and Ropes re Rule 2004 depositions (.5); continue reviewing materials in preparation for K. Hink deposition (1.0); review materials in preparation for P. Sanchez deposition (.9). | 6.00 |
| 01/24/20 | LML | 013 | Review UCC standing motion (1.2); correspond with J. Rubin re same (.1); call with Akin and Jackson Walker teams re same (.5); attend to arguments for response to same (1.6); attend call with Akin litigation team re Rule 2004 document production issues (.4). | 3.80 |
| 01/24/20 | LPW | 013 | Participate in call with Ropes and Akin litigation team re Rule 2004 depositions (.5); correspond with Company re document collection (.4); review and analyze materials re F. Guerra deposition (.4); call with SOG counsel re F. Guerra prep (1.0); call with K. Miller re same (.1); internal Akin litigation team call re document production issues (.4); review and analyze UCC standing motion (.8); review summary of same (.2). | 3.80 |
| 01/24/20 | LJT | 013 | Call with Akin litigation team re document production issues (.4); call with Akin litigation team and Ropes & Gray re 2004 depositions (.5); collect relevant documents re upcoming 2004 depositions (.3); review third party document production (1.6); correspond with K. Miller re 2004 depositions (.2). | 3.00 |
| 01/24/20 | LC | 013 | Review summary of prepetition transactions for preparation for depositions. | 2.90 |
| 01/24/20 | DP | 013 | Draft summary of UCC standing motion and complaint (1.0); review motion and complaint (.7); call with Akin and Jackson Walker teams re standing motion issues (.5). | 2.20 |
| 01/24/20 | KNM | 013 | Review documents to prepare for Rule 2004 depositions (3.8); correspond with L. Tandy re same (.3); call with L. Warrick (.1) re same. | 4.20 |
| 01/24/20 | ACP | 013 | Review documents to prepare for deposition of P. Sanchez (4.3); call with Akin litigation team and Ropes re depositions (.5). | 4.80 |
| 01/25/20 | LML | 013 | Review and analyze updates re document review and production re Rule 2004 discovery. | 0.30 |
| 01/25/20 | LPW | 013 | Prepare for deposition of K. Hink (.3); correspond with K. Miller re same (.2). | 0.50 |
| 01/25/20 | LJT | 013 | Revise mock cross examination outline for K. Hink deposition. | 0.50 |
| 01/25/20 | KNM | 013 | Correspond with K. Hink re preparations for Rule 2004 deposition. | 0.10 |
| 01/26/20 | RT | 013 | Review production documents for privilege concerns. | 0.30 |
| 01/26/20 | MLB | 013 | Review proposed responses to UCC discovery requests (1.0); review materials in preparation for upcoming deposition of K. Hink (1.2). | 2.20 |
| 01/26/20 | LML | 013 | Prepare for upcoming deposition of K. Hink. | 1.10 |
| 01/26/20 | LPW | 013 | Review examination outline for K. Hink deposition. | 0.30 |
| 01/26/20 | KNM | 013 | Prepare for Rule 2004 deposition of K. Hink (.3) and correspond with A&M re same (.2). | 0.50 |
| 01/27/20 | PJH | 013 | Review prepetition transaction documents in connection with collection of documents for Rule 2004 deposition preparations. | 1.40 |
| 01/27/20 | PGO | 013 | Review documents for responsiveness to UCC Rule 2004 discovery requests. | 2.20 |
| 01/27/20 | RT | 013 | Review document production for privilege and responsiveness to Rule 2004 discovery requests (3.3); prepare for deposition of P. Sanchez (3.5). | 6.80 |
| 01/27/20 | MVL | 013 | Review discovery documents for responsiveness and privilege in connection with Rule 2004 discovery requests. | 0.70 |
| 01/27/20 | MLB | 013 | Review examination outline for K. Hink deposition (1.8); review | 7.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | materials re same (2.1); review materials for P. Sanchez deposition (2.3); review T. Sanchez deposition notice (.1); consider issues re same (1.0); attend to document production issues (.6). | |
| 01/27/20 | LML | 013 | Prepare for upcoming Rule 2004 Examination of F. Guerra (1.7); analyze issues re ongoing document review efforts (.5); attend to issues re upcoming Rule 2004 Examination of K. Hink (.8); correspond with counsel for UCC, SNMP, and SOG re document production status (.3). | 3.30 |
| 01/27/20 | LPW | 013 | Prepare examination outline for T. Sanchez for Rule 2004 deposition prep (3.6); review materials in connection with same (3.0). | 6.60 |
| 01/27/20 | JAH | 013 | Prepare discovery documents and dataroom for potential Rule 2004 production documents for attorney review (2.8); prepare search terms for same (1.3). | 4.10 |
| 01/27/20 | JGJ | 013 | Review corporate documents in connection with response to UCC Rule 2004 requests. | 0.10 |
| 01/27/20 | LJT | 013 | Revise mock cross examination outline for K. Hink deposition prep (2.0); review documents for privilege and responsiveness to UCC Rule 2004 requests (2.3). | 4.30 |
| 01/27/20 | DP | 013 | Research procedural issues re UCC standing motion (1.5); draft outline re potential response to UCC standing motion (.7). | 2.20 |
| 01/27/20 | KNM | 013 | Review documents in preparation for Rule 2004 depositions (1.7); review and revise K. Hink mock cross examination outline (1.2). | 3.20 |
| 01/27/20 | ACP | 013 | Revise outline and accompanying materials for deposition of P. Sanchez (2.9); draft chart analyzing related party transactions (3.3). | 6.20 |
| 01/28/20 | PGO | 013 | Call with document review team re review issues in connection with UCC Rule 2004 request (.3); review documents re UCC follow up production and communications re same (1.0); correspondence with Ropes & Gray re UCC's production (.5). | 1.80 |
| 01/28/20 | DPE | 013 | Attend deposition of F. Guerra (partial) (1.0); follow-up call with G. Kopel re same (.2). | 1.20 |
| 01/28/20 | RT | 013 | Conference call with document review team privilege issues (.3); review documents for privilege (2.1); prepare mock exam outline for P. Sanchez deposition preparations (2.8); prepare exhibits re same (2.0); review documents in connection with same (1.8). | 9.00 |
| 01/28/20 | SMC | 013 | Prepare materials for P. Sanchez deposition prep (5.8); prepare materials for K. Hink deposition prep (2.5). | 8.30 |
| 01/28/20 | MVL | 013 | Review documents in response to UCC 2004 requests (.4); call with Akin document review team re privilege issues (.3). | 0.70 |
| 01/28/20 | MLB | 013 | Review prepetition transactions analysis in connection with Rule 2004 discovery (1.5); review documents re same (.4); consider issues re prepetition transactions and potential claims (1.0). | 2.90 |
| 01/28/20 | MLB | 013 | Review examination outline and supporting materials in preparation for K. Hink deposition. | 3.60 |
| 01/28/20 | LML | 013 | Attend 2004 Examination of F. Guerra (6.8); prepare for same (.5); review examination outline and supporting materials in preparation for deposition of K. Hink (3.0). | 10.30 |
| 01/28/20 | LEY | 013 | Review discovery documents for privilege issues (.4); call with Akin document review team re same (.3). | 0.70 |
| 01/28/20 | LPW | 013 | Revise draft outlines for K. Hink deposition (1.3, .5); review documents re same (1.5). | 3.30 |
| 01/28/20 | JAH | 013 | Prepare third party discovery documents for attorney review. | 1.70 |
| 01/28/20 | LJT | 013 | Review discovery documents in connection with preparation for deposition of K. Hink. | 4.60 |
| 01/28/20 | DP | 013 | Research procedural issues re UCC standing motion (.9); draft outline re response to same (.4). | 1.30 |
| 01/28/20 | KNM | 013 | Attend F. Guerra Deposition (6.8); draft summary re same (1.3); prepare for deposition of K. Hink (2.1). | 10.20 |
| 01/28/20 | ACP | 013 | Revise draft outline and accompanying materials for deposition | 6.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | preparation of P. Sanchez (4.7); revise summary chart detailing related party transactions (1.5). | |
| 01/29/20 | PJH | 013 | Review corporate organizational documents in connection with Rule 2004 deposition preparations. | 0.60 |
| 01/29/20 | DJW | 013 | Review discovery documents for potential privilege concerns in connection with Rule 2004 discovery. | 1.10 |
| 01/29/20 | DPE | 013 | Consider issues re prepetition transaction matters. | 0.50 |
| 01/29/20 | DPE | 013 | Review materials in preparation for deposition of K. Hink. | 2.50 |
| 01/29/20 | RT | 013 | Deposition prep session with P. Sanchez (4.2); review documents to prepare for same (3.7). | 7.90 |
| 01/29/20 | SMC | 013 | Prepare additional materials for K. Hink deposition preparation. | 1.00 |
| 01/29/20 | MVL | 013 | Review documents for responsiveness to to UCC discovery requests. | 1.20 |
| 01/29/20 | MLB | 013 | Participate in deposition prep session with P. Sanchez (4.2); review materials in preparation for same (.5); review and comment on mock cross examination outline of K. Hink (.9); attend to preparations for all other scheduled Rule 2004 depositions (3.5). | 9.10 |
| 01/29/20 | MLB | 013 | Review prepetition transactions summary chart. | 0.40 |
| 01/29/20 | LML | 013 | Attend deposition prep session with K. Hink (3.8); review materials and examination outline in preparation for the same (2.7). | 6.50 |
| 01/29/20 | LEY | 013 | Review discovery document production to assess potential privilege issues in connection with Rule 2004 discovery. | 3.50 |
| 01/29/20 | LPW | 013 | Analyze materials in connection with deposition prep session with K. Hink (1.6); participate in portion of same (3.0). | 4.60 |
| 01/29/20 | JAH | 013 | Prepare third party document productions in connection with Rule 2004 discovery for attorney review (1.4); prepare Debtors' document production (1.3). | 2.70 |
| 01/29/20 | LJT | 013 | Attend K. Hink deposition prep session (3.8); prepare materials in advance of same (.8). | 4.60 |
| 01/29/20 | DP | 013 | Analyze draft complaint against secured lenders (.5); draft outline of response to UCC's standing motion (1.9); research procedural issues re same (3.5); review documents re UCC's 2004 depositions (3.3); email with counsel for G. Willinger re UCC 2004 deposition logistics (.2). | 9.40 |
| 01/29/20 | KNM | 013 | Review materials re K. Hink deposition prep (1.8); attend K. Hink Deposition prep (4.2); revise deposition materials following same (1.2); correspond with Akin Litigation re related production of documents (.3); correspond with office services re deposition logistics (.3); correspond with Milbank re same (.1); correspond with A&M re same (.1); confer with A&M re same (.1) | 8.10 |
| 01/29/20 | ACP | 013 | Call with SNMP counsel re deposition scheduling (.3); attend preparation session for deposition of P. Sanchez (4.2); revise materials for use in deposition preparation following same (1.9). | 6.40 |
| 01/30/20 | JS | 013 | Attend K. Hink deposition (partial). | 3.80 |
| 01/30/20 | PGO | 013 | Correspond with R. Tizravesh re next steps re follow up productions to UCC re Rule 2004 discovery requests. | 0.50 |
| 01/30/20 | DJW | 013 | Review third party document production in connection with assessment of privilege. | 6.60 |
| 01/30/20 | DPE | 013 | Attend deposition of K. Hink (partial). | 3.20 |
| 01/30/20 | RT | 013 | Review documents in connection with deposition of P. Sanchez (2.1); review discovery documents for responsiveness to Rule 2004 requests and privilege issues (4.3); correspond with P. O'Brien re same (.5); review summary of prepetition transactions in connection with Rule 2004 discovery (1.4). | 8.30 |
| 01/30/20 | SMC | 013 | Conduct term searches of discovery documents to support Akin document review team in connection with Rule 2004 discovery. | 1.50 |
| 01/30/20 | MVL | 013 | Review documents in response to UCC Rule 2004 requests (3.1); prepare privilege log re same (1.2). | 4.30 |
| 01/30/20 | MLB | 013 | Review materials for preparation for P. Sanchez deposition (2.6); | 6.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 37
Invoice Number: 1877045                                                    March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare for additional Rule 2004 depositions (1.2); review and revise examination outlines for same (2.5). | |
| 01/30/20 | LML | 013 | Review materials and outline in preparation for K. Hink deposition (2.1); defend deposition of K. Hink (6.4); prepare for deposition of G. Willinger (1.9). | 10.40 |
| 01/30/20 | LEY | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 requests. | 3.60 |
| 01/30/20 | LPW | 013 | Attend K. Hink deposition (6.4); attend to deposition transcript confidentiality designations (.2). | 6.60 |
| 01/30/20 | JAH | 013 | Prepare discovery documents for attorney review. | 1.70 |
| 01/30/20 | LJT | 013 | Attend K. Hink's UCC 2004 deposition (6.4); review materials to prepare for same (1.1); draft summary of K. Hink deposition for Akin team (.9). | 8.40 |
| 01/30/20 | DP | 013 | Call with E. Clarkson re G. Willinger deposition logistics. | 1.10 |
| 01/30/20 | KNM | 013 | Attend K. Hink deposition in preparation for Rule 2004 depositions (partial) (1.1); review exhibits re same (.5); review summary re same (.2); correspond with office services re deposition logistics (.2). | 1.80 |
| 01/30/20 | ACP | 013 | Revise draft outline and accompanying materials for deposition preparation of P. Sanchez (4.7); attend deposition of K. Hink telephonically (1.5) (partial). | 6.20 |
| 01/31/20 | PGO | 013 | Call with Akin document review team re follow-up production to UCC and issues re same. | 0.50 |
| 01/31/20 | DJW | 013 | Review discovery documents for privilege in connection with Rule 2004 requests. | 1.10 |
| 01/31/20 | RT | 013 | Prepare outline for deposition of P. Sanchez (3.1); review materials re same (1.6); call with Akin document review team re production issues (.5). | 5.20 |
| 01/31/20 | MVL | 013 | Call with Akin document review team re follow-up production to UCC in connection with Rule 2004 discovery. | 0.50 |
| 01/31/20 | MLB | 013 | Consider deposition issues re the 2004 deposition of G. Willinger (2.3); prepare for other Rule 2004 depositions (2.9); review updates re document production and collection efforts (.5). | 5.70 |
| 01/31/20 | LML | 013 | Review updates re ongoing document production and review (.6); prepare for upcoming deposition of G. Willinger (.7); consider issues re witness preparation for upcoming depositions (.9). | 2.20 |
| 01/31/20 | JAH | 013 | Prepare review set of hot documents for attorney review (.8); retrieve document collection of P. Sanchez and G. Willinger documents for attorney review (1.7); transmit replacement metadata to Richards Layton (.4); prepare document production of unprivileged documents from Hunton Andrews Kurth (.7). | 3.60 |
| 01/31/20 | LJT | 013 | Review documents in connection with 2004 deposition of G. Willinger. | 1.40 |
| 01/31/20 | DP | 013 | Prepare for (.6) and call with SNMP counsel and A. Praestholm re G. Willinger deposition scheduling issues (.4); email update to Akin litigation team re same (.2). | 1.20 |
| 01/31/20 | KNM | 013 | Review documents in preparation for Rule 2004 depositions. | 1.70 |
| 01/31/20 | KNM | 013 | Draft Terra motion to lift stay (2.5); draft proposed order re same (.7). | 3.20 |
| 01/31/20 | ACP | 013 | Revise draft outline for deposition preparation of P. Sanchez (2.3); call with SNMP counsel and D. Park re G. Willinger deposition scheduling (.4). | 3.40 |
| 01/14/20 | LGB | 014 | Analyze issues re casualty proceeds (.4); email with R. Hill re same (.1). | 0.50 |
| 01/15/20 | JPR | 014 | Correspond with M. Byun re surety bond renewals (.2); review information from Company re same (.2) | 0.40 |
| 01/15/20 | MB | 014 | Call with B. Schak re surety bond renewal issue (.1); review surety bond in connection with same (.2); review lease and amendments (.2). | 0.50 |
| 01/22/20 | MB | 014 | Correspond with G. Hill re renewal and other surety bond issues (.3); correspond with B. Schak re same (.2). | 0.50 |
| 01/23/20 | JPR | 014 | Correspond with G. Hill re surety bond renewals (.1); correspond with | 0.20 |

SANCHEZ ENERGY CORPORATION                                                                    Page 38
Invoice Number: 1877045                                                                    March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | M. Byun re same (.1). | |
| 01/23/20 | MB | 014 | Attend to open issues re surety bond renewal (.3); correspond with G. Hill re same (.1); correspond with J. Rubin re same (.1); correspond with B. Schak re same (.2). | 0.70 |
| 01/24/20 | JPR | 014 | Correspond with M. Byun re surety bond extensions (.2); review surety bond document (.1). | 0.30 |
| 01/24/20 | MB | 014 | Correspond with B. Schak re surety bond renewal issue (.2); correspond with J. Rubin re same (.2). | 0.40 |
| 01/27/20 | JPR | 014 | Attend to issues re surety bond renewal. | 0.10 |
| 01/30/20 | MB | 014 | Call with R. Ferraioli re surety bond issues (.2); correspond with G. Hill re same (.1); correspond with A&M team re prepetition restructuring expense issues (.3). | 0.60 |
| 01/02/20 | JPR | 015 | Correspond with Moelis team re diligence requests from secured noteholder advisors. | 0.30 |
| 01/06/20 | JPR | 015 | Correspond with D. McGuiness re 1L diliegence requests (.2); review analysis re same (.3). | 0.50 |
| 01/27/20 | MB | 015 | Prepare draft of 1L group NDA. | 0.40 |
| 01/31/20 | JPR | 015 | Consider issues re 1L diligence requests. | 0.30 |
| 01/31/20 | JGJ | 015 | Correspond with Morrison & Foerster (.2) re secured group diligence requests; analyze same (.5). | 0.70 |
| 01/03/20 | LML | 016 | Confer with SOG counsel re status of stay issues. | 0.30 |
| 01/03/20 | LPW | 016 | Calls with K. Miller re Valdez automatic stay motion status (.2, .1); review motion to sever in Valdez action (.2); review and analyze case law re same (.7); prepare analysis re same (.2); call with counsel for SOG re status of SOG litigation (.4); follow up re same (.2). | 2.00 |
| 01/03/20 | KNM | 016 | Confer with L. Warrick re status of Valdez automatic stay matter (.2, .1). | 0.30 |
| 01/06/20 | LPW | 016 | Call with K. Willis and K. Miller re Valdez matter (.4); follow-up call with K. Miller re same (.1); review and analyze case law re same (.3). | 0.80 |
| 01/06/20 | KNM | 016 | Confer with K. Willis re Valdez (.1); call with L. Warrick and K. Willis re same (.4); follow-up call with L. Warrick re same (.1). | 0.70 |
| 01/08/20 | JKS | 016 | Review materials re automatic stay issues (.6); correspond with SOG counsel re same (.3). | 0.90 |
| 01/16/20 | MLB | 016 | Consider Terra Lift Stay issues (.7); review documents re same (.3). | 1.00 |
| 01/16/20 | KNM | 016 | Correspond with L. Warrick re automatic stay issues. | 0.10 |
| 01/17/20 | MLB | 016 | Confer with G. Kopel, S. Cruse and L. Lawrence re potential lift stay issue (.2); correspond with L. Lawrence re same (.3); consider issues re same (1.0); confer with L. Lawrence re Terra lift stay dispute (.5). | 2.00 |
| 01/17/20 | LML | 016 | Confer with G. Kopel, M. Brimmage, and S. Cruse re potential lift stay issue (.2); correspond with M. Brimmage re same (.3); consider issues re same (1.0); confer with M. Brimmage re status of terra lift stay matter (.5). | 2.00 |
| 01/17/20 | ACP | 016 | Call with Company and Gibbs & Bruns re Terra motion to lift stay. | 0.30 |
| 01/21/20 | MLB | 016 | Review Dimension motion for relief from Stay (.3); consider stratetgy to address same (.2). | 0.50 |
| 01/21/20 | LML | 016 | Review updates re Dimension Lift Stay Motion. | 0.30 |
| 01/21/20 | LPW | 016 | Review Dimension motion to lift stay. | 0.60 |
| 01/22/20 | MLB | 016 | Correspond with L. Warrick and Gibbs & Bruns re Gavilan discovery (.4); call with A. Perez re stipulation re same (.6); review documents in connection with same (1.2). | 2.20 |
| 01/23/20 | MLB | 016 | Consider Gavilan deposition preparation issues (1.1); review pleadings in connection with same (.7). | 1.80 |
| 01/23/20 | KNM | 016 | Confer with H. Klatsky re Valdez automatic stay matters (.2); review correspondence from M. Stein re same (.1). | 0.30 |
| 01/24/20 | LPW | 016 | Attend to issues re Terra lift stay motion. | 0.60 |
| 01/24/20 | KNM | 016 | Prepare update for Akin litigation team re status of Valdez lift stay matter. | 0.20 |
| 01/25/20 | KNM | 016 | Correspond with opposing counsel re Valdez automatic stay matter. | 0.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/27/20 | JKS | 016 | Review and revise potential motion to stay pending litigation (3.2); correspond with Company re same (.4). | 3.60 |
| 01/28/20 | LPW | 016 | Conduct research re stay issues. | 0.40 |
| 01/28/20 | KNM | 016 | Conduct research re removal (.7); prepare analysis of same (.3). | 1.00 |
| 01/29/20 | MLB | 016 | Review Dimension lift stay motion (.2); consider issues re same (.5). | 0.70 |
| 01/30/20 | JKS | 016 | Review documents re conditional certification and automatic stay. | 2.30 |
| 01/30/20 | KNM | 016 | Confer with opposing counsel re automatic stay issues. | 0.10 |
| 01/31/20 | JKS | 016 | Revise documents related to stay stipulation and conditional certification. | 2.30 |
| 01/31/20 | LML | 016 | Review draft Terra Lift Stay Motion (.2); correspond with L. Warrick re Dimension Lift Stay Motion updates and strategy (.2). | 0.40 |
| 01/31/20 | LPW | 016 | Correspond with Gibbs & Bruns re Terra motion to lift stay (.4); analyze draft of same (.3). | 0.70 |
| 01/31/20 | LPW | 016 | Review and analyze materials re Dimension lift stay motion (.6); call with A. Gutierrez re same (.1); call with counsel for UCC re same (.3); correspond with L. Lawrence re same (.3). | 1.80 |
| 01/09/20 | MLB | 017 | Review email from L. Warrick re Gavilan procedural issue (.2); analyze same (.4); review Gavilan materials (.4). | 1.00 |
| 01/09/20 | LML | 017 | Review and analyze Gavilan procedural issue (.2); review L. Warrick email re same (.1). | 0.30 |
| 01/09/20 | LPW | 017 | Prepare email to Akin litigation team re Gavilan procedural dispute (.2); email to Gibbs & Brun re same (.1); emails with counsel for Gavilan re same (.3); emails with L. Freeman re same (.3). | 0.90 |
| 01/10/20 | MLB | 017 | Analyze issues regarding Gavilan dispute. | 0.80 |
| 01/12/20 | DPE | 017 | Correspond with S. Davis re covenant running with the land analysis (.2); review covenant running with the land analysis (1.9). | 2.10 |
| 01/13/20 | LPW | 017 | Communicate with co-counsel re Gavilan discovery issues. | 0.20 |
| 01/14/20 | RT | 017 | Call with Akin litigation team re various Sanchez tasks and updates. | 0.70 |
| 01/14/20 | MVL | 017 | Call with Akin litigation team re Sanchez tasks and updates (partial). | 0.40 |
| 01/14/20 | MLB | 017 | Review pending Gavilan issues (.5); attend litigation team strategy meeting (.7); prepare for same (.6). | 1.80 |
| 01/14/20 | LPW | 017 | Prepare for litigation strategy meeting (.4); participate in same (.7). | 1.10 |
| 01/14/20 | LPW | 017 | Correspond with L. Freeman re Gavilan matter (.3); follow-up emails to co-counsel and counsel for Gavilan re same (.3). | 0.60 |
| 01/14/20 | DP | 017 | Meet with Akin litigation team re litigation work streams. | 0.70 |
| 01/14/20 | KNM | 017 | Confer with Akin Litigation re various work-streams (.7); and prepare for same (.2). | 0.90 |
| 01/14/20 | ACP | 017 | Meet with Akin Litigation team re litigation work streams. | 0.70 |
| 01/15/20 | MLB | 017 | Prepare strategy re Gavilan issues. | 0.60 |
| 01/15/20 | LML | 017 | Review updates re Gavilan litigation (1); analyze memorandum re strategy in connection with same (.6); attend call with L. Warrick, Gibbs & Brun's counsel in connection with pending state court litigation re case status and strategy (.8). | 2.40 |
| 01/15/20 | LPW | 017 | Participate in call re Akin Litigation, Gibbs & Bruns, and client re litigation issues (.7); analyze presentation materials re Gavilan dispute (.6); review draft scheduling order re same (.3). | 1.60 |
| 01/15/20 | KNM | 017 | Review legal standards for removal (.3); draft summary of same (.5). | 0.80 |
| 01/16/20 | LML | 017 | Strategize re Gavilan litigation. | 0.20 |
| 01/16/20 | LPW | 017 | Correspond with opposing counsel re Gavilan litigation issues. | 0.20 |
| 01/21/20 | LPW | 017 | Correspond with with A. Perez re same (.4); correspond with S. Cruse re Gavilan discovery (.3); call with A. Perez re procedural issues (.3); follow up correspondence to S. Cruse and E. Freeman re same (.3). | 1.30 |
| 01/22/20 | LPW | 017 | Correspond with M. Brimmage and Gibbs & Bruns re Gavilan discovery (.4); review documents in connection with same (.3); correspond with A. Perez re draft stipulation (.5); correspond with UCC re Gavilan matters (.2). | 1.40 |
| 01/23/20 | PJH | 017 | Review prepetition transaction summaries in connection with upcoming | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition. | |
| 01/23/20 | LPW | 017 | Correspond with A. Perez and M. Stammel re Gavilan deposition transcripts (.3); review filed stipulation and order (.3). | 0.60 |
| 01/24/20 | JPR | 017 | Review Gavilan answer (.3); correspond with L. Warrick re same (.1). | 0.40 |
| 01/24/20 | LPW | 017 | Prepare for call with S. Cruse re Gavilan adversary (.2); call with S. Cruse re same (.3); prepare update for Akin Litigation re same (.5); review and analyze draft answer to Gavilan complaint (1.0); email with J. Rubin re same (.2); call with J. Gutierrez re same (.1); emails with Jackson Walker and J. Gutierrez re same (.3); email to M. Stammel re discovery (.2). | 2.80 |
| 01/24/20 | KNM | 017 | Review bankruptcy rules and motion precedent re removal deadlines (.4); review order extending removal deadline (.2). | 0.60 |
| 01/26/20 | LPW | 017 | Prepare for upcoming depositions in Gavilan proceeding. | 0.60 |
| 01/27/20 | DPE | 017 | Review Debtors' draft answer in Gavilan adversary proceeding. | 0.90 |
| 01/27/20 | LPW | 017 | Review materials for preparation of depositions in Gavilan adversary proceeding. | 2.10 |
| 01/27/20 | KNM | 017 | Research re removal of nonbankruptcy actions. | 0.20 |
| 01/28/20 | DPE | 017 | Review Gavilan complaint in adversary proceeding (.7); review draft answer to same (.4); conference with G. Kopel re same (.2). | 1.30 |
| 01/28/20 | MLB | 017 | Attend and participate in deposition of T. Sanchez in Gavilan matter (6.5); follow-up re same (.4). | 6.90 |
| 01/28/20 | LPW | 017 | Prepare for deposition of T. Sanchez in Gavilan proceeding (1.2); participate in same (6.5); prepare and circulate summaries re same (1.5). | 9.20 |
| 01/29/20 | JKS | 017 | Review documents in support of potential motion to stay pending litigation. | 1.20 |
| 01/30/20 | LPW | 017 | Communicate with counsel for UCC re upcoming Gavilan depositions (.2); communicate with Gibbs & Bruns re same (.1). | 0.30 |
| 01/31/20 | LML | 017 | Attend to discovery issues in Gavilan matter. | 0.20 |
| 01/02/20 | LGB | 019 | Correspond with C. George re employee compensation (.2); correspond with M. Clarke re employee benefits program (.1). | 0.30 |
| 01/03/20 | LGB | 019 | Review email from D. Koetting re employee benefits issue (.1); call with A&M team re 2020 employee bonus program (.3); call with M. Meghji re severance (.3); email M. Clarke re EAP program (.1); correspond with J. Boffi (MIII) re severance issues  (.2); participate on call with A&M, C. George, M. Meghji re same (.4); correspond with D. Elder re same (.2). | 1.60 |
| 01/03/20 | DPE | 019 | Correspond with L. Beckerman re employee compensation matters (.2); review various correspondence re same (.3). | 0.50 |
| 01/04/20 | LGB | 019 | Correspond with A&M re 2020 employee bonus program (.1); review term sheet for same (.3); correspond with Debtors re severance issues (.3); call with C. Geroge re same (.3); correspond with M. Meghji re same (.2). | 1.20 |
| 01/05/20 | LGB | 019 | Correspond with A. Hoeinghaus re 2020 employee bonus program term sheet (.1); review same (.2); correspond with M. Meghji re same (.1). | 0.40 |
| 01/06/20 | JS | 019 | Correspond with D. Elder re employee compensation issues (.3); call with D. Elder and L. Beckerman re same (.3). | 0.60 |
| 01/06/20 | LGB | 019 | Call with A&M and MIII teams re 2020 employee bonus program (.6); follow-up correspondence with MIII team re same (.1); call with D. Elder and J. Savin re employee compensation issues (.3); correspond with A&M team re same (.1); call with J. Hickman re same (.2); review materials re same (.2). | 1.50 |
| 01/06/20 | DPE | 019 | Correspond with J. Savin re compensation matters (.4); call with L. Beckerman and J. Savin re same (.3). | 0.70 |
| 01/07/20 | LGB | 019 | Call with A&M re employee compensation issues (.6); email A. Hoeinghaus re same (.1); call with A. Blakeway re same (.2); follow up email with A. Blakeway re same (.1); review materials in connection with same (1.0). | 2.00 |
| 01/08/20 | LGB | 019 | Call with A&M team re various employee compensation matters (.5); | 2.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | correspond with M. Reichert re research re same (1.0); correspond with A. Hoeinghaus re same (.1); call with M. Meghji re 2020 employee bonus program (.2); correspond with A&M team re same (.1); review supporting materials re same (.2). | |
| 01/08/20 | MRR | 019 | Conduct research re employee compensation matters (2.6); correspond with L. Beckerman re same (.2). | 2.80 |
| 01/09/20 | MRR | 019 | Conduct research re employee compensation issues. | 1.50 |
| 01/10/20 | LGB | 019 | Email Hoeinghaus/Cumberland re employee compensation matters (.1); review response from Hoeinghaus re same (.1). | 0.20 |
| 01/11/20 | LGB | 019 | Review phantom stock/restricted stock materials. | 0.50 |
| 01/12/20 | LGB | 019 | Review A&M analysis executive stock issues (.8); confer with A&M regarding same (.8). | 1.60 |
| 01/13/20 | LGB | 019 | Confer with M. Meghji, A&M, Milbank, FTI re 2020 non-executive bonus issues (.7); prepare for same (1.0). | 1.70 |
| 01/14/20 | JS | 019 | Review materials re proposed employee compensation matters (.3); correspond with L. Beckerman, A&M, Company (.3) and D. Elder (.3, .5) re same. | 1.40 |
| 01/14/20 | LGB | 019 | Review revised employee compensation materials (.4); correspond with J. Savin, A&M and Company re same (.3). | 0.70 |
| 01/14/20 | DPE | 019 | Correspond with J. Savin re employee compensation matters (.5, .3); correspond with C. George re same (.5); review employee compensation presentation (.7). | 2.00 |
| 01/15/20 | JS | 019 | Prepare for call re employee benefit matters with A&M and M. Meghji (.7); attend call with A&M, D. Elder, L. Beckerman, M. Meghji re employee compensation matters (.5); consider issues re same (.5). | 1.70 |
| 01/15/20 | LGB | 019 | Participate in call with A&M team, N. Moss, C. George, M. Meghji re 2020 non-exec bonuses (.6); participate in call with A&M team, D. Elder, J. Savin, M. Meghji re employee benefits matters (.5); correspond with M. Byun re same (.3); telephone conference with C. George re 2020 non-exec bonuses (.4). | 1.80 |
| 01/15/20 | DPE | 019 | Call with L. Beckerman, J. Savin, A&M and Mejhi re employee benefits matters (.5); consider analysis re same (2.2). | 2.70 |
| 01/15/20 | MB | 019 | Correspond with L. Beckerman re analysis of employee benefits issues. | 0.30 |
| 01/16/20 | LGB | 019 | Telephone conference with Hoeinghaus re employee compensation analysis (.3); review issues re 2020 non-exec bonuses (.3). | 0.60 |
| 01/16/20 | DPE | 019 | Correspond with C. George re employee severance matters (.4); consider issues re same (.9). | 1.30 |
| 01/16/20 | JKS | 019 | Review SDS proposal for drilling services. | 0.60 |
| 01/16/20 | MRR | 019 | Conduct research for analysis re employee benefits matters. | 0.60 |
| 01/17/20 | LGB | 019 | Participate in call with M. Meghji re employee compensation issues (.2); correspond with A&M team re same (.2). | 0.40 |
| 01/17/20 | DPE | 019 | Correspond with G. Kopel re various workforce related matters (.6); confer with C. George re same (.4); review A&M analysis re employee compensation matters (.8). | 1.80 |
| 01/17/20 | JKS | 019 | Prepare payment scenarios for safety data sheet to assess its compliance with the Fair Labor Standards Act (1.2); correspond with Haynes & Boone re same (.6). | 1.80 |
| 01/17/20 | AFA | 019 | Review research re employee benefits issues (1.5); prepare analysis re same (2.9). | 4.40 |
| 01/18/20 | LGB | 019 | Correspond with M. Byun re employee benefits issues. | 0.20 |
| 01/18/20 | MB | 019 | Correspond with L. Beckerman re status of employee benefits matters. | 0.20 |
| 01/19/20 | LGB | 019 | Participate in call with A. Antypas re employee benefits issues (.6); correspond with A. Antypas re same (.1). | 0.70 |
| 01/19/20 | AFA | 019 | Participate in call with L. Beckerman re employee benefits issues (.6); continue to prepare analysis re same (5.6); correspond with L. Beckerman re same (.1); conduct research in connection with same (2.5). | 8.80 |
| 01/19/20 | MB | 019 | Review research re employee benefits issues. | 0.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

Page 42

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/20/20 | DPE | 019 | Review materials re employee benefits issues (.7); correspond with Company re same (.4). | 1.10 |
| 01/20/20 | JKS | 019 | Review revisions to Sanchez Energy Master Drilling Agreement re labor issues re same. | 0.80 |
| 01/20/20 | AFA | 019 | Review research re employee benefits (1.4); continue revising analysis re same (3.4); correspond with M. Byun re same (.4). | 5.20 |
| 01/20/20 | MB | 019 | Review and comment on analysis re employee benefits issues (1.5); correspond with A. Antypas re same (.4). | 1.90 |
| 01/20/20 | MB | 019 | Conduct research re employee benefits issues. | 3.90 |
| 01/21/20 | LGB | 019 | Call with A. Antypas re analysis of employee benefits issues. | 0.40 |
| 01/21/20 | DPE | 019 | Review analysis re employee benefits issues (1.1); correspond with C. George re same (.6); correspond with G. Kopel re same (.5). | 2.20 |
| 01/21/20 | JKS | 019 | Correspond with Haynes & Boone re litigation update (.8); conference with Company re same (.6); review materials in connection with same (1.3). | 2.70 |
| 01/21/20 | AFA | 019 | Call with L. Beckerman re analysis re employee benefits issues (.4); conduct follow up research re same (.5); call with M. Byun re same (.3); confer with M. Breen re same (.5). | 1.70 |
| 01/21/20 | MB | 019 | Call with A. Antypas re analysis of employee benefits issues (.3); review revised draft of same (.3). | 0.60 |
| 01/21/20 | MB | 019 | Confer with A. Antypas re research re employee benefits issues (.5); conduct research re same (3.2). | 3.70 |
| 01/22/20 | JS | 019 | Review employee benefits analysis (1.3); correspond with L. Beckerman re same (.1). | 1.40 |
| 01/22/20 | LGB | 019 | Correspond with J. Savin re employee benefits issues (.1); correspond with A. Antypas re same (.1). | 0.20 |
| 01/22/20 | JKS | 019 | Correspond with L. O'Donnell of Haynes Boone re pending FLSA matters. | 1.00 |
| 01/22/20 | AFA | 019 | Revise draft of analysis of employee benefits issues (6.4); review M. Byun comments to same (.4); calls with M. Byun re same (.3, .3); correspond with L. Beckerman re same (.1). | 7.50 |
| 01/22/20 | MB | 019 | Calls with A. Antypas re employee benefits analysis (.3, .3); review and comment on revised draft of same (.5). | 1.10 |
| 01/22/20 | MRR | 019 | Conduct research re employee benefits issues. | 0.50 |
| 01/23/20 | LGB | 019 | Call with M. Meghji and C. George re 2020 non-executive bonuses (.7); revise term sheet re same (.8); correspond with D. Elder re same (.5). | 2.00 |
| 01/23/20 | DPE | 019 | Correspond with C. George re employee bonus plan (.5); correspond with Debtor G. Kopel re same (.4); correspond with L. Beckerman re same (.5). | 1.40 |
| 01/24/20 | LGB | 019 | Correspond with M. Clarke, C. George re employee compensation issue (.2); correspond with L. Postolos re same (.2); correspond with D. Elder re same (.2). | 0.60 |
| 01/24/20 | DPE | 019 | Correspond with C. George re employee severance matters (.5); consider potential employee benefits issues (1.0); review analysis of same (1.0); correspond with L. Beckerman re same (.3). | 2.80 |
| 01/26/20 | LGB | 019 | Correspond with B. Cumberland re analysis re employee benefits issues. | 0.10 |
| 01/27/20 | LGB | 019 | Conference with A&M re employee benefits issue (.5); review 2020 non-executive bonus term sheet mark up (.4); consider issues re same (.4). | 1.30 |
| 01/27/20 | DPE | 019 | Consider issues re employee benefits issues. | 0.50 |
| 01/27/20 | JKS | 019 | Review and analyze workforce reduction issues (1.7); confer with Company re same (.4). | 2.10 |
| 01/28/20 | LGB | 019 | Revise 2020 non-executive bonus term sheet (1.5); call with D. Elder re same (.5); call with D. Koetting re same (.3). | 2.30 |
| 01/28/20 | DPE | 019 | Review research re employee benefits issues (1.0); review analysis re same (.6); call with L. Beckerman re same (.5); review draft term sheet re non-executive bonus term sheet (.9). | 3.10 |

SANCHEZ ENERGY CORPORATION
Page 43
Invoice Number: 1877045
March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/28/20 | JKS | 019 | Prepare workforce separation agreement template. | 2.70 |
| 01/29/20 | LGB | 019 | Revise 2020 non-exec bonus term sheet (2.2); review and revise analysis re employee benefits issues (.7). | 2.90 |
| 01/29/20 | JKS | 019 | Correspond with A. Blakeway re employee severance issues (.3); draft separation agreement (7.0); review contractor presentation re Company safety policies (1.1); conference with A. Blakeway re same (.7). | 9.10 |
| 01/30/20 | JS | 019 | Review term sheet re non-executive bonus program (.6); call with L. Beckerman re same (.3); call with M. Meghji re same (.3); review analysis re employee benefits issues (.7). | 1.90 |
| 01/30/20 | LGB | 019 | Review and revise analysis re employee benefits issue (2.7); review materials in connection with same (.7); call with J. Savin re same (.3). | 3.70 |
| 01/30/20 | JKS | 019 | Revise agreements re workforce reductions. | 2.40 |
| 01/31/20 | LGB | 019 | Telephone conference with C. Beckham re 2020 bonus program for non-tier 1 employees. | 0.60 |
| 01/02/20 | PJH | 020 | Review special committee meeting minutes. | 0.20 |
| 01/02/20 | DPE | 020 | Review Special Committee meeting minutes (.2); confer with J. Rubin re same (.1). | 0.30 |
| 01/02/20 | JPR | 020 | Provide comments to draft Special Committee minutes (.3); correspondence with D. Elder re same (.1); prepare agenda for Special Committee call (.3); correspodence with M. Meghji re same (.1); email to Special Committee re agenda and materials for Special Committee call (.2). | 1.00 |
| 01/02/20 | JGJ | 020 | Review draft Special Committee meeting minutes. | 0.60 |
| 01/03/20 | JS | 020 | Attend weekly Special Committee call (partial). | 0.60 |
| 01/03/20 | LGB | 020 | Participate in Special Committee call. | 0.80 |
| 01/03/20 | PJH | 020 | Attend weekly special committee meeting. | 0.80 |
| 01/03/20 | DPE | 020 | Attend weekly Special Committee meeting. | 0.80 |
| 01/03/20 | JPR | 020 | Participate in Special Committee call (.8); prepare for same (.4); correspond with M. Meghji, A&M team and Moelis team re prep for same (.2). | 1.40 |
| 01/03/20 | MLB | 020 | Participate in weekly Special Committee call. | 0.80 |
| 01/03/20 | ACP | 020 | Attend weekly Special Committee call. | 0.80 |
| 01/06/20 | JPR | 020 | Email to Special Committee re materials for DIP discussion (.1); prepare email to Special Commitee re summary of DIP order revisions (.6). | 0.70 |
| 01/07/20 | JS | 020 | Prepare for (1.0) and attend Special Committee call (.6); follow up with J. Rubin (.3) and B. Latif (.3) re same. | 2.20 |
| 01/07/20 | LGB | 020 | Participate in weekly Special Committee call. | 0.60 |
| 01/07/20 | DPE | 020 | Attend Special Committee conference call. | 0.60 |
| 01/07/20 | JPR | 020 | Attend Special Committee call (.6); follow-up call with J. Savin re same (.3). | 0.90 |
| 01/07/20 | MLB | 020 | Prepare for and participate in Special Committee call (partial). | 0.50 |
| 01/07/20 | JGJ | 020 | Attend Special Committee call (.6); follow up re same (.2). | 0.80 |
| 01/08/20 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 01/08/20 | DPE | 020 | Review Special Committee minutes. | 0.50 |
| 01/08/20 | JGJ | 020 | Prepare minutes for January 3 Special Committee meeting. | 0.70 |
| 01/09/20 | PJH | 020 | Review draft special committee minutes. | 0.20 |
| 01/09/20 | DPE | 020 | Review draft special committee meeting minutes. | 0.40 |
| 01/09/20 | JPR | 020 | Provide comments to Special Committee minutes (.3); review draft of same (.2); prepare agenda for Special Committee call and circulate same to Special Committee (.2); correspond with M. Meghji re same (.1); correspond with E. Davis re same (.1). | 0.90 |
| 01/09/20 | JGJ | 020 | Review minutes for January 3 Special Committee meeting. | 0.40 |
| 01/10/20 | JS | 020 | Prepare for (.8) and attend Special Committee call (.8); follow up re same (.3). | 1.90 |
| 01/10/20 | PJH | 020 | Attend committee call (partial). | 0.50 |
| 01/10/20 | JPR | 020 | Attend Special Committee call. | 0.80 |
| 01/10/20 | NM | 020 | Attend Special Committee call (partial). | 0.50 |

SANCHEZ ENERGY CORPORATION                                              Page 44
Invoice Number: 1877045                                            March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/10/20 | JGJ | 020 | Attend Special Committee call. | 0.80 |
| 01/10/20 | MB | 020 | Participate on weekly special committee update call (partial). | 0.50 |
| 01/14/20 | PJH | 020 | Review committee minutes. | 0.40 |
| 01/14/20 | JGJ | 020 | Draft minutes for January 7 (.7) and January 14 (.6) Special Committee meetings (.3). | 1.30 |
| 01/15/20 | JS | 020 | Prepare for Special Committee call (.7) and attend call (1.5). | 2.20 |
| 01/15/20 | ISD | 020 | Attend Special Committee call re Gavilan (partial). | 1.00 |
| 01/15/20 | PJH | 020 | Review committee minutes. | 0.30 |
| 01/15/20 | DPE | 020 | Review Special Committee meeting minutes. | 0.50 |
| 01/15/20 | JPR | 020 | Attend call with Special Committee (partial) (.7); review Special Committee board minutes (.4). | 1.10 |
| 01/15/20 | LPW | 020 | Attend Special Committee meeting re Gavilan. | 1.50 |
| 01/15/20 | JGJ | 020 | Prepare Special Committee minutes. | 0.60 |
| 01/16/20 | JPR | 020 | Prepare agenda for Special Committee meeting (.2); email to Special Committee re upcoming meeting (.1). | 0.30 |
| 01/17/20 | JS | 020 | Prepare for (.7) and attend Special Committee call (.8); follow up call with I. Dizengoff re same (.3). | 1.80 |
| 01/17/20 | LGB | 020 | Prepare for (.3) and participate in Special Committee call (.8). | 1.10 |
| 01/17/20 | ISD | 020 | Attend Special Committee meeting (.8); follow up call with J. Savin re same (.3). | 1.10 |
| 01/17/20 | PJH | 020 | Prepare for (.1) and attend special committee meeting (.8). | 0.90 |
| 01/17/20 | LML | 020 | Attend Special Committee meeting (partial). | 0.30 |
| 01/17/20 | JGJ | 020 | Prepare for (.1) and attend Special Committee call (.8). | 0.90 |
| 01/17/20 | MB | 020 | Participate in weekly special committee update call (partial). | 0.60 |
| 01/22/20 | JGJ | 020 | Prepare minutes for January 17 Special Committee meeting. | 0.70 |
| 01/23/20 | PJH | 020 | Review special committee minutes. | 0.40 |
| 01/23/20 | JPR | 020 | Review of Special Committee minutes (.3); prepare agenda for Special Committee call (.2); correspond with Special Committee re Special Committee meeting and agenda (.1). | 0.60 |
| 01/23/20 | JGJ | 020 | Prepare special committee meeting minutes. | 0.80 |
| 01/24/20 | JS | 020 | Prepare for (.4) and attend Special Committee call (.5); call with I. Dizengoff re same (.2). | 1.10 |
| 01/24/20 | LGB | 020 | Participate in weekly Special Committee call. | 0.50 |
| 01/24/20 | ISD | 020 | Participate in special committee call (.5); prepare for same (.3); follow-up call with J. Savin re same (.2). | 1.00 |
| 01/24/20 | PJH | 020 | Attend weekly special committee update call (.5); review special committee meeting minutes and related materials (.5). | 1.00 |
| 01/24/20 | DPE | 020 | Attend Special Committee meeting (.5); review Special Committee update materials (.6). | 1.10 |
| 01/24/20 | JPR | 020 | Attend Special Committee call. | 0.50 |
| 01/24/20 | MLB | 020 | Prepare for (.1) and participate in Special Committee call (.5). | 0.60 |
| 01/24/20 | JGJ | 020 | Attend Committee call. | 0.50 |
| 01/24/20 | MB | 020 | Weekly special committee call. | 0.50 |
| 01/28/20 | JGJ | 020 | Prepare minutes for January 24 (.8) and January 21 (.3) Special Committee meetings. | 1.10 |
| 01/29/20 | PJH | 020 | Review special committee meeting minutes. | 0.80 |
| 01/29/20 | JGJ | 020 | Review minutes for January 24 Special Committee meeting (.2); research board issues (.3); prepare summary re same (.2). | 0.70 |
| 01/30/20 | PJH | 020 | Review draft special committee minutes. | 0.40 |
| 01/30/20 | JPR | 020 | Review minutes of Special Committee meetings (.4); correspondence with M. Meghji re agenda for Special Committee meeting (.1); email to Special Committee re agenda (.1). | 0.60 |
| 01/30/20 | JGJ | 020 | Review January 21 (.3) and January 24 (.5) Special Committee minutes. | 0.80 |
| 01/31/20 | JS | 020 | Prepare for (.5) and attend Special Committee call (.6); follow up re same (.3). | 1.40 |
| 01/31/20 | LGB | 020 | Participate in weekly Special Committee call. | 0.60 |
| 01/31/20 | PJH | 020 | Attend special committee meeting (partial). | 0.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

Page 45
March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/31/20 | JPR | 020 | Attend Special Committee Call. | 0.60 |
| 01/31/20 | MLB | 020 | Prepare for (.2) and participate in Special Committee call (.6). | 0.80 |
| 01/31/20 | JGJ | 020 | Attend Special Committee meeting. | 0.60 |
| 01/01/20 | JPR | 021 | Attend to arguments for potential response to ad hoc unsecured group statement re exclusivity motion. | 0.30 |
| 01/01/20 | MLB | 021 | Review ad hoc unsecured group statement re exclusivity (.2); review potential arguments in response to same (.4). | 0.60 |
| 01/01/20 | NM | 021 | Review statement of unsecured group re exclusivity motion. | 0.30 |
| 01/02/20 | JS | 021 | Correspond with E. Fleck re exclusivity motion (.3); correspond with M. Meghji re same (.4). | 0.70 |
| 01/02/20 | JPR | 021 | Prepare outline of potential exclusivity response. | 0.50 |
| 01/02/20 | MLB | 021 | Attend to potential response to statement in response to Exclusivity Motion. | 1.00 |
| 01/02/20 | MB | 021 | Review outline from J. Rubin re response to ad hoc group statement re exclusivity (.1); prepare draft response in connection with same (.3). | 0.40 |
| 01/03/20 | JS | 021 | Correspond with E. Fleck re exclusivity and related UCC issues. | 0.70 |
| 01/03/20 | JPR | 021 | Review current draft exclusivity response (.3); revise same (.3); revise exclusivity CNO (.6); correspond with L. Freeman re same (.1, .1) | 1.40 |
| 01/03/20 | MLB | 021 | Work on potential response to statement in response to Exclusivity Motion. | 0.80 |
| 01/03/20 | LML | 021 | Review and analyze arguments for potential briefing on exclusivity motion. | 0.20 |
| 01/05/20 | JPR | 021 | Review CNO re exclusivity motion. | 0.10 |
| 01/06/20 | JPR | 021 | Review and finalize exclusivity CNO for filing (.3); correspond with L. Freeman re same (.2); correspond with N. Moss and Paul Weiss re same (.1). | 0.60 |
| 01/06/20 | NM | 021 | Emails with Paul Weiss and J. Rubin re exclusivity. | 0.20 |
| 01/07/20 | JPR | 021 | Begin to prepare script for exclusivity hearing. | 1.00 |
| 01/24/20 | MAT | 021 | Begin preparing second motion to extend exclusivity. | 0.40 |
| 01/02/20 | AFA | 022 | Conduct supplemental research re disclosure statement matters (3.5); review precedent plan and disclosure statement documents in connection with same (2.4); revise draft disclosure statement (1.0). | 6.90 |
| 01/03/20 | AFA | 022 | Prepare analysis re various potential disclosure statement issues (1.6); conduct research re same (4.1). | 5.70 |
| 01/06/20 | JS | 022 | Review plan term sheet (.7, .5); correspond with I. Dizengoff and J. Rubin re same (.3). | 1.50 |
| 01/06/20 | ISD | 022 | Call with J. Savin re plan term sheet (.5); review same (.2); correspond with J. Savin and J. Rubin re same (.2). | 0.90 |
| 01/06/20 | JPR | 022 | Correspond with J. Savin re draft strawman term sheet (.2); revise draft strawman term sheet (.3); analyze restructuring issues re same (.3); correspond with I. Dizengoff and J. Savin re strawman term sheet (.3). | 1.10 |
| 01/06/20 | AFA | 022 | Revise draft disclosure statement. | 3.80 |
| 01/07/20 | JS | 022 | Review revised illustrative restructuring term sheet (.3); confer with J. Rubin re same (.2). | 0.50 |
| 01/07/20 | JPR | 022 | Revise potential strawman restructuring term sheet (.4); confer with J. Savin re same (.2); email to Moeils and A&M re same (.1). | 0.70 |
| 01/07/20 | AFA | 022 | Revise draft disclosure statement. | 4.20 |
| 01/07/20 | MB | 022 | Analyze potential plan issues (.5); attend to draft plan of reorganization (1.1). | 1.60 |
| 01/07/20 | MRR | 022 | Review and update draft disclosure statement. | 2.30 |
| 01/08/20 | DPE | 022 | Review draft illustrative restructuring term sheet (.5); consider issues re same (.4). | 0.90 |
| 01/08/20 | JPR | 022 | Revise draft strawman restructuring term sheet to incorporate comments from Moelis. | 0.40 |
| 01/08/20 | AFA | 022 | Revise disclosure statement. | 2.50 |
| 01/08/20 | MB | 022 | Continue to analyze plan construct issues (1.0); research in connection with same (1.0); attend to draft plan (.6). | 2.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

Page 46
March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/09/20 | DPE | 022 | Review illustrative restructuring term sheet (.3); consider issues re same (.4); correspond with C. George re same (.3). | 1.00 |
| 01/11/20 | MB | 022 | Continue to prepare draft plan (.5); review precedential plans re same (.5). | 1.00 |
| 01/13/20 | ISD | 022 | Consider plan term sheet and related issues. | 0.90 |
| 01/13/20 | AFA | 022 | Conduct research re disclosure statement requirements (1.5); continue revising disclosure statement (2.1). | 3.60 |
| 01/13/20 | MB | 022 | Continue to draft chapter 11 plan. | 1.30 |
| 01/14/20 | JPR | 022 | Correspond with M. Byun re plan drafting. | 0.20 |
| 01/14/20 | AFA | 022 | Revise draft disclosure statement (2.6); conduct follow up research re precedent in connection with same (3.1). | 5.70 |
| 01/14/20 | MB | 022 | Draft chapter 11 plan (1.1); review precedent re same (.5); correspond with J. Rubin re same (.2). | 1.80 |
| 01/15/20 | MRR | 022 | Cite check draft disclosure statement shell. | 2.70 |
| 01/20/20 | MB | 022 | Continue to draft chapter 11 plan. | 1.50 |
| 01/21/20 | JS | 022 | Consider issues re various plan of reorganization options (.4); confer with I. Dizengoff re same (.3). | 0.70 |
| 01/21/20 | ISD | 022 | Consider potential plan of reorganization options (.2); confer with J. Savin re same (.3). | 0.50 |
| 01/22/20 | ISD | 022 | Consider issues re plan options and potential plan structures (.8); review draft illustrative restructuring term sheet (.2). | 1.00 |
| 01/23/20 | JS | 022 | Review current draft plan term sheet (1.3); correspond with J. Rubin re same (.2). | 1.50 |
| 01/23/20 | JPR | 022 | Revise term sheet (.2); correspond with J. Savin re same (.2). | 0.40 |
| 01/23/20 | MB | 022 | Call with J. Rubin, M. Meghji and Moelis teams re plan and marketing process and timeline. | 0.30 |
| 01/24/20 | JS | 022 | Call with J. Rubin re illustrative restructuring term sheet (.2); analyze alternatives re same and plan of reorganization (.5); call with I. Dizengoff re same (.6); correspond with I. Dizengoff and J. Rubin re same (.1). | 1.40 |
| 01/24/20 | ISD | 022 | Consider options re plan of reorganization and term sheet re same (1.1); call with J. Savin re same (.6); correspond with J. Savin and J. Rubin re same (.2). | 1.90 |
| 01/24/20 | DPE | 022 | Review draft illustrative restructuring term sheet (.4); consider issues re emergence and plan options (1.0). | 1.40 |
| 01/24/20 | JPR | 022 | Call with J. Savin re strawman restructuring term sheet (.2); call with M. Byun re plan drafting (.2); review plan precedents (.7); revise term sheet (.9); correspond with I. Dizengoff and J. Savin re same (.1); correspond with Akin Financial Restructuring team re disclosure statement motion and rights offering procedures (.1). | 2.20 |
| 01/24/20 | AFA | 022 | Revise draft disclosure statement. | 2.90 |
| 01/24/20 | MB | 022 | Call with J. Rubin re plan issues (.2); continue to draft chapter 11 plan (1.1). | 1.30 |
| 01/25/20 | JPR | 022 | Call with B. Finestone re illustrative restructuring term sheet and next steps (.5); revise same (.3). | 0.80 |
| 01/26/20 | LGB | 022 | Review and revise draft disclosure statement. | 3.10 |
| 01/27/20 | JS | 022 | Consider issues re plan options (1.0); analyze research re same (.5). | 1.50 |
| 01/27/20 | LGB | 022 | Call with A. Antypas re revisions to draft disclosure statement (.5); call with A. Antypas and E. Freeman re same (.5). | 1.00 |
| 01/27/20 | AFA | 022 | Participate in call with L. Beckerman re disclosure statement (.5); participate in call with L. Beckerman and E. Freeman re same (.5); continue revising disclosure statement (3.4). | 4.40 |
| 01/27/20 | MB | 022 | Review draft chapter 11 plan. | 0.70 |
| 01/28/20 | JS | 022 | Attend to plan alternatives and various open issues for restructuring term sheet (.2); confer with I. Dizengoff re same (.6). | 0.80 |
| 01/28/20 | ISD | 022 | Review and analysis of Plan options for restructuring term sheet (.8); confer with J. Savin re same (.6). | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/29/20 | LGB | 022 | Review research from A. Antypas re disclosure statement issue. | 0.10 |
| 01/29/20 | ISD | 022 | Consider plan options (1.0); review prior research re plan issues in connection with same (1.1). | 2.10 |
| 01/29/20 | AFA | 022 | Revise disclosure statement (2.6); research re same (.5). | 3.10 |
| 01/29/20 | MB | 022 | Finalize draft chapter 11 plan (4.3); research issues re same (.5); review precedential plans in connection with same (1.0). | 5.80 |
| 01/30/20 | JS | 022 | Attend to Plan and DS issues (.7, 1.1); confer with J. Rubin re same ( .4). | 2.20 |
| 01/30/20 | JPR | 022 | Call with J. Savin re plan constructs (.4); review draft plan (5.4); correspond with M. Byun re same (.2); call with B. Finestone re potential deal constructs (.4). | 6.40 |
| 01/30/20 | AFA | 022 | Revise disclosure statement based on comments from L. Beckerman. | 2.40 |
| 01/30/20 | MB | 022 | Correspond with J. Rubin re plan issues (.2); review plans in connection with same (.5). | 0.70 |
| 01/31/20 | JS | 022 | Call with J. Rubin re plan constructs and options (.5); consider same (1.0); review draft NDA for creditor groups in connection with restructuring discussions (.8); call with J. Rubin restructuring issues re unsecured group (.4). | 2.70 |
| 01/31/20 | APM | 022 | Prepare draft restructuring support agreement. | 1.50 |
| 01/31/20 | JPR | 022 | Call with J. Savin re plan constructs (.5); continued review of draft plan (3.0); confer with M. Byun re plan comments (.5); call with B. Finestone re restructuring issues (.4); call with J. Savin re same (.4). | 4.80 |
| 01/31/20 | JPR | 022 | Review current draft holder NDA. | 0.70 |
| 01/31/20 | AFA | 022 | Revise disclosure statement (4.1); review draft plan in connection with same (1.6); call with M. Byun re disclosure statement issues (.2). | 5.90 |
| 01/31/20 | MB | 022 | Call with J. Rubin re plan comments (.5); begin revisions to same (.6); call with A. Antypas re disclosure statement issues (.2). | 1.30 |
| 01/03/20 | JS | 023 | Correspond with J. Rubin re NDA for potential marketing process. | 0.20 |
| 01/03/20 | PJH | 023 | Review materials re potential marketing process. | 0.60 |
| 01/03/20 | JPR | 023 | Correpondence with J. Savin re NDA for potential marketing process. | 0.10 |
| 01/03/20 | MPV | 023 | Review draft materials re potential sale and marketing process. | 0.70 |
| 01/03/20 | SMB | 023 | Review potential marketing documents. | 1.90 |
| 01/05/20 | MPV | 023 | Review draft materials for potential marketing process. | 1.70 |
| 01/06/20 | LGB | 023 | Review timeline for potential marketing process. | 0.20 |
| 01/06/20 | SMB | 023 | Review materials in connection with potential marketing process. | 0.50 |
| 01/07/20 | JS | 023 | Review current draft NDA for potential marketing process. | 0.50 |
| 01/08/20 | JPR | 023 | Review draft NDA for potential marketing process. | 0.50 |
| 01/08/20 | MPV | 023 | Review draft documents in connection with potential marketing process. | 1.20 |
| 01/08/20 | SMB | 023 | Review transaction documents re potential marketing process. | 3.10 |
| 01/09/20 | JPR | 023 | Review comments to NDA for potential marketing process. | 0.30 |
| 01/10/20 | SMB | 023 | Review documents regarding covenant running with the land (1.1); revise memo re same (4.0). | 5.10 |
| 01/13/20 | APM | 023 | Consider issues re possible marketing process. | 0.30 |
| 01/13/20 | JPR | 023 | Review comments to NDA regarding potential marketing process. | 0.30 |
| 01/14/20 | APM | 023 | Review comments from J. Rubin on draft marketing process documents (.3); revise same (.5). | 0.80 |
| 01/14/20 | JPR | 023 | Review current draft bid procedures (1.7); draft correspondence to A. Miller re same (.3); review revised NDA (.2). | 2.20 |
| 01/14/20 | MAT | 023 | Draft documents re potential marketing process (.7); review precedent re same (.5). | 1.20 |
| 01/15/20 | APM | 023 | Consider issues re potential marketing process. | 0.50 |
| 01/15/20 | MPV | 023 | Review draft materials re potential marketing process. | 1.30 |
| 01/16/20 | PJH | 023 | Review materials re potential marketing process (.6); provide comments to same (.5). | 1.10 |
| 01/16/20 | APM | 023 | Review materials re potential marketing process. | 0.50 |
| 01/16/20 | MPV | 023 | Review draft materials for potential marketing process. | 0.20 |
| 01/17/20 | MPV | 023 | Continue revising documents for potential marketing process. | 1.00 |
| 01/20/20 | SMB | 023 | Revise updated materials re potential marketing process. | 3.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

Page 48
March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/21/20 | PJH | 023 | Review draft marketing process documents. | 1.80 |
| 01/21/20 | APM | 023 | Consider revisions to marketing disclaimer and related marketing issues. | 0.80 |
| 01/21/20 | MAT | 023 | Revise materials re potential marketing process. | 0.20 |
| 01/22/20 | PJH | 023 | Review draft materials re potential marketing process. | 0.90 |
| 01/22/20 | MPV | 023 | Review P. Hurley and S. Boone comments to potential marketing process documents (.8); revise same to incorporate comments (2.0). | 2.80 |
| 01/23/20 | APM | 023 | Review and provide comments on draft disclaimer to marketing presentation (1.0); review draft marketing presentation (1.0). | 2.00 |
| 01/23/20 | JPR | 023 | Review current draft disclaimer language (.1); correspond with K. Voelte re same (.3) | 0.40 |
| 01/23/20 | MPV | 023 | Revise draft materials for potential marketing process. | 1.20 |
| 01/24/20 | PJH | 023 | Review potential marketing materials. | 0.30 |
| 01/24/20 | APM | 023 | Review draft materials re potential marketing process (.9); correspond with J. Rubin re same (.2). | 1.10 |
| 01/24/20 | JPR | 023 | Correspond with Moelis team re potential marketing process issues (.1); correspond with A. Miller re same (.1); correspond with M. Byun re draft NDA for same (.1). | 0.30 |
| 01/24/20 | LJT | 023 | Correspond with D. Park re research re potential marketing process. | 0.30 |
| 01/24/20 | DP | 023 | Correspond with L. Tandy re research re issues re potential marketing process. | 0.20 |
| 01/24/20 | MB | 023 | Prepare draft NDA for potential marketing process (.6); correspond with J. Rubin re same (.2). | 0.80 |
| 01/26/20 | APM | 023 | Review and comment on draft materials re potential marketing process. | 1.40 |
| 01/27/20 | APM | 023 | Review current draft of materials for potential marketing process (1.3); update same (1.5). | 2.80 |
| 01/27/20 | LJT | 023 | Conduct research re potential marketing process (1.9); prepare analysis re same (1.5). | 3.40 |
| 01/27/20 | DP | 023 | Review research in connection with potential marketing process. | 0.50 |
| 01/28/20 | JS | 023 | Call with A. Miller, J. Rubin and M. Taylor re next steps re potential marketing process. | 0.70 |
| 01/28/20 | APM | 023 | Review J. Rubin comments to draft materials re potential marketing process (.6); participate on call with J. Rubin, J. Savin and M. Taylor re: same (.7); follow up re same (.3). | 1.60 |
| 01/28/20 | JPR | 023 | Call with J. Savin, A. Miller and M. Taylor re draft materials re potential marketing process (.7); review comments/issues list re same (.3). | 1.00 |
| 01/28/20 | LJT | 023 | Conduct research re marketing process issues. | 4.10 |
| 01/28/20 | MAT | 023 | Call with J. Savin, J. Rubin, A. Miller re potential marketing process issues. | 0.70 |
| 01/29/20 | JS | 023 | Review current draft of materials for potential marketing process (.7); call with A. Miller re same (.6). | 1.30 |
| 01/29/20 | APM | 023 | Meeting with E. Johnson related to draft documents for potential marketing process (.5); review draft materials re potential marketing process (.4); update same (.8); call with J. Savin re same (.6). | 2.30 |
| 01/29/20 | LJT | 023 | Research issues in connection with potential marketing process (4.7); correspond with K. Miller re the same (.2). | 4.90 |
| 01/29/20 | KNM | 023 | Correspond with L. Tandy re marketing related issues in other Chapter 11 cases. | 0.20 |
| 01/30/20 | APM | 023 | Follow up revisions to draft materials re potential marketing process. | 1.80 |
| 01/30/20 | LJT | 023 | Continue to research marketing issues in other chapter 11 cases. | 1.00 |
| 01/30/20 | DP | 023 | Confer with K. Miller re research re potential marketing process (.3); conduct research re same (5.6); revise draft summary of research (3.8). | 9.70 |
| 01/30/20 | KNM | 023 | Confer with D. Park re research re issues with potential marketing process (.3); conduct research re same (3.3); analyze same (1.0); draft summary re the same (2.2). | 6.80 |
| 01/31/20 | APM | 023 | Revise draft materials re potential marketing process. | 1.20 |
| 01/31/20 | LJT | 023 | Revise and edit summary of analysis of issues re potential marketing process (1.3); correspond with D. Park and K. Miller re same (.1). | 1.40 |

SANCHEZ ENERGY CORPORATION

Page 49

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/31/20 | DP | 023 | Revise analysis of issues re potential marketing process (3.5); review research re same (.4); correspond with K. Miller re same (.2). | 4.10 |
| 01/31/20 | KNM | 023 | Revise memo re potential marketing process issues (.6); correspond with D. Park and L. Tandy re same (.2). | 0.80 |
| 01/06/20 | JPR | 024 | Review order re supplemental service of 365(d)(4) motion (.1); correspond with A. Antypas re same (.2); correspondence with Jackson Walker team re same (.1); review certificate of service re same (.1); correspond with Prime Clerk re same (.1); consider issues and next steps re same (.4). | 1.00 |
| 01/06/20 | AFA | 024 | Correspond with J. Rubin re service in connection with 365(d)(4) motion (.2); correspond with Jackson Walker team re same (.3). | 0.50 |
| 01/07/20 | AFA | 024 | Review service issues re 365(d)(4) motion (.6); coordinate supplemental service with Jackson Walker and Prime Clerk teams (.8); call with E. Freeman re same (.3). | 1.70 |
| 01/24/20 | JPR | 024 | Call with A&M team and A. Antypas re 365(d)(4) issues (.2); consider follow-up issues re same (.3). | 0.50 |
| 01/27/20 | AFA | 024 | Review leases of nonresidential real property for potential assumption/rejection. | 1.50 |
| 01/28/20 | JPR | 024 | Call with A&M team and A. Antypas re 365(d)(4) (.3); review information from A&M re non-residential real property leases (.3); correspond with A&M team re same (.1). | 0.70 |
| 01/28/20 | AFA | 024 | Participate in call with J. Rubin and A&M re 365(d)(4) issues. | 0.30 |
| 01/29/20 | JPR | 024 | Call with Jackson Walker team and A. Antypas re 365(d)(4) (.3); review 365(d)(4) motion precedent to prepare for same (.3). | 0.60 |
| 01/29/20 | AFA | 024 | Attend call with J. Rubin and Jackson Walker re oil and gas lease issues (.3); conduct research re same (1.4). | 1.70 |
| 01/07/20 | JS | 025 | Travel to Houston for 1/8 hearing. | 4.50 |
| 01/07/20 | JPR | 025 | Travel from NY to Houston for exclusivity hearing. | 4.50 |
| 01/07/20 | MLB | 025 | Travel to Houston for deposition prep meetings. | 4.00 |
| 01/07/20 | LML | 025 | Travel to Houston for upcoming witness meetings. | 2.50 |
| 01/08/20 | JS | 025 | Travel from Houston back to DC re 1/8 hearing. | 4.20 |
| 01/08/20 | JPR | 025 | Travel back to NY from hearing in Houston. | 4.00 |
| 01/08/20 | MLB | 025 | Travel back to Dallas after witness prep meetings. | 4.00 |
| 01/08/20 | LML | 025 | Travel from Houston to Dallas following witness meetings. | 2.50 |
| 01/08/20 | LPW | 025 | Travel to Houston office for deposition prep session (1.5); return travel from same (1.3). | 2.80 |
| 01/08/20 | LJT | 025 | Travel from Dallas to Houston for K. Hink deposition prep (1.5); return travel from Houston to Dallas (2.0). | 3.50 |
| 01/09/20 | MLB | 025 | Travel to Houston for H. Thill deposition. | 3.50 |
| 01/10/20 | MLB | 025 | Travel back to Dallas. | 3.50 |
| 01/10/20 | DP | 025 | Travel to (1.0) and from Houston for deposition of H. Thill (2.3). | 3.30 |
| 01/20/20 | LML | 025 | Travel to Houston from Dallas for DIP Hearing. | 2.00 |
| 01/20/20 | ACP | 025 | Travel from Dallas to Houston for DIP Hearing. | 2.80 |
| 01/21/20 | JS | 025 | Travel from DC to Houston for DIP hearing. | 3.90 |
| 01/21/20 | JPR | 025 | Travel to Houston from NY for DIP hearing. | 4.00 |
| 01/21/20 | LJT | 025 | Travel from Dallas to Houston for DIP hearing and K. Hink deposition preparation. | 2.50 |
| 01/21/20 | KNM | 025 | Travel from Dallas to Houston for DIP hearing. | 3.00 |
| 01/22/20 | JPR | 025 | Travel to NY from Houston re DIP Hearing. | 4.00 |
| 01/23/20 | LML | 025 | Travel from Houston to Dallas following hearing and client meetings. | 2.00 |
| 01/23/20 | LPW | 025 | Travel to Houston from Dallas following hearing. | 1.80 |
| 01/23/20 | LJT | 025 | Travel from Houston to Dallas following deposition. | 2.50 |
| 01/23/20 | KNM | 025 | Travel from Houston to Dallas following hearing. | 2.00 |
| 01/23/20 | ACP | 025 | Travel from Houston to Dallas following DIP hearing. | 3.10 |
| 01/27/20 | JS | 025 | Travel to Houston for January 28th meeting with UCC. | 4.50 |
| 01/27/20 | JPR | 025 | Travel to Houston for UCC meeting. | 4.00 |
| 01/27/20 | MLB | 025 | Travel to Houston for upcoming Rule 2004 deposition. | 3.00 |

SANCHEZ ENERGY CORPORATION

Page 50

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/27/20 | LML | 025 | Travel to Houston for upcoming Rule 2004 depositions and related preparations. | 3.40 |
| 01/27/20 | LPW | 025 | Travel to Houston for deposition preparations and meeting. | 3.00 |
| 01/27/20 | KNM | 025 | Travel from Dallas to Houston for depositions and preparations. | 3.00 |
| 01/28/20 | JPR | 025 | Travel to and from meeting with UCC re business plan. | 0.50 |
| 01/28/20 | LJT | 025 | Travel from Dallas to Houston for K. Hink deposition prep and deposition. | 2.00 |
| 01/28/20 | ACP | 025 | Travel from Dallas to Houston for deposition preparation. | 3.20 |
| 01/29/20 | JS | 025 | Travel from Houston to DC re January 28 meeting with UCC and marketing and midstream meeting. | 4.70 |
| 01/29/20 | JPR | 025 | Travel from Houston to NY after midstream meeting. | 4.00 |
| 01/29/20 | LPW | 025 | Return travel from Houston after deposition and midstream meeting. | 2.50 |
| 01/29/20 | KNM | 025 | Travel from Houston to Dallas following depositions. | 3.00 |
| 01/29/20 | ACP | 025 | Travel from Houston to Dallas following deposition preparation. | 3.10 |
| 01/30/20 | MLB | 025 | Travel from Houston to Dallas after meetings and depositions. | 3.50 |
| 01/30/20 | LML | 025 | Travel from Houston to Dallas following deposition of K. Hink. | 3.40 |
| 01/30/20 | LJT | 025 | Travel from Houston to Dallas following deposition. | 0.90 |
| 01/05/20 | YL | 026 | Prepare reporting questionnaires re directors and officers. | 0.50 |
| 01/06/20 | LGB | 026 | Correspond with J. Rubin re SOX compliance issues (.2); review information from Company re same (.2). | 0.40 |
| 01/06/20 | JPR | 026 | Review email from A. Blakeway re SOX compliance (.1); analyze SOX compliance issues (.4); correspond with L. Beckerman re same (.2). | 0.70 |
| 01/07/20 | LGB | 026 | Correspond with J. Rubin re SOX compliance issues. | 0.20 |
| 01/07/20 | DPE | 026 | Review issues re internal SOX controls. | 0.60 |
| 01/07/20 | JPR | 026 | Call with A. Blakeway re SOX controls (.2); correspond with L. Beckerman re same (.2); analyze issues re same (.2). | 0.60 |
| 01/09/20 | DPE | 026 | Review research re SEC filing matters (.6); analyze SOX requirements (.3). | 0.90 |
| 01/09/20 | YL | 026 | Review draft director and officer questionnaires for SOX compliance. | 2.50 |
| 01/10/20 | YL | 026 | Review D&O questionnaire and independence questionnaire (.8); confer with company regarding same (.4). | 1.20 |
| 01/13/20 | YL | 026 | Correspond with company re D&O questionnaire in relation to disclosure requirements. | 0.30 |
| 01/14/20 | AO | 026 | Review environmental-regulatory developments for potential disclosure in securities filings. | 0.20 |
| 01/16/20 | PJH | 026 | Review DIP facility 8-K. | 0.40 |
| 01/16/20 | YL | 026 | Review and compare Form 10-K (.9); confer re the same (.5); email correspond with specialist re review (.4); discuss compliance check (.5). | 2.30 |
| 01/16/20 | AAF | 026 | Review draft of Sanchez Energy Corporation's 10-K. | 1.80 |
| 01/17/20 | AO | 026 | Review draft form 10-K (1.3); prepare comments to environmental-regulatory provisions of same (2.2); conduct research re recent regulatory developments in connection with same (1.0); correspond with D. Quigley re same (.5). | 5.00 |
| 01/17/20 | YL | 026 | Review draft form 10-K. | 2.80 |
| 01/17/20 | AAF | 026 | Review draft form 10-K. | 9.10 |
| 01/18/20 | PJH | 026 | Revise draft form 10-K. | 6.50 |
| 01/18/20 | AO | 026 | Revise form 10-k environmental-regulatory disclosures and risk factors (.3); correspond with A. Li re same (.1). | 0.40 |
| 01/18/20 | YL | 026 | Review Form 10-K re environmental disclosures (.6); correspond with A. Oelz re same (.3). | 0.90 |
| 01/18/20 | AAF | 026 | Revise draft form 10-K re reporting requirements. | 1.30 |
| 01/19/20 | PJH | 026 | Review draft 10-K for reporting requirements. | 4.70 |
| 01/19/20 | YL | 026 | Review Form 10-K. | 0.80 |
| 01/20/20 | YL | 026 | Revise risk factors for draft form 10-K. | 7.60 |
| 01/21/20 | PJH | 026 | Review revised draft of 10-K (1.9); review revised draft of DIP facility 8-K (.7). | 2.60 |
| 01/21/20 | YL | 026 | Review Form 10-K. | 2.60 |

SANCHEZ ENERGY CORPORATION
Page 51
Invoice Number: 1877045
March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/22/20 | PJH | 026 | Review revised draft of 10-K. | 1.60 |
| 01/22/20 | DPE | 026 | Review special committee minutes. | 0.40 |
| 01/22/20 | YL | 026 | Review revised draft of form 10-K. | 4.40 |
| 01/22/20 | AAF | 026 | Review current draft of 10-K for consistent and proper use of defined terms. | 3.30 |
| 01/23/20 | PJH | 026 | Review 10-K (.8); review DIP facility 8-K (.9); correspond with J. Rubin re same (.1); review preferred conversion requests and conversion documents (.6). | 2.40 |
| 01/23/20 | JPR | 026 | Correspond with P. Hurley re Form 10-K. | 0.10 |
| 01/24/20 | PJH | 026 | Review draft 10-K. | 2.00 |
| 01/24/20 | ELM | 026 | Review draft annual report on Form 10-K. | 1.50 |
| 01/24/20 | DPE | 026 | Conference call with G. Kopel and KPMG re audit matters (.3); review materials in preparation for same (.3). | 0.60 |
| 01/24/20 | JPR | 026 | Begin review of draft Form 10-K. | 0.60 |
| 01/24/20 | YL | 026 | Review draft Form 10-K. | 3.90 |
| 01/25/20 | YL | 026 | Review draft Form 10-K. | 0.20 |
| 01/27/20 | ALL | 026 | Review draft 10-K (1.8); prepare documents in connection with same (2.3). | 4.10 |
| 01/27/20 | PJH | 026 | Review and comment on draft form 10-K. | 2.00 |
| 01/27/20 | AO | 026 | Review recent environmental-regulatory developments for potential disclosure in Form 10-K. | 0.40 |
| 01/27/20 | ELM | 026 | Revise draft Form 10-K. | 0.80 |
| 01/27/20 | DPE | 026 | Provide comments to draft Form 10-K. | 1.60 |
| 01/28/20 | ELM | 026 | Review draft of Form 10-K annual report. | 1.60 |
| 01/29/20 | DPE | 026 | Analyze open issues re draft form 10K. | 0.50 |
| 01/29/20 | YL | 026 | Review and revised draft Form 10-K. | 3.20 |
| 01/30/20 | PJH | 026 | Review and comment on draft 10-K. | 1.00 |
| 01/30/20 | YL | 026 | Review and revise draft Form 10-K. | 2.50 |
| 01/31/20 | PJH | 026 | Review and comment on draft form 10-K (.6); review 8-K re DIP closing (.4). | 1.10 |
| 01/31/20 | YL | 026 | Review draft Form 10-K. | 0.50 |
| 01/08/20 | JGJ | 028 | Review materials re general corporate issue. | 0.40 |
| 01/09/20 | SNC | 028 | Review notice of conversion of preferred stock (.2); draft email to shareholder requesting to convert shares (.3). | 0.50 |
| 01/15/20 | SNC | 028 | Draft Akin Gump legal opinion and instruction letter to process requested conversion of preferred stocks. | 1.20 |
| 01/16/20 | SNC | 028 | Review Akin Gump legal opinion and instruction letter effectuating preferred stock conversion. | 0.30 |
| 01/22/20 | SNC | 028 | Draft backup certificate to preferred shares conversion (.4); revise instruction letter and legal opinion re same (1.0). | 1.40 |
| 01/24/20 | SNC | 028 | Revise backup certificate, instruction letter and legal opinion re conversion of preferred shares. | 1.60 |
| 01/28/20 | SNC | 028 | Draft instruction letter, legal opinion and backup certificate re conversion of series A preferred shares. | 2.10 |
| 01/29/20 | PJH | 028 | Review preferred conversion charts and holders (.4); review and prepare summary re common stock acquisitions (.3). | 0.70 |
| 01/23/20 | JPR | 029 | Consider issues cash management motion re notice provisions for movement of UR cash and repayment of intercompany loan (.8); review draft notice emails (.3); correspond with J. Hickman re same (.1); correspond with D. Koetting re same (.1). | 1.20 |
| 01/27/20 | PJH | 029 | Attend to cash management bank issue. | 0.50 |
| 01/28/20 | MB | 029 | Call with Paul Weiss re intercompany transfer question (.2); review final cash management order re same (.1). | 0.30 |
| 01/03/20 | LGB | 030 | Correspond with vendor counsel re vendor dispute. | 0.10 |
| 01/03/20 | PJH | 030 | Review draft vendor agreement. | 0.20 |
| 01/06/20 | LGB | 030 | Correspond with vendor counsel re counteroffer in connection with vendor dispute. | 0.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

Page 52

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/09/20 | LGB | 030 | Correspond with G. Hill re vendor issue (.2); call with counsel for vendor re same (.1); follow-up correspondence with G. Hill and M. Golvach re same (.1). | 0.40 |
| 01/13/20 | LGB | 030 | Review email from critical vendor's counsel. | 0.30 |
| 01/14/20 | LGB | 030 | Call with critical vendor re settlement proposal (.3); review documents in preparation for same (.6). | 0.90 |
| 01/16/20 | LGB | 030 | Draft email to company re vendor settlement proposal. | 0.10 |
| 01/17/20 | LGB | 030 | Correspond with Debtors re vendor settlement proposal. | 0.20 |
| 01/20/20 | LGB | 030 | Review master drilling agreement with vendor (.3); correspond with A. Blakeway re same (.2); revise vendor trade agreement (.3); correspond with A. Blakeaway re same (2.). | 1.00 |
| 01/22/20 | LGB | 030 | Correspond with Company re revised trade agreement re vendor dispute. | 0.10 |
| 01/23/20 | LGB | 030 | Correspond with A. Blakeway re vendor matters. | 0.30 |
| 01/24/20 | LGB | 030 | Call with A. Blakeway re vendor issues. | 0.70 |
| 01/29/20 | LGB | 030 | Correspond with G. Kopel re vendor issue. | 0.40 |
| 01/30/20 | LGB | 030 | Review updated amended and restated trade agreement with vendor (.2); correspond with Company re same (.1). | 0.30 |
| 01/01/20 | NM | 031 | Review email exchanges re SOG reconciliation. | 0.20 |
| 01/02/20 | DPE | 031 | Correspond with Debtor CFO re business plan matters (.4); review analysis materials in connection with same (.3). | 0.70 |
| 01/02/20 | NM | 031 | Review schedule of proposed shared services payments (.1); attend call re same with creditor groups (.3). | 0.40 |
| 01/03/20 | LGB | 031 | Correspond with SOG counsel re SOG receivable (.1): call with D. Koetting/J. Hickman re same (.1); call with B. Schak re same (.4); follow up correspondence with J. Hickman/D. Koetting re same (.2). | 0.80 |
| 01/03/20 | DPE | 031 | Call with Debtors re G&A matters (.5); correspond with G. Kopel re same (.5). | 1.00 |
| 01/04/20 | JS | 031 | Correspond with D. Elder re business plan issues. | 0.50 |
| 01/04/20 | DPE | 031 | Correspond with C. George re business plan matters (.5); correspond with J. Savin re same (.5). | 1.00 |
| 01/05/20 | LGB | 031 | Correspond with N. Moss re final SOG reconciliation/extension of deadline (.2); review correspondence with MoFo/Quinn re same (.1). | 0.30 |
| 01/05/20 | DPE | 031 | Correspond with C. George re business plan update (.3); review materials in connection with same (.6). | 0.90 |
| 01/05/20 | NM | 031 | Emails to MoFo and Quinn re SOG reconciliation (.3); correspond with L. Beckerman re same (.2). | 0.50 |
| 01/06/20 | JS | 031 | Review SOG reconciliation issues (.8); correspond with L. Beckerman and N. Moss re same (.2). | 1.00 |
| 01/06/20 | LGB | 031 | Call with B. Schak re SOG reconciliation (.1); analyze issue re same (.2). correspond with B. Schak re same (.2); correspond with N. Moss and J. Savin re same (.2); correspond with M. Meghji and J. Boffi re same (.2); email Quinn team re same (.1). | 1.00 |
| 01/06/20 | DPE | 031 | Correspond with C. George re business plan matters (.5); analyze issues re same (.5); review revised G&A analysis (1.0); correspond with C. George re same (.4). | 2.40 |
| 01/06/20 | NM | 031 | Emails with L. Beckerman and J. Savin re SOG reconciliation issues. | 0.20 |
| 01/07/20 | JS | 031 | Correspond with D. Elder re business plan issues. | 0.30 |
| 01/07/20 | LGB | 031 | Review SOG reconciliation data. | 0.10 |
| 01/07/20 | DPE | 031 | Correspond with J. Savin re business plan issues. | 0.40 |
| 01/08/20 | LGB | 031 | Draft hearing script re shared services updates (.4); correspond with D. Koetting re SOG reconciliation (.1). | 0.50 |
| 01/09/20 | JS | 031 | Review emails re subsidiary debt issue (.4); confer with C. George re same (.2); review SOG reconciliation update (.3). | 0.90 |
| 01/09/20 | LGB | 031 | Correspond with N. Moss re extension of SOG reconciliation deadline (.1); call with J. Hickman re same (.1); correspond with M. Meghji re same (.2); correspond with B. Schak re same (.3); correspond with D. Koetting re same (.1). | 0.80 |

SANCHEZ ENERGY CORPORATION

Page 53

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/09/20 | MPV | 031 | Correspondence with L. Warrick and S. Boone re midstream analysis memorandum. | 0.20 |
| 01/13/20 | JS | 031 | Review business plan issues (.7); correspond with D. Elder re same (.3). | 1.00 |
| 01/13/20 | DPE | 031 | Correspond with J. Savin re business plan issues (.3); correspond with C. George re same (.7). | 1.00 |
| 01/14/20 | ISD | 031 | Review business plan. | 0.90 |
| 01/14/20 | JPR | 031 | Review draft guarantee re crude oil sale. | 0.50 |
| 01/15/20 | LGB | 031 | Analyze weekly shared services costs. | 0.70 |
| 01/15/20 | ALL | 031 | Review materials in connection with subsidiary debt issues. | 1.20 |
| 01/15/20 | JPR | 031 | Correspond with R. Hill and K. Hink re intercompany funding issues. | 0.30 |
| 01/15/20 | NM | 031 | Review 2020 non-executive bonus issues (.2); attend call with A&M, Management, M. Meghji, L. Beckerman re same (.6). | 0.80 |
| 01/17/20 | LGB | 031 | Correspond with D. Koetting re SOG reconciliation (.2); call with D. Koetting re same (.2). | 0.40 |
| 01/20/20 | LGB | 031 | Call with D. Koetting re SOG reconciliation (.3); call with M. Wyrick re same (.3); correspond with B. Finestone re same (.2); correspond with D. Koetting and J. Hickman re same (.2). | 1.00 |
| 01/20/20 | DPE | 031 | Correspond with C. George re business plan issues (.5); call with C. George re same (.3). | 0.80 |
| 01/21/20 | JS | 031 | Confer with I. Dizengoff re business plan issues (.2); review business plan materials in connection with same (.5). | 0.70 |
| 01/21/20 | LGB | 031 | Review shared services reconciliation (.2); correspond with D. Koetting re same (.1); correspond with G. Kopel re re same (.2); review email from D. Elder re same (.3); review weekly shared services payment list/documents (.1). | 0.90 |
| 01/21/20 | ISD | 031 | Analyze business plan issues (1.4); confer with J. Savin re same (.2); analyze Moelis supporting information re same (.5). | 2.10 |
| 01/21/20 | DPE | 031 | Review business plan presentation. | 1.30 |
| 01/21/20 | NM | 031 | Review monthly SOG reconciliation. | 0.20 |
| 01/22/20 | LGB | 031 | Correspond with D. Elder re shared services matters (.3); correspond with Company re same (.3). | 0.60 |
| 01/22/20 | ISD | 031 | Review latest business plan materials (.5); consider issues re same (.8); confer with M. Meghji and J. Hickman re same (.4). | 1.70 |
| 01/22/20 | PJH | 031 | Review shared services agreement in connection with corporate matters. | 0.60 |
| 01/22/20 | DPE | 031 | Correspond with T. Sanchez re operational issues (.6); review business plan materials (.3). | 1.90 |
| 01/22/20 | NM | 031 | Prepare for (.1) and attend (.2) weekly SOG proposed payments call. | 0.30 |
| 01/23/20 | JS | 031 | Review current draft business plan materials (2.7); confer with I. Dizengoff, M. Meghji and Moelis re same (.4, .5); confer with I. Dizengoff re same (.5); correspond with D. Elder re same (.4); confer with J. Rubin re same (.2). | 4.70 |
| 01/23/20 | LGB | 031 | Correspond with C. Beckham re shared services matters (.3); review H&B invoices re indemnification/other claims (.3). | 0.60 |
| 01/23/20 | ISD | 031 | Review business plan and related materials (1.7); confer with J. Savin, M. Meghji and Moelis re same (.5, .4); confer with J. Savin re same (.5); consider potential issues re completions and drilling (.6). | 3.70 |
| 01/23/20 | DPE | 031 | Correspond with J. Savin re business plan matters (.4); review materials in connection with same (.4). | 0.80 |
| 01/23/20 | JPR | 031 | Review business plan presentation (1.7); correspond with C. George re same (.3); confer with J. Savin re same (.2). | 2.20 |
| 01/24/20 | JS | 031 | Review current draft business plan materials (.6); confer with CRO and Moelis re same (.4, .5); call with J. Boffi, A&M, Moelis and Akin teams re same (.7); call with I. Dizengoff re same (.2); call with D. Jenkins (.3) and E. Fleck re same (.4). | 3.10 |
| 01/24/20 | ISD | 031 | Review business plan updates (.5); call with J. Savin re same (.2). | 0.70 |
| 01/24/20 | DPE | 031 | Attend business plan call with A&M, Moelis, Akin and J. Boffi. | 0.70 |
| 01/24/20 | JPR | 031 | Call with J. Boffi, Akin, Moelis and A&M teams re business plan (.7); | 1.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | prepare issues list in advance of same (.3); correspond with S. Boone re business plan (.2). | |
| 01/24/20 | MB | 031 | Call with A&M, M-III, Moelis and Akin teams re business plan and next steps. | 0.70 |
| 01/24/20 | SMB | 031 | Correspond with J. Rubin re business plan issues. | 0.20 |
| 01/25/20 | JS | 031 | Review current draft business plan materials (1.78; confer with M. Meghji and Moelis re same (.4, .2). | 2.40 |
| 01/25/20 | JPR | 031 | Call with D. McGuiness re business plan presentation. | 0.10 |
| 01/26/20 | JS | 031 | Review Debtors' revised business plan (.5); review and comment on materials prepared in connection with same (2.3); call with M. Meghji, A&M, Moelis re same (1.0). | 3.80 |
| 01/26/20 | JPR | 031 | Attend call with M. Meghi, A&M team, Moelis team and J. Savin re business plan (1.0); and review draft of business plan presentation in preparation for same (.5). | 1.50 |
| 01/27/20 | ISD | 031 | Review revised business plan (.6); review supporting presentation re same (1.0). | 1.60 |
| 01/27/20 | DPE | 031 | Review revised business plan (.5); review presentation re same (1.0); consider issues re same (.4). | 1.90 |
| 01/27/20 | JPR | 031 | Attend to issues re business plan. | 0.50 |
| 01/28/20 | LGB | 031 | Review weekly list of shared services payments (.1). | 0.10 |
| 01/29/20 | LGB | 031 | Participate in shared services payment call. | 0.50 |
| 01/30/20 | MB | 031 | Review draft November monthly operating report (.2); correspond with L. Postolos re same (.1). | 0.30 |
| 01/31/20 | JS | 031 | Review materials re cash flow and business plan (.8); call with A&M and M-III re same (.4). | 1.20 |
| 01/01/20 | LPW | 033 | Revise memorandum re midstream contracts analysis (1.6); review and analyze case law re same (1.1); correspond with S. Boone re midstream documents (.2). | 2.90 |
| 01/01/20 | SMB | 033 | Review documents in connection with midstream contracts analysis (.9); correspond with L. Warrick re same (.2). | 1.10 |
| 01/02/20 | JGJ | 033 | Correspond with Moelis re midstream agreement confidentiality provisions (.2); analyze same (.2). | 0.40 |
| 01/02/20 | SMB | 033 | Review additional documentation re midstream contracts (1.0); update analysis re same (.6). | 1.60 |
| 01/06/20 | JS | 033 | Review status of midstream contract analysis and pending issues. | 0.80 |
| 01/06/20 | DPE | 033 | Correspond with management re midstream matters. | 0.40 |
| 01/06/20 | JPR | 033 | Correspond with D. McGuiness and S. Boone re UCC midstream diligence requests (.2); analyze potential responses and issues re same (.5). | 0.70 |
| 01/06/20 | JGJ | 033 | Review midstream agreements for confidentiality issues. | 0.50 |
| 01/06/20 | SMB | 033 | Review diligence requests re midstream contracts (.7); review materials in connection with same (1.1); correspond with J. Rubin and D. McGuinness re same (.2); prepare responses re same (.8). | 2.80 |
| 01/07/20 | DPE | 033 | Correspond with Debtor management re midstream issues (.5); review analysis re same (1.0). | 1.50 |
| 01/07/20 | JPR | 033 | Correspond with L. Warrick and S. Boone re midstream contracts analysis (.2); review prior draft of same (.4). | 0.60 |
| 01/07/20 | LPW | 033 | Email communications with J. Rubin and S. Boone re midstream analysis (.2); review same (.2). | 0.40 |
| 01/07/20 | MPV | 033 | Review memorandum re analysis of midstream contract issues (.5); review case law re same (.3). | 0.80 |
| 01/07/20 | SMB | 033 | Continue to update and revise memo and related documents re midstream analysis (3.9); review research re same (1.0). | 4.90 |
| 01/07/20 | ACP | 033 | Revise memorandum re midstream analysis. | 2.40 |
| 01/08/20 | DPE | 033 | Call with S. Davis re midstream contract issues. | 0.30 |
| 01/08/20 | SDD | 033 | Call with D. Elder re: midstream contract issues (.3); begin review and analysis of same (1.6); review memorandum re analysis of midstream | 3.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | contracts (1.2); correspond with L. Warrick and A. Praestholm re same (.2). | |
| 01/08/20 | LPW | 033 | Review and revise memorandum re midstream contracts analysis (.6); review related case law (.4); correspond with S. Davis and A. Praestholm re same (.2). | 1.20 |
| 01/08/20 | MPV | 033 | Review litigation memorandum re midstream contract issues. | 0.70 |
| 01/08/20 | ACP | 033 | Revise memorandum re analysis re midstream contract issues (1.5); correspond with L. Warrick and S. Davis re same (.2). | 6.50 |
| 01/09/20 | JS | 033 | Review current draft analysis re midstream contract assumption or rejection (.8); correspond with D. Elder re same (.5). | 1.30 |
| 01/09/20 | ISD | 033 | Review analysis re midstream contract rejection/assumption. | 0.70 |
| 01/09/20 | DPE | 033 | Review midstream contract analysis memorandum (.8); correspond with J. Savin re same (.5); consider issues re same (1.2); confer with C. George re same (.5). | 3.00 |
| 01/09/20 | JPR | 033 | Call with MoFo team re midstream diligence requests (.2); correspond with L. Warrick re midstream memo (.2); provide comments to section of same (.4); consider strategy for midstream contracts (.6); correspond with S. Boone re midstream agreement provisions (.2). | 1.60 |
| 01/09/20 | LPW | 033 | Correspondence with J. Rubin re midstream analysis memo (.4); correspond with S. Boone and M. Varela-Sisley re same (.4); review updated portions of memorandum (1.9); review and analyze midstream agreements (2.0). | 4.70 |
| 01/09/20 | SMB | 033 | Review midstream diligence requests (.4); prepare responses re same (1.0); review and comment on updated midstream analysis memo (.8); correspond with L. Warrick and M. Varela-Sisley re same (.4); correspond with J. Rubin re midstream contract provisions (.2). | 2.80 |
| 01/09/20 | ACP | 033 | Revise midstream contracts analysis memo. | 5.90 |
| 01/10/20 | JS | 033 | Review draft analysis re assumption or rejection of marketing and/or midstream agreements (.5, .9); review emails re same (.3); confer with M. Meghji re same (.4); confer with D. Elder re same (.3). | 2.40 |
| 01/10/20 | ISD | 033 | Analyze midstream/marketing contract issues and implications. | 1.00 |
| 01/10/20 | DPE | 033 | Review midstream contract analysis (2.9); correspond with L. Warrick re same (.4); correspond with G. Kopel re same (.3, .2); correspond with C. King re same (.2); confer with J. Savin re same (.3). | 4.30 |
| 01/10/20 | JPR | 033 | Review memo regarding midstream contracts (1.1); call with C. King regarding same (.3); correspond with M. Meghji regarding same (.2); consider issues regarding same (.5). | 2.10 |
| 01/10/20 | SDD | 033 | Analyze draft memorandum re covenants running with the land. | 2.20 |
| 01/10/20 | LPW | 033 | Review and analyze midstream contracts (2.4); revise memo regarding rejection/assumption of midstream contracts (3.1); confer with D. Elder re same (.4). | 5.90 |
| 01/10/20 | JGJ | 033 | Review draft memo regarding midstream contracts (.4); prepare and revise Seco termination notice (.3). | 0.70 |
| 01/10/20 | MPV | 033 | Review midstream agreements. | 0.30 |
| 01/11/20 | SDD | 033 | Analyze the draft memorandum re covenants running with the land (2.1); correspond with D. Elder re same (.2). | 2.30 |
| 01/11/20 | SMB | 033 | Review updated midstream analysis memo (1.1); address pending issues regarding covenant running with the land analysis (4.2). | 5.30 |
| 01/12/20 | JPR | 033 | Review midstream contract analysis memo (1.4); correspond with Akin team re same (.3). | 1.70 |
| 01/12/20 | SDD | 033 | Review and analyze draft memorandum re covenants running with the land (2.3); provide comments to same (1.2); further correspond with Akin team re same (.3). | 3.80 |
| 01/12/20 | LML | 033 | Analyze updated memo regarding contract analysis. | 0.30 |
| 01/12/20 | LPW | 033 | Multiple email communications re midstream contracts analysis (.4); analyze case law in connection with same (1.3). | 1.70 |
| 01/13/20 | JS | 033 | Prepare for (.8) and participate in call re midstream analysis with Akin | 2.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | FR, L. Warrick, S. Davis, A. Praestholm, D. Elder, M. Brimmage, L. Lawrence (.8); follow-up call with J. Rubin, S. Boone, L. Warrick (.4); review cited precedent for further analysis (.2). | |
| 01/13/20 | ISD | 033 | Participate in call with Akin FR, L. Warrick, S. Davis, A. Praestholm, D. Elder, M. Brimmage and L. Lawrence re midstream analysis (.8); analyze memo and related issues re same (1.2). | 2.00 |
| 01/13/20 | DPE | 033 | Prepare for (1.1) and participate in (.8) call with Akin FR, L. Warrick, S. Davis, A. Praestholm, D. Elder, M. Brimmage, L. Lawrence re Midstream analysis; review various Midstream contracts (3.5); analyze memo re same (.7). | 6.10 |
| 01/13/20 | JPR | 033 | Call with Akin FR, L. Warrick, S. Davis, A. Praestholm, D. Elder, M. Brimmage and L. Lawrence re midstream analysis (.8); review memo in preparation for same (1.3); follow up call with S. Boone, L. Warrick and J. Savin re same (.4); review SECO contract termination notice (.2). | 2.70 |
| 01/13/20 | SDD | 033 | Prepare for (.4) and participate in call with Akin FR, L. Warrick, A. Praestholm, D. Elder, M. Brimmage, L. Lawrence re midstream analysis (.8). | 1.20 |
| 01/13/20 | MLB | 033 | Prepare for (.5) and participate in (.8) call with Akin FR, L. Warrick, S. Davis, A. Praestholm, D. Elder, L. Lawrence re midstream memo. | 1.30 |
| 01/13/20 | LML | 033 | Attend (partial) call with Akin FR, L. Warrick, M. Brimmage S. Davis, A. Praestholm, D. Elder re midstream analysis. | 0.70 |
| 01/13/20 | LPW | 033 | Review and analyze materials re midstream contracts (1.5); participate in call with Akin FR, S. Davis, A. Praestholm, D. Elder, M. Brimmage, L. Lawrence re same (.8); follow up call with J. Savin, S. Boone, J. Rubin re same (.4); follow up meeting with A. Praestholm re same (.3); review communications with client re same (.2); review and analyze case law (1.7); revise and draft memoranda (3.4). | 8.30 |
| 01/13/20 | SMB | 033 | Attend call re midstream analysis with Akin FR, L. Warrick, S. Davis, A. Praestholm, D. Elder, M. Brimmage, L. Lawrence (.8); discuss the same with company (1.1); analyze memo re same (1.9); review midstream contracts (3.7); follow up call with J. Savin, J. Rubin, L. Warrick re same (.4). | 7.90 |
| 01/13/20 | ACP | 033 | Call with Akin FR, L. Warrick, S. Davis, D. Elder, M. Brimmage, L. Lawrence  re midstream analysis memo (.8); confer with L. Warrick re same (.3); perform research in connection with same (1.9); revise memo re same (1.4). | 4.40 |
| 01/14/20 | JS | 033 | Confer with I. Dizengoff re midstream analysis (.4); review revised memo and contracts re same (3.2). | 3.60 |
| 01/14/20 | ISD | 033 | Confer with J. Savin re midstream issues (.4); analyze revised memo re same (1.1). | 1.50 |
| 01/14/20 | DPE | 033 | Correspond with S. Boone re midstream contract analysis (.5); confer with J. Rubin, S. Boone, L. Warrick and C. King re midstream contracts (1.0); review midstream contract analysis (2.9). | 4.40 |
| 01/14/20 | JPR | 033 | Call with Company, S. Boone, L. Warrick, D. Elder re midstream contracts (1); review contracts and memo in preparation of same (.7). | 1.70 |
| 01/14/20 | LPW | 033 | Analyze midstream contracts (1.2); call with J. Rubin, S. Boone, D. Elder, and Company re same (1); review relevant precedent re same (2.1); revise memo re same (3). | 7.30 |
| 01/14/20 | JGJ | 033 | Review midstream contracts for potential assumption/rejection issues. | 1.30 |
| 01/14/20 | MPV | 033 | Review drilling requirements under midstream/marketing agreements. | 1.50 |
| 01/14/20 | SMB | 033 | Conference call with J. Rubin, L. Warrick, D. Elder, client re midstream issues (1.0); update midstream and marketing schematic (1.3); continue to review and revise updated midstream and marketing memo (5.3); correspond wiht D. Elder re midstream analysis (.5). | 8.10 |
| 01/14/20 | ACP | 033 | Revise midstream analysis memos (2.4); research in support of same (2.3). | 4.70 |
| 01/15/20 | JPR | 033 | Review midstream contract analysis memo (2.8); correspond with L. | 3.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Warrick re same (.3); correspond with S. Boone and L. Warrick re same (.2) | |
| 01/15/20 | SDD | 033 | Review precedent re midstream issues (1.7); revise memo re same (1.1). | 2.80 |
| 01/15/20 | MLB | 033 | Provide comments re lease related litigation issues. | 0.80 |
| 01/15/20 | LPW | 033 | Review midstream analysis memorandum (.6); analyze case law re same (1.2); call with D. Park re same (.2); call with D. Staber re same (.2); email communications with D. Park and A. Praestholm re same (.4); revise midstream analysis memorandum (2.6); circulate same with comments (.4); correspond with J. Rubin (.2, .3) and S. Boone (.2) re same. | 6.30 |
| 01/15/20 | DP | 033 | Call with L. Warrick re research re midstream contracts (.2); analyze draft midstream memo re same (.7); correspond with L. Warrick and A. Praestholm re same (.3); research case law re same (.9); revise draft midstream memo re same (.4). | 2.50 |
| 01/15/20 | SMB | 033 | Review updated marketing agreements and related assignment documents (2.7); update analysis of disclosure issues (1.5); update re same (1.7); correspond with L. Warrick and J. Rubin re same (.2). | 6.10 |
| 01/15/20 | ACP | 033 | Revise midstream memorandum analyzing midstream issues (2.2); perform research in support of same (.8); correspond with L. Warrick and D. Park re same (.4). | 3.40 |
| 01/16/20 | JS | 033 | Review draft memo re analysis (1.7); confer with I. Dizengoff, L. Warrick, S. Boone, A. Praestholm and L. Lawrence re same (.5); review agreements re same (.9). | 3.10 |
| 01/16/20 | ISD | 033 | Call with J. Savin, L. Warrick, S. Boone, A. Praestholm, L. Lawrence re midstream analysis memo (.5); review contracts re same (.7); correspond with J. Savin re same (.3). | 1.50 |
| 01/16/20 | DPE | 033 | Revise midstream contract analysis (2.8); correspond with S. Boone (.5) re same; confer with E. Davis re same (1.2). | 4.50 |
| 01/16/20 | JPR | 033 | Call with I. Dizengoff, J. Savin, A. Praestholm, L. Lawrence S. Boone and L. Warrick re midstream analysis (.5); prepare agenda of topics to discuss in advance of same (.4). | 0.90 |
| 01/16/20 | SDD | 033 | Analyze revised midstream contract memo (2.1); review case law and contracts re same (2.0); provide comments to same to L. Warrick (.6). | 4.70 |
| 01/16/20 | LML | 033 | Analyze memorandum re midstream contracts (.3); attend call with L. Warrick, I. Dizengoff, J. Savin, A. Praestholm, J. Rubin, and S. Boone re same (.5). | 0.80 |
| 01/16/20 | LPW | 033 | Review revisions to memorandum re midstream issues (.6); call with J. Savin, I. Dizengoff, L. Lawrence, S. Boone and A. Praestholm re memorandum re midstream contracts (.5); work on slide deck re same (2.3); review comments to midstream memo (.8); analyze case law re same (1.6); revise midstream memo (1.2) and slide deck (.4) re same; circulate same with comment (.3). | 7.70 |
| 01/16/20 | MPV | 033 | Prepare midstream contracts for review. | 0.50 |
| 01/16/20 | SMB | 033 | Review updated midstream contract memo (3.1); review underlying commercial agreements (2.9); prepare for (.6) and attend conference call with J. Savin, I. Dizengoff, L. Warrick, A. Praestholm, L. Lawrence to discuss pending issues (.5); revise memo re same (.6); correspond with D. Elder re midstream analysis (.5). | 8.20 |
| 01/16/20 | ACP | 033 | Revise memorandum analyzing midstream contract issues (2.1); call with J. Savin, I. Dizengoff, L. Warrick, S. Boone, L. Lawrence re same (.5); research re same (.8); draft presentaton deck for management in connection with same (1.3). | 4.70 |
| 01/17/20 | JS | 033 | Review memorandum re analysis of midstream agreements (1.5); review case law re same (.7); consider open issues re same (.8); correspond with D. Elder, J. Rubin, S. Boone and L. Warrick re same (.3); confer with M. Meghji re same (.3). | 3.60 |
| 01/17/20 | ISD | 033 | Call with J. Savin re midstream issues (.3); review memo re same (.4); | 1.00 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | consider open issues re same (.3). | |
| 01/17/20 | DPE | 033 | Correspond with S. Boone re midstream contract analysis (.7); correspond with S. Davis re same (.9); review revisions to midstream contract analysis (1.5); correspond with J. Savin, J. Rubin, S. Boone and L. Warrick re same (.3). | 3.40 |
| 01/17/20 | JPR | 033 | Call with S. Boone re midstream analysis (.1); correspond with J. Savin, D. Elder, S. Boone and L. Warrick re same (.3); finalize midstream memo for Debtor review (.8). | 1.20 |
| 01/17/20 | SDD | 033 | Review memo re midstream contract issues (2.1); conduct research in connection with same (1.5). | 3.60 |
| 01/17/20 | LPW | 033 | Correspond with J. Savin, D. Elder, J. Rubin, and S. Boone re midstream analysis (.3); consider revisions to same (.5); review documents in connection with same (.9); revise presentation deck re same (2.3); correspond with A. Praestholm re same (.4); review final version of memo re midstream issues (.6). | 5.00 |
| 01/17/20 | SMB | 033 | Update midstream contract memo (1.3); correspond with D. Elder re same (.7); update presentation deck to Debtors re same (2.2); review additional contracts and related documents provided by Debtors (1.6); correspond with J. Savin, D. Elder, J. Rubin, and L. Warrick re midstream analysis (.3); call with J. Rubin re same (.1). | 6.20 |
| 01/17/20 | ACP | 033 | Revise midstream contract analysis memo (1.1); prepare presentation in connection with same (.7); correspond with L. Warrick re same (.4). | 2.20 |
| 01/18/20 | LPW | 033 | Review revised draft of midstream presentation deck (.8); correspond with A. Praestholm re same (.3). | 1.10 |
| 01/18/20 | ACP | 033 | Revise midstream contract presentation deck (.7); correspond with L. Warrick re same (.3). | 1.00 |
| 01/19/20 | LPW | 033 | Revise midstream presentation deck (2.0); correspond with A. Praestholm re same (.1). | 2.10 |
| 01/19/20 | ACP | 033 | Continue revising midstream contract presentation deck (.3); correspond with L. Warrick re same (.1). | 0.40 |
| 01/20/20 | DPE | 033 | Call with L. Warrick re midstream analysis (.5); consider issues re same (1.0); review revised draft of same (1.1); review revised draft of presentation re same (1.0); correspond with C. George re same (.6). | 4.20 |
| 01/20/20 | LPW | 033 | Review revisions to midstream presentation deck (.3); conduct research in connection with same (1.2); call with D. Elder re same (.5). | 2.00 |
| 01/20/20 | ACP | 033 | Revise midstream presentation deck. | 1.10 |
| 01/21/20 | SMC | 033 | Prepare materials for midstream presentation. | 0.50 |
| 01/21/20 | LPW | 033 | Review additional legal analysis from S. Boone re midstream presentation deck. | 2.70 |
| 01/21/20 | JGJ | 033 | Review various midstream agreements for confidentiality provisions and related concerns. | 2.10 |
| 01/21/20 | SMB | 033 | Review midstream diligence documents (2.0); correspond with Company re same (.6); review and respond to information requests re midstream contracts (1.6); update legal analyses in midstream presentation deck (1.0). | 5.20 |
| 01/21/20 | ACP | 033 | Continue revising midstream contract analysis presentation deck. | 0.70 |
| 01/22/20 | JS | 033 | Review updated midstream analysis memo (1.0); review case law re same (.6); review presentation deck re midstream analysis (1.0); consider open issues re same (1.0). | 3.60 |
| 01/22/20 | DPE | 033 | Correspond with G. Kopel re midstream matters (.4); review memo re midstream analysis (.6). | 1.00 |
| 01/22/20 | MPV | 033 | Review updates to memorandum re covenant running with the land analysis. | 1.10 |
| 01/22/20 | SMB | 033 | Revise midstream contract analysis (2.8); review case law in connection with same (2.3) | 5.10 |
| 01/22/20 | ACP | 033 | Review midstream analysis memo. | 0.30 |
| 01/23/20 | LPW | 033 | Correspond with A. Praestholm re midstream analysis (.3); review | 0.70 |

SANCHEZ ENERGY CORPORATION                                                                    Page 59
Invoice Number: 1877045                                                                  March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials re same (.4). | |
| 01/23/20 | SMB | 033 | Review UCC document requests in connection with oil and gas matters (1.6); conduct supplemental research in connection with same (3.1). | 4.70 |
| 01/23/20 | ACP | 033 | Continue revising midstream contract analysis memorandum (.7); correspond with L. Warrick re same (.3). | 1.00 |
| 01/24/20 | LPW | 033 | Attend to preparations for midstream meeting. | 0.40 |
| 01/24/20 | JGJ | 033 | Call with S. Boone re midstream contracts analysis (.3); call with Company re same (.4). | 0.70 |
| 01/24/20 | MPV | 033 | Correspond with S. Boone re issues re midstream presentation deck. | 0.40 |
| 01/24/20 | SMB | 033 | Review and comment on midstream presentation deck (2.0); consider issues re same (1.0); correspond with M. Varela-Sisley re same (.3); review updated memo re midstream contracts analysis (.8). | 4.10 |
| 01/25/20 | JS | 033 | Review revised presentation deck re midstream contract analysis. | 1.30 |
| 01/25/20 | LPW | 033 | Review updated presentation deck re midstream contract issues. | 0.30 |
| 01/26/20 | SMB | 033 | Review and update midstream presentation deck (1.5); review midstream contracts in connection with same (.6); review updated midstream analysis memo (1.1). | 3.20 |
| 01/27/20 | JS | 033 | Review midstream analysis presentation deck (.7); review supporting materials re same (1.0). | 1.70 |
| 01/27/20 | LPW | 033 | Update midstream presentation deck (.7); review revised memo re analysis of midstream issues (.7); prepare correspondence to A. Praestholm and S. Boone re same (.4). | 1.80 |
| 01/27/20 | SMB | 033 | Review updated midstream presentation deck (.8); review updated analysis memo (1.0); review correspondence from L. Warrick re same (.2); review contracts in connection with same (2.1); correspond with Company re issues re same (.5); consider issues re same (1.0). | 5.60 |
| 01/27/20 | ACP | 033 | Revise memorandum re midstream analysis (1.2); revise presentation deck in connection with same (.5); review correspondence from L. Warrick re same (.2). | 1.90 |
| 01/28/20 | JS | 033 | Review and comment on midstream analysis memo in advance of management meeting re same (1.6); review and comment on midstream presentation deck re same (1.3); prepare discussion points re same (1.0); confer with I. Dizengoff re same (.4); confer with D. Elder re same (.3). | 4.60 |
| 01/28/20 | ISD | 033 | Review final drafts of midstream analysis (1.0) and presentation deck (1.0); consider issues re same (.6); confer with J. Savin re same (.4). | 3.00 |
| 01/28/20 | DPE | 033 | Review and comment on midstream presentation deck (.7); review analysis memo re same (.6); confer with J. Savin re same (.3). | 1.60 |
| 01/28/20 | JPR | 033 | Review draft of midstream presentation deck (.7); review documents in connection with same (.2); correspond with S. Boone re same (.1). | 1.00 |
| 01/28/20 | LPW | 033 | Update midstream presentation (.4); review and update midstream analysis memo (.5); prepare for management meeting re midstream (.8). | 1.70 |
| 01/28/20 | SMB | 033 | Prepare responses re various midstream and marketing contracts in connection with midstream analysis memo and presentation (2.5); review contracts in connection with same (1.1); review updated analysis memo (.7); review updated presentation deck (.5); correspond with J. Rubin re same (.1). | 4.90 |
| 01/28/20 | ACP | 033 | Revise midstream presentation. | 0.50 |
| 01/29/20 | JS | 033 | Review presentation deck and analysis memo in preparation for marketing and midstream meeting with Company management (2.0); pre-meeting with Akin team prior to management midstream meeting (.5); attend marketing and midstream meeting with advisors, M. Meghji and management (2.0); call with I. Dizengoff re same (.5); follow up re same (1.0). | 6.00 |
| 01/29/20 | ISD | 033 | Confer with J. Savin re management and advisors midstream meeting. | 0.50 |
| 01/29/20 | PJH | 033 | Prepare summary re midstream contracts (2.3); review contractual documents re same (1.6). | 3.90 |
| 01/29/20 | DPE | 033 | Attend midstream contract rejection or assumption  meeting (2.0); | 4.50 |

SANCHEZ ENERGY CORPORATION

Page 60

Invoice Number: 1877045

March 15, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | participate in pre-meeting with Akin team (.5); review meeting agenda and presentation (.7); follow-up conferences with G. Kopel (.7) and C. George (.6). | |
| 01/29/20 | JPR | 033 | Attend meeting with Company, Moelis, A&M, M-III and Akin team re midstream analysis (2.0); meeting with Akin team in advance of same (.5); review documents to prepare for same (.6); follow up correspondence with S. Boone and L. Warrick re same (.1). | 3.20 |
| 01/29/20 | MLB | 033 | Participate in pre-meeting with Akin team in advance of midstream meeting (.5); participate in midstream meeting (1.4) (partial). | 1.90 |
| 01/29/20 | LPW | 033 | Prepare for midstream presentation (1.5); participate in pre-meeting with Akin team re same (.5); participate in same (2.0); email communications with J. Rubin and S. Boone re follow up items (.3). | 4.30 |
| 01/29/20 | SMB | 033 | Review midstream presentatio deck and analysis (1.0); attend pre-meeting with Akin team prior to midstream management with Company (.5); attend meeting with company to discuss midstream issues (1.8); follow-up correspondence with L. Warrick and J. Rubin re same (.2); review material agreements and summarize for client (2.7). | 6.20 |
| 01/30/20 | JS | 033 | Consider follow-up issues re midstream and marketing contracts from management meeting (1.0); review analysis re same (.7). | 1.70 |
| 01/30/20 | PJH | 033 | Review midstream contract diligence in connection with ongoing analysis re same. | 3.00 |
| 01/30/20 | MPV | 033 | Review midstream and marketing agreement provisions in connection with ongoing analysis of midstream issues (.8); prepare analysis re same (.3); correspond with S. Boone re same (.1). | 1.20 |
| 01/30/20 | SMB | 033 | Consider issues raised at midstream meeting with management (1.0); review memorandum analysis re same (.8); review presentation deck re same (.7); review analysis from M. Varela-Sisley re analysis of contracts issue (.6); revise same (2.0); review midstream and marketing contracts in connection with same (2.1). | 7.20 |
| 01/31/20 | JS | 033 | Review creditor midstream and marketing diligence (.7); confer with Management and CRO re midstream and marketing contracts and potential options (.3, .5). | 1.50 |
| 01/31/20 | SMB | 033 | Review midstream contracts on connection with ongoing analysis (1.8); update analysis re same (1.7). | 3.50 |
| 01/03/20 | DP | 034 | Revise chart re factual allegations in examiner motion. | 0.40 |
| 01/06/20 | LML | 034 | Attend to factual issues in examiner motion in connection with potential briefing (.3); correspond with D. Park re same (.2). | 0.50 |
| 01/06/20 | DP | 034 | Analyze factual allegations re examiner motion (1.6); emails with L. Lawrence re same (.2). | 1.80 |
| 01/07/20 | DP | 034 | Analyze issues re potential response re examiner motion. | 0.40 |
| 01/08/20 | JS | 034 | Review US Trustee notice of appointment of examiner and motion re same (.2); confer with I. Dizengoff re same (.2); correspond with J. Rubin re same (.2); confer with E. Davis re same (.1); confer with M. Meghji re same (.2). | 0.90 |
| 01/08/20 | ISD | 034 | Review US Trustee motion and notice re appointment of examiner (.2); consider issues re same (.5); confer with J. Savin re same (.2). | 0.90 |
| 01/08/20 | DPE | 034 | Review notice and motion re appointment of examiner. | 0.30 |
| 01/08/20 | JPR | 034 | Review examiner appointment filing (.1); correspond with J. Savin re same (.2) | 0.30 |
| 01/08/20 | LML | 034 | Review motion and notice re examiner appointment (.2); consider issues re potential briefing in connection with same (.2). | 0.40 |
| 01/09/20 | LML | 034 | Attend to arguments in connection with potential briefing on examiner appointment. | 0.60 |
| 01/10/20 | ISD | 034 | Analyze potential Examiner scope issues. | 0.80 |
| 01/10/20 | LML | 034 | Work on issues re potential briefing in connection with Examiner Motion. | 0.70 |
| 01/10/20 | AFA | 034 | Conduct research re Examiner issues (3.8); correspond with M. Breen re | 4.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (.2); correspond with M. Breen re same (.2). | |
| 01/10/20 | MB | 034 | Conduct research re Examiner appointment (2.1); correspond with A. Antypas re same (.1, .2). | 2.40 |
| 01/14/20 | JS | 034 | Review US Trustee filing re Examiner (.4); call with company re same (.5); confer with M. Brimmage, L. Lawrence, J. Rubin, D. Park re same (.6); call with E. Fleck re same (.3); call with M. Brimmage and L. Lawrence re same (.4). | 2.20 |
| 01/14/20 | JPR | 034 | Attend call with M. Brimmage, L. Lawrence and J. Savin and D. Park re Examiner briefing (.6); review supplement to Examiner application (.3). | 0.90 |
| 01/14/20 | MLB | 034 | Consider potential statement re the Examiner motion (.4); review US Trustee's supplement to motion to appoint Examiner (.3); confer with J. Savin and L. Lawrence re same (.4); call with J. Savin, J. Rubin, L. Lawrence, D. Park re same (.6); attention to strategy re examiner motion and appointment (1.3). | 3.00 |
| 01/14/20 | LML | 034 | Review and analyze Examiner Motion (.4); review and analyze US Trustee brief re Examiner Motion (.2); attend to briefing in connection with Examiner Motion (1.2); confer with J. Hough re examier status (.2); confer with J. Savin, M. Brimmage, J. Rubin, D. Park re same (.6); confer with J. Savin and M. Brimmage re same (.4). | 3.00 |
| 01/14/20 | NM | 034 | Review US Trustee supplement to Examiner appointment. | 0.30 |
| 01/14/20 | LJT | 034 | Correspond with K. Miller re Examiner scope issues (.1); attention to draft response re U.S. Trustee's supplemental affidavit of proposed Examiner (.9). | 1.00 |
| 01/14/20 | DP | 034 | Analyze US Trustee supplement to Examiner appointment (.3); call with J. Savin, M. Brimmage, J. Rubin and L. Lawrence re same (.6); draft outline of potential briefing re Examiner appointment (1.4). | 2.30 |
| 01/14/20 | KNM | 034 | Review U.S. Trustees Application to Appoint Examiner (.3); review order to supplement re same (.2); review supplement re same (.3); research re same (.7); correspond with L. Tandy re scope issues (.1). | 1.60 |
| 01/15/20 | JS | 034 | Review current draft statement re Examiner (.5, .7), confer with I. Dizengoff re same (.3); correspond with M. Brimmage, L. Lawrence, J. Rubin re discussions with UCC and 1Ls re Examiner scope (.2). | 1.70 |
| 01/15/20 | ISD | 034 | Confer with J. Savin re draft statement re Examiner (.3); provide comments to same (.3); consider issues re same (.4). | 1.00 |
| 01/15/20 | JPR | 034 | Call with B. Miller re Examiner issues (.2); correspond with M. Brimmage, L. Lawrence and J. Savin re same (.2). | 0.40 |
| 01/15/20 | MLB | 034 | Consider issues re Examiner motion (.9); revise statement in response to same (1.4); correspond with J. Rubin, L. Lawrence, J. Savin re same (.3). | 2.60 |
| 01/15/20 | LML | 034 | Provide comments to Statement in connection with Examiner Motion (.9); correspond with J. Savin, J. Rubin, M. Brimmage re examiner issues (.2). | 1.10 |
| 01/15/20 | LJT | 034 | Draft statement re US Trustee Examiner filing (2.0); review comments from K. Miller (.4) and D. Park (.2) re same; revise the same (1.8). | 4.40 |
| 01/15/20 | DP | 034 | Revise draft response to US Trustee's application appointing Examiner (2.7); correspond with L. Tandy re same (.2). | 2.90 |
| 01/15/20 | KNM | 034 | Provide comments to L. Tandy re Statement in Response to Trustee Motion to Appoint Examiner (.4); revise draft statement re same (2.3); revise same to incorporate comments from Akin Litigation (.8). | 3.50 |
| 01/16/20 | JS | 034 | Review draft statement re Examiner (.7); confer with I. Dizengoff (.2) re same; confer with J. Rubin re discussions with official committee and secured noteholders (.3); confer with Milbank re same (.3). | 1.50 |
| 01/16/20 | ISD | 034 | Review draft statement re Examiner (.5); confer with J. Savin re same (.2); provide comments to same (.3). | 1.00 |
| 01/16/20 | JPR | 034 | Call with B. Miller re Examiner issues (.2); confer with J. Savin re same (.3); review statement re Examiner (.3). | 0.80 |
| 01/16/20 | MLB | 034 | Review draft Examiner statement (1.0); provide comments to L. Tandy | 1.50 |

SANCHEZ ENERGY CORPORATION                                                    Page 62
Invoice Number: 1877045                                                    March 15, 2020

_____

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re same (.5). | |
| 01/16/20 | LML | 034 | Review statement in connection with Examiner appointment. | 0.80 |
| 01/16/20 | LJT | 034 | Revise statement re Examiner motion (1.4); incorporate comments from M. Brimmage re same (.5). | 1.90 |
| 01/16/20 | DP | 034 | Review revisions to draft statement in response to Examiner motion. | 0.40 |
| 01/16/20 | KNM | 034 | Review comments to statement in response to Examiner motion (.3); revise the same (1). | 1.30 |
| 01/17/20 | JPR | 034 | Review order appointing examiner (.1); correspond with L. Lawrence and M. Brimmage re same (.3); provide comments to pleading re examiner (.4); review UCC and Secured Noteholders examiner pleadings (.4). | 1.20 |
| 01/17/20 | MLB | 034 | Review and comment on draft statement re examiner (.6); correspond with J. Rubin and L. Lawrence re same (.3). | 0.90 |
| 01/17/20 | LML | 034 | Correspond with J. Rubin and M. Brimmage re examiner statement. | 0.30 |
| 01/17/20 | LJT | 034 | Revise Debtors' Statement re Examiner based on comments from L. Lawrence and J. Savin. | 1.50 |
| 01/17/20 | KNM | 034 | Review order re examiner (.2); revise statement in response (.3). | 0.50 |
| 01/20/20 | DP | 034 | Review pleadings and transcripts re examiner appointment briefing issues (.4); prepare outline for potential response brief re examiner issues (.3). | 0.70 |
| 01/22/20 | JS | 034 | Review US Trustee filing re examiner (.4); calls with Company re same (.3, .2); consider issues re same (.6); confer with E. Fleck re same (.3); call with M. Brimmage re same (.4). | 2.20 |
| 01/22/20 | MLB | 034 | Call with J. Savin re examiner strategy. | 0.40 |
| 01/22/20 | DP | 034 | Draft outline of brief re scope of examiner (1.1); research issues re same (.5). | 1.60 |

                              Total Hours                              _____
                                                                      3164.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,190.73 |
| Courier Service/Messenger Service- Off Site | $142.13 |
| Duplication - Off Site | $4,830.67 |
| Color Copy | $9,207.00 |
| Miscellaneous | $2,180.00 |
| Meals - Business | $10,033.39 |
| Research | $3.30 |
| Transcripts | $5,462.66 |
| Travel - Airfare | $14,547.64 |
| Travel - Auto (mileage) | $554.30 |
| Travel - Ground Transportation | $5,233.07 |
| Travel - Lodging (Hotel, Apt, Other) | $15,169.55 |
| Travel - Parking | $577.53 |
| Travel - Telephone & Fax | $144.42 |
| Local Transportation - Overtime | $113.00 |

                                                                      _____
Current Expenses                                                      $74,389.39


**Total Amount of This Invoice**                                  **$3,400,004.14**

SANCHEZ ENERGY CORPORATION
Invoice Number: 1877045

**REMITTANCE COPY**

**Return with Payment**

SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

| Invoice Number | 1877045 |
| Invoice Date | 03/15/20 |
| Client Number | 690441 |
| Matter Number | 0075 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1877045

(For wires originating outside the US reference Swift ID# CITIUS33)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SANCHEZ ENERGY CORPORATION, *et al.*,[1] | ) | Case No. 19-34508 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SIXTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM
FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

---

**In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after the filing of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sanchez Energy Corporation (0102); SN Palmetto, LLC (3696); SN Marquis LLC (0102); SN Cotulla Assets, LLC (0102); SN Operating, LLC (2143); SN TMS, LLC (0102); SN Catarina, LLC (0102); Rockin L Ranch Company, LLC (0102); SN EF Maverick, LLC (0102); SN Payables, LLC (0102); and SN UR Holdings, LLC (0102).  The location of the Debtors' service address is 1000 Main Street, Suite 3000, Houston, Texas 77002.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date Order of Employment Signed: | November 1, 2019, effective *nunc pro tunc* to August 11, 2019 [Docket No. 415] |
| Time Period Covered: | February 1, 2020 – February 29, 2020 |
| Total Amount of Fees Requested:[2] | $3,267,767.80 (80% of $4,084,709.75) |
| Total Amount of Expense Reimbursement Requested: | $65,509.76 |
| Total Attorney Fees Requested in This Statement: | $3,227,117.40 (80% of $4,033,896.75) |
| Total Actual Attorney Hours Covered by this Statement: | 4,131.10 |
| Average Hourly Rate for Attorneys: | $976.47 |
| Total Paraprofessional Fees Requested in this Statement: | $40,650.40 (80% of $50,813.00) |
| Total Actual Paraprofessional Hours Covered by this Statement: | 145.50 |
| Average Hourly Rate for Paraprofessionals: | $349.23 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 414] (the "Interim Compensation Order"), and the *Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP, as Counsel to the Debtors and Debtors in Possession* [Docket No. 415], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Sixth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services*

---

[2] This total reflects a voluntary reduction of **$15,685.50** of fees incurred by professionals and paraprofessionals who provided fewer than 5.0 hours of service during this compensation period.  Such timekeepers and fees are excluded from **Exhibit A** and **Exhibit C** of this statement.  Moreover, Akin Gump will not seek allowance of such fees in its interim or final applications.

*Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from February 1, 2020 to February 29, 2020* (the "Sixth Monthly Fee Statement").  By the Sixth Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of (i) $3,267,767.80 (80% of $4,084,709.75) as compensation for professional services rendered to the Debtors and (ii) $65,509.76 for reimbursement of actual and necessary expenses, for a total of $3,333,277.56 for the period February 1, 2020 through and including February 29, 2020 (the "Fee Period").  Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following filing of this Sixth Monthly Fee Statement to object to the requested fees and expenses.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Sixth Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Akin Gump incurred $4,084,709.75 in fees during the Fee Period.  Pursuant to this Sixth Monthly Fee Statement, Akin Gump seeks fees in the amount of $3,267,767.80 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose fees for work on these chapter 11 cases is sought in this Sixth Monthly Fee Statement.  Attorneys and paraprofessionals of Akin Gump expended a total of 4,276.60 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this Sixth Monthly Fee Statement.  Akin Gump is seeking reimbursement of expenses in the aggregate total amount of $65,509.76 pursuant to this Sixth Monthly Fee Statement.

- **Exhibit D** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Debtors.

3

## **Representations**

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Sixth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

Houston, Texas
Dated: April 28, 2020

*/s/ Matthew D. Cavenaugh*
**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Elizabeth Freeman (TX Bar No. 24009222)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4284
Facsimile:  (713) 308-4184
mcavenaugh@jw.com
efreeman@jw.com

*Counsel for the Debtors and
Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile:  (214) 969-4343
mbrimmage@akingump.com
llawrence@akingump.com

- and -

Ira S. Dizengoff (*pro hac vice*)
Lisa Beckerman (*pro hac vice*)
Jason P. Rubin (*pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile:  (212) 872-1002
idizengoff@akingump.com
lbeckerman@akingump.com
jrubin@akingump.com

- and -

James Savin (*pro hac vice*)
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Facsimile:  (202) 887-4288
jsavin@akingump.com

*Counsel for the Debtors and
Debtors in Possession*

**Fee Statement Recipients**

a.   counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff (idizengoff@akingump.com), Jason Rubin (jrubin@akingump.com), and James Savin (jsavin@akingump.com);

b.   counsel to the Debtors, Jackson Walker LLP, Attn:  Matthew D. Cavenaugh (mcavenaugh@jw.com) and Elizabeth C. Freeman (efreeman@jw.com);

c.   the Office of the U.S. Trustee for the Southern District of Texas, Attn: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

d.   counsel to the Official Committee of Unsecured Creditors, Milbank LLP, Attn:  Evan Fleck (efleck@milbank.com);

e.   counsel to the DIP Agent and Notes Trustee, Arnold & Porter Kaye Scholer LLP, Attn:  Jonathan I. Levine (jonathan.levine@arnoldporter.com);

f.   counsel to the Ad Hoc Group of First Lien Noteholders, Morrison & Foerster LLP, Attn:  Dennis Jenkins (djenkins@mofo.com); and

g.   counsel to the Ad Hoc Group of Unsecured Noteholders, Quinn Emanuel Urquhart & Sullivan LLP, Attn:  Benjamin Finestone (benjaminfinestone@quinnemanuel.com).

## EXHIBIT A

### Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 140.20 | $153,892.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 62.20 | $46,158.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 3.80 | $3,510.00 |
| 6 | Retention of Professionals | 7.40 | $8,184.00 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 0.30 | $405.00 |
| 8 | Hearings and Court Matters/Court Preparation/Hearing Exhibit Preparation | 36.70 | $41,352.50 |
| 9 | Financial Reports and Analysis | 0.40 | $390.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 22.90 | $25,388.50 |
| 11 | Executory Contracts | 321.30 | $329,920.00 |
| 12 | General Claims Analysis/Claims Objections | 25.40 | $24,024.50 |
| 13 | Analysis of Prepetition Transactions | 1,883.10 | $1,627,267.00 |
| 14 | Insurance/Surety Bond Issues | 0.80 | $901.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 41.10 | $58,288.00 |
| 16 | Automatic Stay Issues | 42.80 | $45,326.50 |
| 17 | General Adversary Proceedings/Contested Matters/Other Litigation Matters | 135.50 | $147,743.50 |
| 18 | Tax/NOL Issues | 10.00 | $11,652.50 |
| 19 | Labor Issues/Employee Benefits | 131.50 | $136,702.00 |
| 20 | Board Meetings and Communications | 52.00 | $66,835.00 |
| 21 | Exclusivity | 41.10 | $37,850.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 613.90 | $692,242.00 |
| 23 | Asset Dispositions and Liquidation/363 Asset Sales | 21.80 | $21,461.00 |
| 24 | Real Estate Issues/Oil & Gas Lease and Landlord Matters | 24.00 | $20,045.00 |
| 25 | Travel Time[3] | 176.40 | $97,258.25 |
| 26 | Securities Law/SEC Matters | 179.40 | $157,199.50 |
| 28 | General Corporate Matters | 24.00 | $24,523.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 1.30 | $1,530.00 |
| 30 | Customer/Supplier/Vendor/Operating Expenses/Working Interest Issues | 0.70 | $1,116.50 |
| 31 | Business Operations/Shared Services | 16.60 | $20,931.00 |
| 33 | Midstream/Marketing Contracts | 260.00 | $282,612.50 |
| **Totals** | | **4,276.60** | **$4,084,709.75** |

[3] Travel time is billed at 50% of the standard hourly rate of each attorney.

## EXHIBIT B

## Summary of Timekeepers Included in Fee Period

| Name | Dept. | Bar Admission | Rate | Total Hours Billed | Total Fees Billed |
|------|-------|---------------|------|--------------------|-------------------|
| **PARTNERS** | | | | | |
| BECKERMAN, LISA G. | FRS | 1989 | $1,595.00 | 64.80 | $103,356.00 |
| DIZENGOFF, IRA S. | FRS | 1992 | $1,595.00 | 62.40 | $99,528.00 |
| SAVIN, JAMES* | FRS | 1998 | $1,595.00 | 294.60 | $454,734.50 |
| BRIMMAGE JR., MARTY L* | LIT | 1995 | $1,595.00 | 240.30 | $358,556.00 |
| ELDER, DAVID PATRICK | COR | 1995 | $1,350.00 | 146.30 | $197,505.00 |
| LAWRENCE, LACY M* | LIT | 2006 | $1,350.00 | 118.60 | $154,575.00 |
| MILLER, ALLISON P | COR | 2003 | $1,350.00 | 34.60 | $46,710.00 |
| COWELL, CHIP | COR | 1984 | $1,360.00 | 7.40 | $10,064.00 |
| RUBIN, JASON P* | FRS | 2005 | $1,350.00 | 229.30 | $297,405.00 |
| LAVES, ALAN L | COR | 1985 | $1,300.00 | 7.70 | $10,010.00 |
| BYRD, MICHAEL | COR | 1987 | $1,260.00 | 5.00 | $6,300.00 |
| CHEN, ALISON | TAX | 2004 | $1,135.00 | 32.70 | $37,114.50 |
| TAU, JOCELYN | TAX | 2010 | $1,015.00 | 25.50 | $25,882.50 |
| HURLEY, PATRICK J. | COR | 1999 | $1,135.00 | 139.10 | $157,878.50 |
| MUNOZ, ERIC L | COR | 2006 | $1,035.00 | 10.50 | $10,867.50 |
| BOONE, STEPHEN M. | COR | 2010 | $1,015.00 | 126.30 | $128,194.50 |
| **COUNSEL/SENIOR COUNSEL** | | | | | |
| TIZRAVESH, ROXANNE | LIT | 2009 | $1,195.00 | 102.70 | $122,726.50 |
| WARRICK, LAURA P* | LIT | 2011 | $1,090.00 | 170.30 | $173,310.00 |
| BYUN, MICHAEL | FRS | 2013 | $975.00 | 92.70 | $90,382.50 |
| PARK, DANIEL S* | LIT | 2011 | $960.00 | 193.90 | $173,616.00 |
| O'BRIEN, PATRICK G. | LIT | 2004 | $935.00 | 63.30 | $59,185.50 |
| REEDER, MICHAEL | IP | 2009 | $950.00 | 6.50 | $6,175.00 |
| LLOYD, MATTHEW V | LIT | 2012 | $910.00 | 105.90 | $96,369.00 |
| MEIER, BRENNAN | LIT | 2012 | $910.00 | 36.80 | $33,488.00 |
| HARTMAN, MATTHEW | IP | 2010 | $930.00 | 28.20 | $26,226.00 |
| SEKOSKI, JOSHUA A | LAB | 2012 | $910.00 | 68.80 | $62,608.00 |
| PELLECCHIA, JENNA | IP | 2010 | $950.00 | 30.40 | $28,880.00 |
| PETEGORSKY, MICHAEL | IP | 2015 | $925.00 | 32.10 | $29,692.50 |
| OLWELL, CAITLIN | IP | 2015 | $925.00 | 24.50 | $22,662.50 |
| ROBERTS, NICOLE | COR | 2014 | $850.00 | 4.40 | $3,740.00 |
| WHITMAN, MOLLY E. | LIT | 2013 | $885.00 | 10.40 | $9,204.00 |
| **ASSOCIATES** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, JACOB G. | COR | 2015 | $820.00 | 76.00 | $62,320.00 |
| ANDREWS, TYLER | COR | 2019 | $535.00 | 31.70 | $16,959.50 |
| BENEDETTO, PATRICK | COR | 2019 | $535.00 | 48.90 | $26,161.50 |
| CONTE, TYLER | COR | 2018 | $575.00 | 8.50 | $4,887.50 |
| KO, JIHA | COR | 2016 | $820.00 | 8.90 | $7,298.00 |
| ANTYPAS, ALEXANDER F. | FRS | 2017 | $775.00 | 154.90 | $120,047.50 |
| TAYLOR, BENJAMIN | FRS | 2016 | $945.00 | 20.00 | $18,900.00 |
| TAYLOR, MILES A. | FRS | 2019 | $700.00 | 100.50 | $70,350.00 |
| HARMS, J. HAYDEN | COR | 2014 | $820.00 | 9.00 | $7,380.00 |
| HIGHTOWER, CHRISTINA | LIT | 2017 | $650.00 | 12.90 | $8,385.00 |
| CHEN, LITIAN | COR | 2017 | $650.00 | 40.40 | $26,260.00 |
| LI, ALLYSON | COR | 2016 | $650.00 | 100.40 | $65,260.00 |
| PRAESTHOLM, AMANDA* | LIT | 2017 | $650.00 | 100.30 | $62,985.00 |
| PEEK, ERIN | LIT | 2019 | $535.00 | 10.60 | $5,671.00 |
| MCKNIGHT, CALVIN | COR | 2019 | $535.00 | 77.90 | $41,676.50 |
| HILBERT, ANTHONY | COR | 2019 | $535.00 | 42.00 | $22,470.00 |
| BREEN, MATTHEW | FRS | 2019 | $615.00 | 64.90 | $39,913.50 |
| BRINGE, NAFISA | LIT | 2016 | $735.00 | 15.30 | $11,245.50 |
| COCHRANE, RICHARD | LIT | 2019 | $535.00 | 48.80 | $26,108.00 |
| COPELIN, SHANAE N. | COR | 2018 | $575.00 | 49.20 | $28,290.00 |
| FRIEDMAN, SCOTT | LAB | 2013 | $850.00 | 11.00 | $9,350.00 |
| GARIPOVA, LEANA | COR | 2016 | $735.00 | 14.60 | $10,731.00 |
| MILLER, KATLYNE N.* | LIT | 2018 | $575.00 | 180.80 | $94,098.75 |
| PEPE, BAILEY | LIT | 2015 | $925.00 | 10.70 | $9,897.50 |
| EARP, TRAVIS | COR | 2018 | $575.00 | 35.30 | $20,297.50 |
| RAYMOND, KATHERINE M. | COR | 2018 | $575.00 | 10.60 | $6,095.00 |
| KENYON, BROOKS | IP | 2019 | $650.00 | 14.00 | $9,100.00 |
| VARELA-SISLEY, MARCELA P. | COR | 2018 | $575.00 | 7.90 | $4,542.50 |
| FRANCE, ALEXANDER A | COR | 2019 | $535.00 | 50.70 | $27,124.50 |
| TANDY, LEWIS J.* | LIT | 2019 | $535.00 | 88.50 | $44,565.5 |
| **PARAPROFESSIONALS / PRACTICE ATTORNEYS** | | | | | |
| SULLIVAN, SHANE S | COR | 2009 | $780.00 | 48.40 | $37,752.00 |
| MOYE, DONNA P. | LIT | 2001 | $515.00 | 34.50 | $17,767.50 |
| GARRETT, MITCHELL R. | LIT | 2016 | $380.00 | 87.00 | $33,060.00 |
| CSIZMADIA, SUZANNE M | PL | N/A | $330.00 | 14.50 | $4,785.00 |
| REICHERT, MOLLY R. | PL | N/A | $260.00 | 22.20 | $5,772.00 |
| HUNTER, JULIE ANN | EDIS | N/A | $370.00 | 90.00 | $33,300.00 |
| MORSE, MICHAEL R. | EDIS | N/A | $370.00 | 18.80 | $6,956.00 |
| **TOTALS** | | | | **4,276.60** | **$4,084,709.75** |

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation;
LAB = Labor & Employment; ENV = Environmental; IP = Intellectual Property
EDIS = E-Discovery; PL = Paralegal
*Includes travel time billed at 50% of standard hourly rate

## EXHIBIT C

## Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Computerized Legal Research - Lexis - in Contract 30% discount | $3,576.31 |
| Computerized Legal Research – Courtlink – in Contract 50% discount | $13.01 |
| Computerized Legal Research – Westlaw – n Contract 30% discount | $6,644.19 |
| Courier Service/Messenger Service - Off Site | $670.74 |
| Duplication - Off Site | $3,365.89 |
| Duplication – In House | $251.00 |
| Color Copy | $2,275.00 |
| Miscellaneous | $4,509.04 |
| Meals – Overtime | $118.84 |
| Meals - Business[1] | $1,950.13 |
| Overtime – Secretarial | 22.56 |
| Overtime - Admin Staff | $74.53 |
| Deposition | $12,889.15 |
| Travel - Airfare[2] | $9,653.29 |
| Travel – Auto Rental | $78.93 |
| Travel - Auto (mileage) | $309.36 |
| Travel - Ground Transportation | $4,928.11 |
| Travel – Incidentals – Out of Town Travel | 88.52 |
| Travel - Lodging | $13,461.82 |
| Travel - Parking | $274.33 |
| Travel - Telephone & Fax | $230.05 |
| Local Transportation - Overtime | $124.96 |
| **TOTAL** | **$65,509.76** |

[1] Overtime meal reimbursements are limited to $20 per timekeeper.

[2] Air transportation expenses include only refundable economy class fares.

# EXHIBIT D

**Description of Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

| | |
|---|---|
| Invoice Number | 1883068 |
| Invoice Date | 04/28/20 |
| Client Number | 690441 |
| Matter Number | 0075 |

Re: CHAPTER 11 PROCEEDINGS

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/29/20 :

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 02/03/20 | JS | 002 | Confer with C. George (.3) re next steps and pending matters; confer with M. Meghji re same (.3, .1); correspond with J. Rubin re same (.3). | 1.00 |
| 02/03/20 | JPR | 002 | Correspond with J. Savin re general case issues and next steps. | 0.40 |
| 02/03/20 | LJT | 002 | Participate on all hands call with Akin litigation team re status of litigation workstreams. | 1.20 |
| 02/03/20 | MB | 002 | Review and summarize docket filings for Akin team. | 1.10 |
| 02/03/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 02/04/20 | JS | 002 | Confer with C. George (.4) and M. Meghji (.3, .4 ,.3) re pending matters and work streams. | 1.40 |
| 02/04/20 | AFA | 002 | Review task list (.2); correspond with M. Taylor re revisions to same (.2). | 0.40 |
| 02/04/20 | MAT | 002 | Revise task list (.5); correspond with A. Antypas re same (.1). | 0.60 |
| 02/05/20 | JS | 002 | Confer with J. Rubin re pending maters (.3, .2); confer with C. George (.5) and G. Kopel (.5); confer with B. Latif re same (.4); confer with M. Meghji re same (.6). | 2.50 |
| 02/05/20 | DPE | 002 | Conference with G. Kopel re case status. | 0.50 |
| 02/05/20 | JPR | 002 | Call with J. Savin re case updates and next steps (.3, .2). | 0.50 |
| 02/05/20 | MLB | 002 | Review status of all litigation wokstreams. | 0.60 |
| 02/05/20 | LPW | 002 | Review and revise task list for litigation workstream updates. | 0.60 |
| 02/05/20 | MB | 002 | Revise case calendar. | 0.80 |
| 02/06/20 | JS | 002 | Confer with M. Meghji (.3, .2, .3); C. George (.2, .4) and G. Kopel (.3) re case status and work streams; confer with J. Rubin re same (.4); prepare for (.6) and attend weekly team meeting (.6); call with MoFo re next steps and various case issues (1.0). | 4.30 |
| 02/06/20 | JPR | 002 | Attend Akin team weekly task list call (.6); review updated task list in advance of same (.2); call with J. Savin re general case updates and | 1.20 |

SANCHEZ ENERGY CORPORATION                                                                      Page 2
Invoice Number: 1883068                                                                   April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | issues (.4). | |
| 02/06/20 | JPR | 002 | Call with D. Jenkins, B. Miller and J. Savin re various case issues (1.0); prepare agenda for same (.3); follow up conference with J. Savin re same (.3); attend advisor update call (.2). | 1.80 |
| 02/06/20 | LML | 002 | Review and analyze task list and case updates. | 0.30 |
| 02/06/20 | LPW | 002 | Update agenda for Akin task list call (.2); email to D. Park re same (.1). | 0.30 |
| 02/06/20 | LJT | 002 | Attend weekly task call (.6); prepare for same (.1). | 0.70 |
| 02/06/20 | DP | 002 | Review task list (.1); attend weekly task list call (.6). | 0.70 |
| 02/06/20 | MB | 002 | Participate on weekly Akin team task list call (.6); participate on all-hands advisors and management call (.2). | 0.80 |
| 02/06/20 | MAT | 002 | Prepare for Akin weekly task meeting (.1); attend same (.6). | 0.70 |
| 02/06/20 | MB | 002 | Attend weekly task list meeting (.6); revise case calendar (1.0). | 1.60 |
| 02/06/20 | MRR | 002 | Conduct docket update (.3); participate in weekly task list call (.6). | 0.90 |
| 02/06/20 | KNM | 002 | Attend weekly task list call (.6); prepare for same (.2). | 0.80 |
| 02/07/20 | JPR | 002 | Call with M. Meghji re various case updates and status (.2); call with B. Finestone re same (.4). | 0.60 |
| 02/07/20 | MB | 002 | Review docket filings (.7); prepare summaries re same (1.0). | 1.70 |
| 02/07/20 | MRR | 002 | Prepare docket update (.2); update case calendar (.8). | 1.00 |
| 02/10/20 | JS | 002 | Confer with D. Elder re case status and next steps (.3); confer with C. George (.2) re same; call with J. Rubin re same (.3); call with I. Dizengoff and M. Brimmage re same (.3); call with I. Dizengoff re same (.2); call with J. Rubin and B. Miller re same (.6); call with J. Rubin, M-III, A&M and Moelis re same (.6). | 2.50 |
| 02/10/20 | ISD | 002 | Call with J. Savin and M. Brimmage re case status and next steps (.3); call with J. Savin re same (.2). | 0.50 |
| 02/10/20 | DPE | 002 | Confer with J. Savin re case status. | 0.30 |
| 02/10/20 | JPR | 002 | Call with B. Miller and J. Savin re various case issues and updates (.6); update call with Moelis, M-III, A&M and J. Savin (.6); follow up call with M. Meghji re same (.2); call with B. Finestone re various case issues (.2); call with J. Savin re same (.3). | 1.90 |
| 02/10/20 | MLB | 002 | Call with J. Savin and I. Dizengoff re case status. | 0.30 |
| 02/10/20 | MB | 002 | Review and summarize filings. | 1.20 |
| 02/10/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 02/11/20 | JS | 002 | Confer with J. Rubin (.3), C. George (.4), D. Elder (.2) and M. Meghji (.3) re pending matters and workstreams. | 1.20 |
| 02/11/20 | DPE | 002 | Confer with J. Savin re pending matters (.2); call with C. George re same (.3); call with G. Kopel re same (.2). | 0.70 |
| 02/11/20 | JPR | 002 | Confer with J. Savin re case status. | 0.30 |
| 02/11/20 | AFA | 002 | Review task list (.2); correspond with M. Taylor re updates to same (.3). | 0.50 |
| 02/11/20 | MAT | 002 | Revise Akin task list (.6); correspond with A. Antypas re same (.3). | 0.90 |
| 02/11/20 | MB | 002 | Review and summarize pleadings. | 1.10 |
| 02/11/20 | MRR | 002 | Review various pleadings. | 0.20 |
| 02/12/20 | JS | 002 | Confer with J. Rubin re pending maters (.6); confer with C. George (.2, .2) and G. Kopel (.3) re same; confer with B. Latif re same (.3); confer with M. Meghji re same (.4,.2); prepare for (.4) and attend weekly Akin task list meeting on pending matters and workstreams (.7). | 3.30 |
| 02/12/20 | LGB | 002 | Participate in weekly Akin team task list call. | 0.70 |
| 02/12/20 | RT | 002 | Prepare for (.3) and attend weekly Akin team task list call (.7). | 1.00 |
| 02/12/20 | JPR | 002 | Attend Akin team weekly task list call (.7); call with J. Savin re various case issues (.6); review draft PMO presentation (.5). | 1.60 |
| 02/12/20 | LML | 002 | Prepare for (.1) and attend weekly task list call re case status and strategy (.7). | 0.80 |
| 02/12/20 | AFA | 002 | Attend weekly Akin team task list meeting. | 0.70 |
| 02/12/20 | LJT | 002 | Prepare for (.2) and attend weekly Akin team task list call (.7). | 0.90 |
| 02/12/20 | DP | 002 | Prepare for (.2) and attend (.7) Akin weekly task call. | 0.90 |
| 02/12/20 | MB | 002 | Attend weekly Akin task list call. | 0.70 |
| 02/12/20 | SMB | 002 | Prepare for (.2) and attend weekly Akin team task list meeting (.7). | 0.90 |

SANCHEZ ENERGY CORPORATION

Page 3

Invoice Number: 1883068

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/12/20 | MAT | 002 | Prepare for (.2) and attend weekly task list meeting (.7). | 0.90 |
| 02/12/20 | MB | 002 | Attend Akin team task list call (.7); summarize court filings (1.2). | 1.90 |
| 02/12/20 | MRR | 002 | Prepare docket update (.2); participate in weekly task list call (.7). | 0.90 |
| 02/12/20 | KNM | 002 | Prepare for (.2) and attend weekly Akin team task list call (.7). | 0.90 |
| 02/12/20 | ACP | 002 | Attend weekly Akin task list call. | 0.70 |
| 02/13/20 | JS | 002 | Calls with M. Meghji (.3, .4); C. George (.2, .3) and G. Kopel (.3) re case status and work streams; call with J. Rubin re same (.5); confer with I. Dizengoff re same (.3); review outline re 2/20 status update (.7). | 3.00 |
| 02/13/20 | ISD | 002 | Confer with J. Savin re pending matters. | 0.30 |
| 02/13/20 | JPR | 002 | Call with M. Meghji re various case updates and process (.3); call with J. Savin re same (.5); review agenda for 2/20 case update (.4); correspond with J. Savin re same (.1); correspond with M. Meghji re same (.2); call with D. Jenkins re various case issues and process (.3); attend PMO call (.3); review revised PMO deck in advance of same (.3). | 2.40 |
| 02/13/20 | AFA | 002 | Participate in PMO call. | 0.30 |
| 02/13/20 | MB | 002 | Review and summarize court filings (1.2); revise case calendar (.4). | 1.60 |
| 02/14/20 | JS | 002 | Confer with M. Meghji (.5), C. George (.2) and G. Kopel (.2) re case status and work streams; confer with J. Rubin re same (.4); call with I. Dizengoff and M. Brimmage re same (.1). | 1.40 |
| 02/14/20 | ISD | 002 | Call with J. Savin and M. Brimmage re case status and next steps. | 0.10 |
| 02/14/20 | JPR | 002 | Confer with J. Savin re case status. | 0.40 |
| 02/14/20 | MB | 002 | Review and summarize court filings. | 1.20 |
| 02/14/20 | MRR | 002 | Prepare docket update (.2); update case calendar (.8). | 1.00 |
| 02/14/20 | ACP | 002 | Revise case calendar for litigation matters. | 0.20 |
| 02/17/20 | JS | 002 | Confer with M. Meghji (.3, .2), C. George (.2) and G. Kopel (.2) re case status and work streams; confer with J. Rubin re same (.3, .3). | 1.50 |
| 02/17/20 | JPR | 002 | Calls with J. Savin re various case updates and workstreams (.3, .3). | 0.60 |
| 02/17/20 | DP | 002 | Revise weekly litigation update task list. | 0.20 |
| 02/18/20 | JS | 002 | Confer with C. George re pending matters (.2); calls with M. Meghji (.2, .1) re same; call with B. Latiff re same (.3); confer with J. Rubin re same (.4, .2, .3). | 1.70 |
| 02/18/20 | JPR | 002 | Calls with J. Savin re general case issues (.4, .2, .3). | 0.90 |
| 02/18/20 | MB | 002 | Review court filings (.6); summarize the same (.9); revise case calendar (.6). | 2.10 |
| 02/18/20 | MRR | 002 | Conduct docket update (.2); pull 1/8 hearing transcript (.1). | 0.30 |
| 02/19/20 | JS | 002 | Confer with C. George (.4) and M. Meghji (.4) re pending matters and work streams. | 0.80 |
| 02/19/20 | MB | 002 | Summarize and circulate filings (1.2); resolve matters concerning depositions and attend deposition of Mark Clarke telephonically (partial) (3.6); revise calendar (.4) | 5.20 |
| 02/19/20 | MRR | 002 | Prepare docket update. | 0.20 |
| 02/20/20 | JS | 002 | Confer with C. George (.2, .1) and G. Kopel (.3); confer with B. Latif re same (.3); confer with M. Meghji re same (.4, .3). | 1.60 |
| 02/20/20 | EFC | 002 | Review memo re oil & gas lease issues (.9); analyze research re same (.6). | 1.50 |
| 02/20/20 | MRR | 002 | Monitor docket filings. | 0.20 |
| 02/21/20 | JS | 002 | Confer with M. Meghji (.3, .2, .3); C. George (.2, .3) and G. Kopel (.2) re case status and work streams; confer with J. Rubin re same (.2, .2, .3); confer with I. Dizengoff re same (.3); review outline re 2/20 status update (.3); attend weekly Akin Gump team meeting (1.1). | 3.90 |
| 02/21/20 | LGB | 002 | Participate in weekly team meeting. | 1.00 |
| 02/21/20 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.30 |
| 02/21/20 | RT | 002 | Participate in weekly task list call. | 1.10 |
| 02/21/20 | JPR | 002 | Attend weekly Akin team call (1.1); review draft PMO deck (.5); attend PMO call (.2); call with B. Schak re various case updates and issues (.2); calls with J. Savin re workstreams and next steps (.2, .2, .3). | 2.70 |
| 02/21/20 | LML | 002 | Prepare for upcoming weekly task list meeting (.3); attend by | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | teleconference weekly task litigation meeting re case status and strategy (1.1). | |
| 02/21/20 | LPW | 002 | Participate in weekly task list call (1.1); prepare for same (.1). | 1.20 |
| 02/21/20 | AFA | 002 | Attend Akin team weekly task list call. | 1.10 |
| 02/21/20 | LJT | 002 | Attend weekly task call. | 1.10 |
| 02/21/20 | DP | 002 | Attend weekly task call. | 1.10 |
| 02/21/20 | MB | 002 | Participate on weekly Akin task list call. | 1.10 |
| 02/21/20 | MAT | 002 | Prepare for (.5) and attend weekly task list meeting (1.1). | 1.60 |
| 02/21/20 | MB | 002 | Summarize and circulate court filings. | 0.80 |
| 02/21/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 02/21/20 | KNM | 002 | Attend weekly task list call. | 1.10 |
| 02/24/20 | JS | 002 | Confer with C. George (.4) re pending matters; confer with M. Meghji re same (.3, .2); call with B. Latif re same (.2); confer with J. Rubin (.4) and I. Dizengoff (.2) re same. | 1.70 |
| 02/24/20 | ISD | 002 | Confer with J. Savin re general case updates. | 0.20 |
| 02/24/20 | JPR | 002 | Call with J. Savin general case updates and next steps (.2); call with KNOC counsel re case updates (.4). | 0.60 |
| 02/24/20 | MB | 002 | Summarize and circulate court filings | 0.80 |
| 02/24/20 | MRR | 002 | Conduct docket update (.2); update case calendar (.8). | 1.00 |
| 02/25/20 | JS | 002 | Confer with C. George (.3) and M. Meghji (.6) re pending matters and work streams. | 0.90 |
| 02/25/20 | AFA | 002 | Review updated complex chapter 11 case procedures (.9); correspond with Akin FR team re same (.2); correspond with Jackson Walker team re same (.1). | 1.20 |
| 02/25/20 | MB | 002 | Summarize court filings. | 0.80 |
| 02/25/20 | MRR | 002 | Conduct docket update (.2); update case calendar (1.1). | 1.30 |
| 02/26/20 | JS | 002 | Confer with J. Rubin re pending matters (.3); confer with C. George (.3); confer with B. Latif re same (.3); confer with M. Meghji re same (.2,.3); prepare for (.3) and attend weekly Akin Gump team meeting (.6). | 2.60 |
| 02/26/20 | RT | 002 | Review weekly task list update (.1); participate in FR/Litigation weekly update call (.6). | 0.70 |
| 02/26/20 | JPR | 002 | Attend Akin team weekly task list call (.6); call with J. Savin re case issues and strategy (.3); call with company and company advisor team re case updates (.2); consider pending case issues (.6). | 1.70 |
| 02/26/20 | MLB | 002 | Prepare for (.1) and participate (.6) in conference re the status of all pending issues and game plan going forward. | 0.70 |
| 02/26/20 | LML | 002 | Prepare for weekly task list meeting re case status and strategy (.6); attend by teleconference weekly task list discussion (.6); work on follow up re same (.3). | 1.40 |
| 02/26/20 | AFA | 002 | Attend Akin team weekly task list call. | 0.60 |
| 02/26/20 | LJT | 002 | Attend weekly task call. | 0.60 |
| 02/26/20 | DP | 002 | Attend weekly team call. | 0.60 |
| 02/26/20 | MB | 002 | Participate on Akin weekly task list call (.6); and prepare for same (.1). | 0.70 |
| 02/26/20 | MAT | 002 | Prepare for (.6) and attend (.6) weekly task list meeting. | 1.20 |
| 02/26/20 | MB | 002 | Attend work in process list meeting (.6); summarize and circulate court filings (1.2); revise case calendar (.9). | 2.70 |
| 02/26/20 | MRR | 002 | Monitor docket filings (.2); participate in weekly task list call (.6); update Gavilan hearing calendar invitations (.2). | 1.00 |
| 02/26/20 | KNM | 002 | Attend weekly task list call. | 0.60 |
| 02/27/20 | JS | 002 | Confer with M. Meghji (.3, .2); C. George (.2) and B. Latif (.2) re case status and work streams; attend to issues re same (.6). | 1.50 |
| 02/27/20 | ISD | 002 | Confer with J. Rubin on Special Committee agenda (.4) and attend to related issues (.6). | 1.00 |
| 02/27/20 | JPR | 002 | Provide comments to PMO update deck (.4); review updated complex case management procedures (.2). | 0.60 |
| 02/27/20 | AFA | 002 | Review case calendar (.2); correspond with M. Reichert re updates to same (.2). | 0.40 |

SANCHEZ ENERGY CORPORATION                                                              Page 5
Invoice Number: 1883068                                                               April 28, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| 02/27/20 | MB | 002 | Summarize and circulate court filings | 0.90 |
| 02/27/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 02/28/20 | JS | 002 | Confer with M. Meghji (.3, .1, .3); C. George (.2, .3) and G. Kopel (.2) re case status and work streams; confer with J. Rubin re same (.3); confer with I. Dizengoff re same (.7); confer with B. Latif re same (.3). | 2.70 |
| 02/28/20 | ISD | 002 | Confer with J. Savin re case issues (.7); consider issues re same (.3). | 1.00 |
| 02/28/20 | JPR | 002 | Call with J. Savin re various case issues. | 0.20 |
| 02/28/20 | MRR | 002 | Prepare docket update (.2); update case calendar (.7). | 0.90 |
| 02/29/20 | JS | 002 | Call with Weil and Lazard (.7); follow up with M. Meghji (.3). | 1.00 |
| 02/02/20 | MB | 003 | Review Akin monthly fee statement for privilege and confidentiality issues and compliance with US Trustee guidelines. | 1.40 |
| 02/03/20 | MAT | 003 | Review Akin fee invoice for privilege and confidentiality (2.8); attend to open issues re same (1.1). | 3.90 |
| 02/03/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 3.10 |
| 02/04/20 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.60 |
| 02/04/20 | MB | 003 | Review Akin fee statement for US Trustee guideline compliance. | 1.20 |
| 02/04/20 | MAT | 003 | Review Akin fee statement for confidentiality and privilege issues. | 0.90 |
| 02/04/20 | MB | 003 | Review Akin fee statement for privilege and confidentiality. | 1.30 |
| 02/04/20 | MRR | 003 | Review Akin fee statement for compliance with US Trustee fee guidelines. | 2.80 |
| 02/05/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines (2.3); correspond with M. Taylor and M. Byun re expenses (.2). | 2.50 |
| 02/05/20 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.00 |
| 02/05/20 | MRR | 003 | Prepare Akin second interim budget. | 1.30 |
| 02/06/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.60 |
| 02/06/20 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.00 |
| 02/07/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines (1.2); correspond with A. Antypas re interim fee application CNOs (.1). | 1.30 |
| 02/07/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines (2.2); correspond with J. Rubin re CNO for interim fee applications (.2). | 2.40 |
| 02/07/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 1.00 |
| 02/07/20 | MB | 003 | Review fee statement for privilege and confidentiality | 1.10 |
| 02/10/20 | MB | 003 | Review Akin fee statement for confidentiality/privilege concerns and compliance with US Trustee guidelines. | 1.40 |
| 02/11/20 | MB | 003 | Review Akin fee statement for privilege, confidentiality, compliance with US Trustee guidelines. | 0.80 |
| 02/12/20 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.40 |
| 02/12/20 | MB | 003 | Review Akin invoice for privilege, confidentiality, and compliance with US Trustee guidelines. | 0.60 |
| 02/12/20 | MRR | 003 | Review Akin fee statement for privilege, confidentiality and compliance with UST guidelines. | 1.50 |
| 02/13/20 | AFA | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.20 |
| 02/13/20 | MB | 003 | Review draft Akin fee statement. | 0.50 |
| 02/13/20 | MAT | 003 | Revise Fourth Monthly Fee Statement. | 1.00 |
| 02/13/20 | MRR | 003 | Review Akin December fee statement to finalize before filing. | 1.80 |
| 02/14/20 | JPR | 003 | Review Akin monthly fee statement. | 0.50 |
| 02/14/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

Page 6

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/14/20 | MB | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.80 |
| 02/18/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 2.70 |
| 02/21/20 | MB | 003 | Review Akin fee statement for privilege and confidentiality. | 0.50 |
| 02/21/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 0.60 |
| 02/21/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 2.10 |
| 02/25/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.20 |
| 02/25/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 2.80 |
| 02/26/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 3.40 |
| 02/28/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 2.40 |
| 02/07/20 | JPR | 004 | Correspond with J. Boffi re M-III fee statements (.1); review M-III retention order re same (.1). | 0.20 |
| 02/07/20 | AFA | 004 | Correspond with Gibbs team re status of interim fee application. | 0.20 |
| 02/10/20 | JPR | 004 | Correspond with J. Boffi re M-III fee statement (.1); review M-III retention order (.1). | 0.20 |
| 02/10/20 | MB | 004 | Review KPMG monthly fee statement (.4); prepare draft certificate of no objection re Debtor professionals' fee applications (.5). | 0.90 |
| 02/11/20 | JPR | 004 | Review draft certificate of no objection for Debtor professional fee applications. | 0.20 |
| 02/11/20 | AFA | 004 | Correspond with A&M re revised UCC fee amounts (.5); correspond with Milbank re same (.3); review schedule of UCC professional fees (.2). | 1.00 |
| 02/11/20 | MB | 004 | Finalize certificate of no objection re Debtor advisors' fee applications. | 0.20 |
| 02/27/20 | AFA | 004 | Review Gibbs & Bruns fifth monthly fee statement. | 0.90 |
| 02/01/20 | JPR | 006 | Review M. Byun comments to RLF retention application. | 0.40 |
| 02/02/20 | JPR | 006 | Review revised RLF retention application. | 0.30 |
| 02/03/20 | PJH | 006 | Review Richards Layton engagement letter (.4); review audit committee charter in connection with same (.5); correspond with M. Byun re same (.1). | 1.00 |
| 02/03/20 | MB | 006 | Correspond with P. Hurley re RLF retention issues. | 0.20 |
| 02/04/20 | LGB | 006 | Correspond with A. Blakeway re OCP issue. | 0.20 |
| 02/04/20 | MB | 006 | Review revised RLF retention application. | 0.40 |
| 02/05/20 | JPR | 006 | Review RLF retention application (.5); correspond with M. Byun re same (.1); correspond with RLF re same (.1). | 0.70 |
| 02/05/20 | MB | 006 | Review J. Rubin comments to draft RLF retention application (.1); revise same (.5); correspond with J. Rubin re same (.1). | 0.70 |
| 02/06/20 | JPR | 006 | Provide comments to RLF retention application. | 0.30 |
| 02/06/20 | MB | 006 | Review J. Rubin comments to RLF retention application (.2); revise same (.4); call with J. Madron re same (.2); correspond with G. Kopel re same (.2). | 1.00 |
| 02/07/20 | JPR | 006 | Review final version of RLF retention application (.4); correspond with M. Meghji re same (.1). | 0.50 |
| 02/07/20 | MB | 006 | Coordinate filing of RLF retention application (.2); correspond with CRO and company re same (.1). | 0.30 |
| 02/10/20 | AFA | 006 | Correspond with J. Boffi re M-III retention and compensation matters (.4); calls with J. Boffi re same (.2, .1). | 0.70 |
| 02/18/20 | MB | 006 | Review US Trustee comments to proposed Richards Layton retention order (.2); call with J. Madron re same (.3). | 0.50 |
| 02/20/20 | MB | 006 | Review revised Richard Layton retention order. | 0.20 |
| 02/03/20 | JPR | 007 | Review responses to UCC diligence requests. | 0.30 |
| 02/03/20 | AFA | 008 | Call with E. Freeman re status of hearing on 365(d)(4) motion (.3); correspond with A. Metviner re same (.1). | 0.50 |
| 02/18/20 | JS | 008 | Review materials in preparation for hearing on UCC standing motion (2.5); review all pleadings in connection with same (2.4); call with I. Dizengoff, J. Rubin and M. Brimmage re same (.5). | 5.40 |

SANCHEZ ENERGY CORPORATION                                                          Page 7
Invoice Number: 1883068                                                        April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/20/20 | JS | 008 | Attend standing hearing. | 3.20 |
| 02/20/20 | JPR | 008 | Attend standing motion hearing. | 3.20 |
| 02/20/20 | MLB | 008 | Attend hearing and oppose standing motion. | 3.20 |
| 02/20/20 | LML | 008 | Attend hearing on Standing Motion. | 3.20 |
| 02/20/20 | LJT | 008 | Aattend hearing re UCC's standing motion (partial). | 2.60 |
| 02/20/20 | DP | 008 | Attend hearing on UCC standing motion (partial). | 2.30 |
| 02/20/20 | MB | 008 | Attend (telephonic) hearing re UCC standing motion (partial). | 1.50 |
| 02/20/20 | KNM | 008 | Attend hearing re same (partial). | 2.70 |
| 02/20/20 | ACP | 008 | Attend (telephonic) hearing re standing motion (partial). | 2.40 |
| 02/29/20 | JHH | 008 | Review document production for privilege. | 6.50 |
| 02/28/20 | MB | 009 | Review January monthly operating report (.3); coordinate filing of same (.1). | 0.40 |
| 02/02/20 | ALL | 010 | Review surety bond renewal issue in connection with DIP facility. | 0.50 |
| 02/02/20 | CK | 010 | Review DIP credit agreement in connection with surety bond renewal issue. | 0.60 |
| 02/03/20 | ALL | 010 | Review credit agreement payoff documentation (.4); correspond with J. Ko and J. Rubin re same (.2); review DIP credit agreement for surety bond renewal issues (.2). | 0.80 |
| 02/03/20 | JPR | 010 | Correspond with A. Laves and J. Ko re post-DIP closing items. | 0.20 |
| 02/03/20 | CK | 010 | Coordinate filing of UCC-3 and mortgage amendments associated with RBC payoff (.5); correspond with A. Laves and J. Rubin re same (.2); review DIP collateral issues in connection with surety bond renewal (.2). | 0.90 |
| 02/04/20 | CK | 010 | Attend to DIP post-closing matters. | 0.30 |
| 02/07/20 | ALL | 010 | Review DIP borrowing notice. | 0.20 |
| 02/07/20 | JPR | 010 | Call with A&M team re DIP funding (.4); prepare agenda for same (.2); correspond with A&M re same (.3); correspond with J. Ko re borrowing notice (.2). | 1.10 |
| 02/07/20 | CK | 010 | Review borrowing notice (.2); correspond with Company re borrowing notice and timing of borrowing (.2); correspond with J. Rubin re same (.1). | 0.50 |
| 02/08/20 | ALL | 010 | Correspond with MoFo re DIP credit agreement draw. | 0.30 |
| 02/10/20 | JPR | 010 | Correspond with MoFo team re DIP funding (.3); correspond with D. Koetting and R. Hill re same (.2) | 0.50 |
| 02/11/20 | CK | 010 | Advise Debtors re borrowing and interest matters in connection with DIP financing (.4); review revisions to amendment to mortgage re same (.7). | 1.10 |
| 02/12/20 | ALL | 010 | Correspondence re DIP draws (.4); review roll-up implementation documents (.6); review revised mortgage (.4). | 1.40 |
| 02/12/20 | JPR | 010 | Correspond with J. Ko re DIP funding (.4); review draft direction letter (.1); review email from A&M team re DIP funding (.1). | 0.60 |
| 02/12/20 | CK | 010 | Review direction letter re interest payments (1.8); participate in call with Debtors and WSFS re same (.3); follow up call with Debtors re same (.3); call with J. Rubin re same (.4). | 2.80 |
| 02/13/20 | ALL | 010 | Review revised roll-up letter (.2); review roll-up interest direction letter (.3); correspond with J. Rubin and J. Ko re same (.6). | 1.10 |
| 02/13/20 | JPR | 010 | Review revised direction letters (.2); correspond with A. Laves and J. Ko re same (.5); correspond with J. Ko re same (.1). | 0.80 |
| 02/13/20 | CK | 010 | Review revised direction letter re 1L interest payment mechanics (.4); correspond with J. Rubin and A. Laves re same (.5); correspond with J. Rubin re same (.1). | 1.00 |
| 02/14/20 | ALL | 010 | Call with P. Hurley and E. Munoz re DIP matters (.4); review revised roll-up direction letter (.4); consider issues re same (.4). | 1.20 |
| 02/14/20 | PJH | 010 | Prepare for (.1) and attend call with A. Laves and E. Munoz re DIP matters (.4). | 0.50 |
| 02/14/20 | ELM | 010 | Prepare for (.3) and attend call with A. Laves and P. Hurley re pending DIP matters (.4); follow up re same (.1). | 0.80 |
| 02/14/20 | CK | 010 | Review direction letter in connection with DIP. | 0.50 |

SANCHEZ ENERGY CORPORATION                                                Page 8
Invoice Number: 1883068                                               April 28, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/20 | TMA | 010 | Review various audit agreements in connection with DIP matters. | 0.20 |
| 02/17/20 | ALL | 010 | Consider issues re DIP roll up. | 0.20 |
| 02/17/20 | CK | 010 | Prepare direction letters for secured noteholder interest payment date (.6); coordinate with G. Hill at the Company re same (.2). | 0.80 |
| 02/18/20 | ISD | 010 | Review analysis of DIP funding issues. | 0.40 |
| 02/19/20 | ALL | 010 | Review correspondence re DIP borrowing. | 0.20 |
| 02/20/20 | ALL | 010 | Consider issues re DIP credit agreement. | 0.20 |
| 02/20/20 | CK | 010 | Correspond with Company re DIP facility (.2); review borrowing certificate (.2). | 0.40 |
| 02/26/20 | ALL | 010 | Analyze rollup interest issue. | 0.50 |
| 02/27/20 | ALL | 010 | Attend to issues re DIP waiver. | 0.90 |
| 02/27/20 | JPR | 010 | Review and consider email from MoFo re DIP reporting waiver (.4); follow up email with MoFo re same (.2) review DIP credit agreement re same (.2); correspond with C. George, G. Kopel and M. Meghji re same (.2); call with T. Good re same (.1). | 1.10 |
| 02/28/20 | ALL | 010 | Correspondence re DIP waiver. | 0.20 |
| 02/28/20 | JPR | 010 | Correspond with T. Good re DIP reporting waiver. | 0.10 |
| 02/03/20 | JS | 011 | Review analysis re Catarina lease issues (.5); correspond with M. Meghji and I. Dizengoff re same (.3); correspond with M. Meghji and J. Rubin re lease extensions (.2). | 1.00 |
| 02/03/20 | ISD | 011 | Review analysis re Catarina lease issues (1.0); correspond with M. Meghji and J. Savin re same (.4); consider open issues re same (1.0). | 2.40 |
| 02/03/20 | JPR | 011 | Correspond with M. Meghji and J. Savin re lease extensions (.2); review and consider S. Boone analysis re Catarina lease issues (.2). | 0.40 |
| 02/03/20 | AFA | 011 | Correspond with A&M team re preparation of schedule of oil & gas leases. | 0.40 |
| 02/03/20 | SMB | 011 | Prepare analysis re Catarina lease issues (1.1); review documents in connection with same (1.2). | 2.30 |
| 02/03/20 | KMR | 011 | Consider potential lease rejection issues (.7); review materials in connection with same (.5). | 1.20 |
| 02/04/20 | ELM | 011 | Review nondebtor transaction documents in connection with potential rejection. | 0.80 |
| 02/05/20 | ELM | 011 | Review nondebtor transactions documents in connection with rejection analysis. | 1.40 |
| 02/05/20 | JPR | 011 | Correspond with L. Warrick re contract rejection analysis. | 0.20 |
| 02/05/20 | LPW | 011 | Review and analyze case law re contract analysis (2.0); correspond with J. Rubin re same (.1); update memorandum re same (2.4). | 4.50 |
| 02/05/20 | JGJ | 011 | Attend to open lease issues. | 0.70 |
| 02/05/20 | ACP | 011 | Perform research re the rejection of contracts. | 1.20 |
| 02/06/20 | JS | 011 | Attend to Catarina lease issues (.7); confer with S. Boone and D. Elder re same (.3, .4); confer with M. Meghji re same (.3). | 1.70 |
| 02/06/20 | DPE | 011 | Calls with S. Boone and J. Savin re lease issues. | 0.70 |
| 02/06/20 | JPR | 011 | Correspond with J. Kimball re potential oil and gas lease assumption/rejection (.2); correspond with company re same (.1); consider strategy for oil and gas lease assumption/rejection (.4); call with company re 365(d)(4) issues (.2). | 0.90 |
| 02/06/20 | AFA | 011 | Revise omnibus motion to assume leases. | 2.00 |
| 02/06/20 | SSS | 011 | Prepare memorandum re potential lease termination issues (6.0); review lease documents (2.5). | 8.50 |
| 02/06/20 | SMB | 011 | Prepare memo re lease issues (3.1); calls with J. Savin and D. Elder re same (.3, .4). | 3.80 |
| 02/07/20 | JS | 011 | Review materials from Debtors re oil & gas leases (.5); consider issues re same (.7); consider issues re Catarina lease (.8); confer with Debtors re same (.5). | 2.50 |
| 02/07/20 | ISD | 011 | Review and analyze issues re Catarina lease. | 0.80 |
| 02/07/20 | DPE | 011 | Review and analyze Comanche lease agreements (.8); consider issues re lease rejection analysis (.6). | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/07/20 | JPR | 011 | Review and consider information from company re oil and gas leases (.4); correspond with C. Lopez and A. Blakeway re same (.2). | 0.60 |
| 02/07/20 | SSS | 011 | Continue drafting memorandum re potential termination of Catarina lease (3.4); conduct research re same (3.1). | 6.50 |
| 02/07/20 | SMB | 011 | Consider oil and gas lease termination issues (2.0); review memo re same (1.2). | 3.20 |
| 02/07/20 | KMR | 011 | Conduct research re lease termination issues. | 1.10 |
| 02/08/20 | SSS | 011 | Revise memorandum re potential oil and gas lease issues. | 1.10 |
| 02/08/20 | SMB | 011 | Review analysis of oil and gas lease drilling obligations (1.1); review draft memo re potential oil and gas lease issues (.6); correspond with K. Raymond re same (.3). | 2.00 |
| 02/08/20 | KMR | 011 | Prepare memo re potential oil and gas lease issues (2.1); confer with S. Boone re same (.3). | 2.40 |
| 02/09/20 | DPE | 011 | Call with S. Boone re memo re potential oil and gas lease issues (.3); review same (1.1); review supporting research re same (.9); call with C. George re same (.4); review additional materials re same (1.1). | 3.80 |
| 02/09/20 | JPR | 011 | Review memo re potential oil and gas lease issues (.3); correspond with S. Boone re same (.1). | 0.40 |
| 02/09/20 | MJB | 011 | Review oil and gas lease documentation (.6); call with S. Boone, S. Sullivan, and K. Raymond re memo re potential oil and gas lease issues (.5); review draft of memo re same (1.0); review supporting case law re same (1.4). | 3.50 |
| 02/09/20 | LPW | 011 | Correspond with S. Boone re analysis re potential oil and gas lease issues (.4); revise same (2.0). | 2.40 |
| 02/09/20 | SSS | 011 | Review memorandum re potential oil and gas lease issues (1.0); review research re same (.7); call with M. Byrd, S. Boone, and K. Raymond re same (.5). | 2.20 |
| 02/09/20 | SMB | 011 | Draft memo re ongoing drilling obligations (3.3); call with Debtors re same (.4); review memo re potential oil and gas lease issues (1.2); call with D. Elder re same (.3); call with S. Sullivan, M. Byrd, and K. Raymond re same (.5); correspond with J. Rubin re same (.1); correspond with L. Warrick re same (.3). | 6.10 |
| 02/09/20 | KMR | 011 | Prepare for (.1) and attend call with S. Boone, S. Sullivan, and M. Byrd re memo re potential oil and gas lease issues (.5). | 0.60 |
| 02/10/20 | JS | 011 | Review memo re oil and gas lease issues (1.1); review documentation re same (.6); call with J. Rubin, D. Elder, S. Boone, P. Hurley, and L. Warrick re same (.5); call with Debtors and M. Meghji re same (1.0); consider issues re same (.9); call with D. Elder re same (.4). | 4.40 |
| 02/10/20 | LGB | 011 | Correspond with A. Blakeway re potential executory contract issues. | 0.30 |
| 02/10/20 | PJH | 011 | Review memo re potential oil and gas lease issues (.7); call with J. Savin, J. Rubin, D. Elder, S. Boone, and L. Warrick re potential oil and gas lease issues (.5) | 1.20 |
| 02/10/20 | DPE | 011 | Review lease agreement materials (.7); call with J. Savin re potential lease issues (.4); attend conference with Debtors, S. Boone, and S. Sullivan re potential oil and gas lease issues (2.0); attend follow up conference with C. George and G. Kopel re same (.8); call with G. Kopel, J. Boffi, S. Sullivan and S. Boone re same (.5); call with J. Savin, J. Rubin, S. Boone, P. Hurley and L. Warrick re same (.5). | 4.90 |
| 02/10/20 | JPR | 011 | Call with Debtors, J. Kimball, S. Boone, and A. Antypas re schedule of oil and gas leases (.5); review precedent omnibus lease assumption motions to prepare for same (.6); review revised schedules from Debtors re same (.3); correspond with A. Antypas re omnibus assumption motion (.1); correspond with A&M team re same (.1); correspond with landlords re potential stipulation extending time to assume or reject leases (.1, .2); correspond with E. Freeman re same (.1); review draft stipulations (.3); correspond with M. Taylor re same (.2); correspond with Debtors re same (.1); call with P. Hurley, D. Elder, S. Boone, L. Warrick and J. | 3.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Savin re potential oil and gas lease issues (.5). | |
| 02/10/20 | MJB | 011 | Continue revising memo re potential oil and gas lease issues. | 1.50 |
| 02/10/20 | LPW | 011 | Call with P. Hurley, D. Elder, S. Boone, J. Rubin, and J. Savin re potential oil and gas lease issues (.5); review additional oil and gas leases in connection with same (1.0); conduct follow up research re same (1.0). | 2.50 |
| 02/10/20 | AFA | 011 | Participate in call with J. Kimball, J. Rubin, S. Boone, and the Debtors re schedule of oil & gas leases (.5); revise omnibus lease assumption motion (1.6); correspond with J. Rubin same (.1). | 2.20 |
| 02/10/20 | SSS | 011 | Finalize memorandum re potential oil and gas leases (3.8); correspond with K. Raymond re same (.5); review research re same (1.0); attend meeting with Debtors, S. Boone and D. Elder re potential oil and gas lease issues (2.0); call with G. Kopel, J. Boffi, D. Elder and S. Boone re same (.5). | 7.80 |
| 02/10/20 | SMB | 011 | Revise memo re pending drilling obligations (2.7); attend conference with D. Elder, S. Sullivan, and the Debtors re potential oil and gas lease issues (2.0); revise issues list in connection with same (.6); call with G. Kopel, J. Boffi, S. Sullivan and D. Elder re same (.5); call with J. Kimball, J. Rubin, A. Antypas, and the Company re schedule of oil & gas leases (.5); call with P. Hurley, D. Elder, J. Rubin, L. Warrick and J. Savin re potential oil and gas lease issues (.5). | 6.80 |
| 02/10/20 | KMR | 011 | Conduct research re potential oil and gas lease issues (1.6); correspond with S. Sullivan re same (.5). | 2.10 |
| 02/10/20 | MAT | 011 | Prepare various stipulations re extension of deadline to assume or reject commercial leases (6.5); correspond with J. Rubin re same (.2). | 6.70 |
| 02/10/20 | MRR | 011 | Review omnibus lease assumption motion. | 1.20 |
| 02/11/20 | JS | 011 | Review revised draft memo re potential oil and gas lease issues (.8); call with S. Boone, S. Sullivan, and D. Elder re same (.4); call with M-III and Debtors re same (.8); review lease proposal (.5). | 2.50 |
| 02/11/20 | PJH | 011 | Continue review of documentation in connection with potential oil and gas lease issues (2.2); review issues list re same (.7); review additional materials in connection with same (.5). | 3.40 |
| 02/11/20 | DPE | 011 | Call with S. Boone, S. Sullivan and J. Savin re potential oil and gas lease issues (.4); review draft memo re oil and gas drilling obligations; call with C. George and S. Boone re same (.6); follow up re same (.5). | 1.50 |
| 02/11/20 | JPR | 011 | Review stipulations extending time to assume or reject leases (.3); correspond with M. Taylor re same (.2) correspond with C. George and M. Meghji re same (.3); review revised draft omnibus assumption motion (.6). | 1.40 |
| 02/11/20 | SSS | 011 | Revise memorandum re potential oil and gas lease issues (1.2); call with S. Boone, D. Elder and J. Savin re potential oil and gas lease issues (.4) | 1.60 |
| 02/11/20 | SMB | 011 | Call with D. Elder, S. Sullivan and J. Savin re potential oil and gas lease issues (.4); call with C. George and D. Elder re same (.6); confer with Debtors re same (.6); update memo re pending drilling obligations and related risks (1.1); review revised draft of memo re potential oil and gas lease issues (1.7); review lease proposal (.6); review materials in connection with same (1.0). | 6.00 |
| 02/11/20 | MAT | 011 | Revise motion to approve lease extension stipulations (.4); correspond with J. Rubin re same (.2). | 0.60 |
| 02/12/20 | JS | 011 | Review lease proposal (.5); confer with M. Meghji re same (.2). | 0.70 |
| 02/12/20 | DPE | 011 | Review lease proposal. | 0.70 |
| 02/12/20 | JPR | 011 | Review lease proposal (.5); call with P. Abelson re Carrizo Springs lease (.1); finalize draft stipulation re same (.3). | 0.90 |
| 02/13/20 | PJH | 011 | Call with J. Rubin, D. Elder, M. Meghji, S. Boone and Debtors re oil and gas lease matters (.5); follow up call with J. Rubin re same (.2); call with E. Munoz re same (.3). | 1.00 |
| 02/13/20 | ELM | 011 | Review various leases for potential issues (.4); call with P. Hurley re | 0.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.3). | |
| 02/13/20 | DPE | 011 | Call with J. Rubin, P. Hurley, M. Meghji, S. Boone and Debtors re oil and gas lease matters (.5); follow up call with Debtors re same (.5). | 1.00 |
| 02/13/20 | JPR | 011 | Call with M. Meghji, D. Elder, S. Boone, P. Hurley and Debtors re oil and gas lease matters (.5); follow up call with P. Hurley re same (.2); review analysis from P. Hurley re same (.2); review tolling agreement re Debtor obligations (.2); correspond with C. King re lease/well schedule (.2). | 1.30 |
| 02/13/20 | JGJ | 011 | Review certain oil and gas lease for potential issues. | 0.50 |
| 02/13/20 | AFA | 011 | Revise omnibus lease assumption motion to incorporate comments from Jackson Walker (.8); correspond with J. Rubin re same (.3). | 1.10 |
| 02/13/20 | SMB | 011 | Call with M. Meghji, D. Elder, J. Rubin, P. Hurley and Debtors re oil and gas lease matters (.5); provide comments to memos re potential oil and gas lease issues (1.2); review various oil and gas lease agreements in connection with same (1.5). | 3.20 |
| 02/14/20 | DPE | 011 | Call with T. Sanchez re oil and gas lease matters (.8); follow up correspondence with T. Sanchez re same (.4); correspond with C. George re same (.4). | 1.60 |
| 02/14/20 | JPR | 011 | Review draft schedules for 365(d)(4) motion (.4); correspond with A&M team re same (.1). | 0.50 |
| 02/14/20 | JGJ | 011 | Continue locating and reviewing agreements for Morrison & Foerster diligence request (6.1); prepare internal summary of same (.9). | 7.00 |
| 02/14/20 | AFA | 011 | Correspond with J. Rubin and A&M re preparation of lease schedule (.5); calls with M. McNamara re same (.2, .3); review draft schedule (.3). | 1.30 |
| 02/14/20 | SMB | 011 | Review research re potential oil and gas lease issues (1.5); review various lease agreements in connection with same (1.0); call with C. George re same (.7). | 3.20 |
| 02/14/20 | MAT | 011 | Continue revising lease extension motion. | 0.80 |
| 02/15/20 | JPR | 011 | Call with G. Kopel and J. Boffi re oil & gas lease matters. | 0.20 |
| 02/15/20 | SMB | 011 | Consider commercial issues re oil & gas leases (.5); review analysis memo re same (.8); review term sheet for lease amendment proposal (.5). | 1.80 |
| 02/16/20 | PJH | 011 | Draft memo re oil & gas lease issues (2.1); revise contracts re same (1.6). | 3.70 |
| 02/17/20 | PJH | 011 | Consider issues re oil & gas lease memo. | 0.40 |
| 02/17/20 | DPE | 011 | Call with T. Sanchez re oil & gas lease matters (.8); teleconference with C. King re same (.8). | 1.60 |
| 02/17/20 | MLB | 011 | Analyze oil & gas lease issues. | 1.80 |
| 02/17/20 | LC | 011 | Analyze contracts for oil and gas lease issues. | 1.10 |
| 02/17/20 | SSS | 011 | Review precedent re oil & gas leases. | 0.70 |
| 02/17/20 | SMB | 011 | Revise term sheet re lease amendment proposal. | 1.30 |
| 02/18/20 | PJH | 011 | Review marketing agreement documentation (1.9); review and revise draft marketing agreement memo (2.3). | 4.20 |
| 02/18/20 | JPR | 011 | Review exhibits to lease assumption motion (.3); correspond with A&M and company re same (.2). | 0.50 |
| 02/18/20 | SSS | 011 | Research various issues re oil & gas leases (4.6); attend call with client, S. Boone re same (1.1). | 5.70 |
| 02/18/20 | SMB | 011 | Analyze oil & gas lease amendment term sheet (1.5); conference call with S. Sullivan and management re same (1.1). | 2.60 |
| 02/19/20 | PJH | 011 | Review oil & gas lease documentation (2.0); review and comment on oil & gas lease memo (1.1). | 3.10 |
| 02/19/20 | EFC | 011 | Review memo re oil & gas lease issues (2); review secured noteholder transaction documents re same (3.9). | 5.90 |
| 02/19/20 | ELM | 011 | Review memorandum in connection with agreements with unrestricted subsidiaries (1.9); review secured notes transaction documents in connection with oil and gas leases (3). | 4.90 |
| 02/19/20 | DPE | 011 | Review research re oil & gas lease issues (1.1); provide comments to | 1.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | memo re same (.8). | |
| 02/19/20 | BHM | 011 | Analyze oil & gas lease materials. | 0.50 |
| 02/19/20 | JGJ | 011 | Analyze oil & gas lease agreements (1.9); consider open issues re same (.4); correspond with A&M re same (.3). | 2.60 |
| 02/19/20 | LC | 011 | Revise portion of memo re oil & gas lease issues (2.6); research (.8) and consider (.6) issues re same. | 4.00 |
| 02/20/20 | PJH | 011 | Review UnSub documents (.9); revise oil & gas lease memo (2.5). | 3.40 |
| 02/20/20 | DPE | 011 | Review revisions to oil & gas lease amendment. | 1.00 |
| 02/20/20 | JKS | 011 | Research re FLSA ussues (1.5); analyze the same (1); draft correspondence to client re same (.5); analyze proposed pay scheme (2); confer with client re same (.5); follow up research re same (1). | 6.50 |
| 02/20/20 | BHM | 011 | Review precedent re oil & gas lease agreements (3.7); analyze oil & gas agreements (.5). | 4.20 |
| 02/20/20 | JPR | 011 | Review oil & gas lease agreements. | 0.50 |
| 02/20/20 | JGJ | 011 | Analyze diligence requests from MoFo (.7); consider issues re same (.4). | 1.10 |
| 02/20/20 | MPV | 011 | Analyze draft term sheet for lease proposal (1.0); revise the same (1.8). | 2.80 |
| 02/21/20 | JS | 011 | Attend to oil & gas lease issues (.7); call with J. Rubin, M. Brimmage, M. Meghji, and Debtors re same (.5); confer with M. Meghji re same (.2). | 1.40 |
| 02/21/20 | ISD | 011 | Review analysis re oil & gas leases (.7); review lease proposal (.5). | 1.20 |
| 02/21/20 | PJH | 011 | Review memo re oil & gas lease issues (4.8); consider issues re same (.8) | 5.60 |
| 02/21/20 | ELM | 011 | Review various operating contracts in connection with oil & gas lease issues. | 0.70 |
| 02/21/20 | BHM | 011 | Analyze pleadings re oil & gas lease issues (.5); review claims re same (1.1); evaluate positions re same (1.5). | 3.10 |
| 02/21/20 | JPR | 011 | Call with M. Meghji, M. Brimmage, J. Savin and company team re oil & gas lease proposal. | 0.50 |
| 02/21/20 | MLB | 011 | Call with M. Meghji, J. Rubin, J. Savin re oil & gas lease issues (.5); consider open matters re same (.2). | 0.70 |
| 02/21/20 | AFA | 011 | Correspond with A&M re oil and gas lease issues. | 0.30 |
| 02/21/20 | MPV | 011 | Review oil & gas lease agreements (2.7); call with client to discuss oil & gas lease issues (.4); review precedent term sheets re same (.4) | 3.50 |
| 02/21/20 | SMB | 011 | Review and revise draft term sheet for lease amendment proposal. | 2.30 |
| 02/22/20 | PJH | 011 | Review marketing documentation (2.2); revise memo re analysis of same (3.0). | 5.20 |
| 02/22/20 | PJH | 011 | Review term sheets re oil and gas leases. | 0.50 |
| 02/22/20 | SMB | 011 | Further revise lease amendment term sheet. | 1.30 |
| 02/23/20 | JS | 011 | Review revised term sheet for oil & gas lease proposal. | 0.60 |
| 02/23/20 | JPR | 011 | Review lease amendment term sheet and provide comments to same. | 0.50 |
| 02/23/20 | SMB | 011 | Review presentation on operational alternatives (1.2); review and revise memo re G&A expenses (1.4). | 2.60 |
| 02/24/20 | BHM | 011 | Conduct research on oil and gas lease issues (2.7); prepare analysis re same (2.2). | 4.50 |
| 02/24/20 | JPR | 011 | Call with A. Antypas re lease assumption motion (.3); review Evercore comments to lease term sheet (.3). | 0.60 |
| 02/24/20 | JGJ | 011 | Conduct research on oil and gas lease issues. | 3.80 |
| 02/24/20 | AFA | 011 | Prepare list of oil and gas leases (.4); call with J. Rubin re oil and gas lease matters (.3); review draft contract spreadsheet (.3). | 1.00 |
| 02/24/20 | SMB | 011 | Review and update lease schedule for lease assumption motion (1.3); review commercial disclosure issues in connection with same (2.9). | 4.20 |
| 02/25/20 | LGB | 011 | Draft email to M. Clarke re potential amendment. | 0.20 |
| 02/25/20 | PJH | 011 | Review credit agreement documents in connection with oil & gas lease memo (.4); review memo (.8). | 1.20 |
| 02/25/20 | DPE | 011 | Review proposed revisions to lease proposal term sheet. | 0.70 |
| 02/25/20 | BHM | 011 | Analyze issues re oil and gas leases. | 0.20 |
| 02/25/20 | JGJ | 011 | Conference with Moelis re surface agreements for list of agreements to | 6.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | be assumed (.5); review sampling of such contracts (.5); analyze relevant documentation to termination of BP and Double Eagle agreements (1.6); revise termination notices to Double Eagle (1.1) and BP (.9); prepare consent requests related to same to Anadarko (.6) and SN UnSub (.5); prepare instructions to client re same (.9). | |
| 02/25/20 | AFA | 011 | Correspond with A&M and prime clerk re service and notice of oil and gas lease counterparties. | 0.40 |
| 02/25/20 | SSS | 011 | Participate in teleconference with client re negotiation of certain oil and gas leases. | 1.00 |
| 02/25/20 | SMB | 011 | Continue to review and update lease schedule for lease assumption motion (2.4); update memo on oil & gas lease issues (1.6); review draft term sheet for lease amendment proposal (.4). | 4.40 |
| 02/26/20 | JS | 011 | Attend to Catarina lease issues (.8); call with company re same (.3); follow up re same (.4). | 1.50 |
| 02/26/20 | JPR | 011 | Call with A. Antypas re schedule for lease assumption motion (.2); review schedule in advance of same (.3); review draft motion to assume (.7). | 1.20 |
| 02/26/20 | JGJ | 011 | Review notice provisions of relevant agreements with Double Eagle, BP, Anadarko and SN UnSub (.8); prepare instructions detailing same to client (.4); conference with client re logistics of same (.2); correspond with Akin team (.1) and Moelis (.1) re agreements between Anadarko and Springfield; analyze confidentiality provisions of same (.4) and coordinate delivery of same to counterparties (.2). | 2.20 |
| 02/26/20 | AFA | 011 | Revise omnibus lease assumption motion (1.3); correspond with J. Rubin re same (.2). | 1.50 |
| 02/26/20 | SSS | 011 | Continue to participate in discussions with client re negotiations for certain oil and gas leases. | 1.10 |
| 02/26/20 | SMB | 011 | Attend to analysis of oil & gas lease obligations and potential amendments (1.4); call with Debtors re same (.4); update analysis re same (1.6); consider commercial obligations pursuant to current contracts (1.4); review contract documentation in connection with same (1.0); confer with Debtors re same (.3). | 6.10 |
| 02/26/20 | MRR | 011 | Proofread omnibus lease assumption motion. | 1.00 |
| 02/27/20 | JS | 011 | Attend to open issues re oil & gas leases (1.0); call with management re same (.2). | 1.20 |
| 02/27/20 | SMB | 011 | Review and revise commercial contract notice and documentation for contract terminations (1.8); update memo re oil & gas lease development obligations (1.6). | 3.40 |
| 02/28/20 | JS | 011 | Attend to Catarina lease issues (.7); call with D. Elder re same (.3); call with M. Meghji re same (.3). | 1.30 |
| 02/28/20 | DPE | 011 | Teleconference with J. Savin re lease issues (.7); worked on lease issues (1.2). | 1.90 |
| 02/28/20 | JPR | 011 | Correspond with S. Boone and L. Warrick re contract review. | 0.20 |
| 02/28/20 | LPW | 011 | Email communications with S. Boone and J. Rubin re contract review. | 0.30 |
| 02/28/20 | JGJ | 011 | Determine agreements related to drilling commitment in Comanche asset (.5); review agreements requested by Morrison & Foerster (2.3). | 2.80 |
| 02/28/20 | LC | 011 | Attend to amendment of susidiary documents. | 2.60 |
| 02/28/20 | SMB | 011 | Review company contract documentation (2.8); correspond with J. Rubin and L. Warrick re same (.3). | 3.10 |
| 02/29/20 | SMB | 011 | Update analysis re drilling issues and discussions with commercial parties. | 1.20 |
| 02/03/20 | MAT | 012 | Draft omnibus claims objection motion, order, and declaration (2.4); research precedent re same (.6). | 3.00 |
| 02/04/20 | MAT | 012 | Review and revise draft omnibus objection. | 0.60 |
| 02/09/20 | KNM | 012 | Review proofs of claim in connection with potential litigation issues. | 0.30 |
| 02/10/20 | LGB | 012 | Review draft omnibus objection to claims. | 0.70 |
| 02/11/20 | LGB | 012 | Call with M. Taylor re omnibus claims objection. | 0.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

Page 14

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/11/20 | MAT | 012 | Prepare for (.1) and participate in call with L. Beckerman re draft omnibus objection (.3); revise the same (.4). | 0.80 |
| 02/13/20 | LGB | 012 | Participate on call with M. Byun, M. Taylor, Prime Clerk, and A&M claims team re objections to claims (.5); correspond with A&M team re same (.2). | 0.70 |
| 02/13/20 | MLB | 012 | Review potential claims litigation issues. | 0.70 |
| 02/13/20 | MB | 012 | Call with L. Beckerman, M. Taylor, A&M and Prime Clerk teams re claims objection process. | 0.50 |
| 02/13/20 | MAT | 012 | Call with L. Beckerman, M. Byun, A&M, and Prime Clerk re claims reports and draft omnibus objection process. | 0.50 |
| 02/18/20 | MB | 012 | Call with vendor re claims resolution process. | 0.30 |
| 02/19/20 | LGB | 012 | Analyze Wilmington/RBC claims. | 0.60 |
| 02/19/20 | JPR | 012 | Analyze RBC proof of claim. | 0.10 |
| 02/20/20 | LGB | 012 | Review email from Behnke re RBC/Wilmington claims (.3); respond to same (.1); telephone conference with RBC's counsel (.2); email Hancock re Wilmington/RBC claims (.1). | 0.70 |
| 02/21/20 | MAT | 012 | Draft omnibus objections, declaration in support of omnibus objections. | 6.50 |
| 02/23/20 | LGB | 012 | Revise omnibus claims objections motion. | 0.80 |
| 02/24/20 | LGB | 012 | Attend to issues re potential claims objection. | 0.40 |
| 02/24/20 | MAT | 012 | Revise declarations in support of omnibus objections (2.1); incorporate comments from A&M re same (.4); revise claims objections (1.5); revise declaration in support of omnibus objections (1.0). | 5.00 |
| 02/26/20 | MAT | 012 | Revise omnibus objection to incorporate Jackson Walker comments. | 0.70 |
| 02/27/20 | LGB | 012 | Review email from Behnke re royalty notices/bar date (.1); respond to same (.1). | 0.20 |
| 02/27/20 | JPR | 012 | Call with L. Freeman, M. Cavenaugh, M. Byun and L. Lawrence re lien challenge matters. | 0.30 |
| 02/27/20 | LML | 012 | Attend call with M. Cavenaugh, J. Rubin, J. Savin, and M. Brimmage re case status and strategy for going forward. | 0.40 |
| 02/27/20 | MB | 012 | Call with Jackson Walker team, J. Rubin and L. Lawrence re next steps re lien challenge and potential settlement motion re same. | 0.30 |
| 02/28/20 | LGB | 012 | Review email from Behnke re royalty notices/bar date (.1); respond to same (.1); review revised omnibus objections to claims, email from Taylor re same (.7); email Taylor re same (.1). | 1.00 |
| 02/01/20 | PGO | 013 | Review documents for privilege in connection to UCC Rule 2004 requests (1.3); correspond with Akin litigation team re same (.2). | 1.50 |
| 02/01/20 | RT | 013 | Correspond with Akin litigation team re document production issues in connection with Rule 2004 discovery. | 0.10 |
| 02/01/20 | LML | 013 | Correspond with Akin litigation team re issues re Rule 2004 discovery. | 0.20 |
| 02/01/20 | KNM | 013 | Correspond with Akin litigation team re production issues in connection with UCC Rule 2004. | 0.20 |
| 02/02/20 | PGO | 013 | Review documents for privilege in connection to UCC Rule 2004 requests (3.5); correspond with Akin document review team re review issues (.3). | 3.80 |
| 02/02/20 | RT | 013 | Correspond with Akin document review team re discovery issues. | 0.10 |
| 02/02/20 | MLB | 013 | Review materials in preparation for G. Willinger deposition (1.3); confer with L. Lawrence re same (.4). | 1.70 |
| 02/02/20 | LML | 013 | Confer with M. Brimmage re preparations for G. Willinger deposition (.4); prepare for same (1.3). | 1.70 |
| 02/02/20 | LPW | 013 | Correspond with D. Park and K. Miller re preparations for Rule 2004 depositions. | 0.30 |
| 02/02/20 | DP | 013 | Attend to issues re deposition of G. Willinger (.2); correspond with L. Warrick and K. Miller re same (.2); revise outline re T. Sanchez deposition preparation (.8); review documents in connection with same (.4). | 1.60 |
| 02/02/20 | KNM | 013 | Correspond with L. Warrick and D. Park re Rule 2004 depositions (.3); correspond with T. Sanchez re same (.1); review deposition transcripts | 1.80 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re same (.7); draft T. Sanchez prep session agenda re same (.7). | |
| 02/03/20 | PGO | 013 | Review documents for privilege in connection to UCC Rule 2004 requests (2.0); confer with R. Tizravesh re review issues (.2). | 2.20 |
| 02/03/20 | RT | 013 | Correspond with P. O'Brien re document review issues (.3); review and revise document review protocol memo (.5); consider open issues re same (.5); confer with M. Brimmage and L. Lawrence re document review in connection with Rule 2004 depositions (.3); call with D. Park, K. Miller and A. Praestholm re same (.6); prepare mock examination outline for P. Sanchez (.7); review documents in connection with same (.5); attend to privilege log issues (.6). | 4.00 |
| 02/03/20 | MLB | 013 | Review materials in preparation for G. Willinger deposition (.8); call with D. Park, J. Rowinsky and L. Tandy re G. Willinger deposition (.6); confer with R. Tizravesh and L. Lawrence re document review in connection with Rule 2004 depositions (.3); review materials in preparation re T. Sanchez deposition of T. Sanchez (2.0), P. Sanchez (1.7) and M. Clarke (.5). | 5.90 |
| 02/03/20 | LML | 013 | Review outline for deposition prep session with T. Sanchez (1.0); review materials in connection with same (2.5); consider issues re potential deposition of M. Clarke (.5); confer with M. Brimmage and R. Tizravesh re document review in connection with depositions (.3); review additional UCC document requests (.4). | 4.70 |
| 02/03/20 | LPW | 013 | Review correspondence re Rule 2004 document requests. | 0.20 |
| 02/03/20 | JAH | 013 | Prepare third party document productions for attorney review (3.1); prepare documents re T. Sanchez deposition for attorney review (.9). | 4.00 |
| 02/03/20 | LJT | 013 | Conference with D. Park, K. Miller, R. Cochrane, and M. Garrett re UCC Rule 2004 deposition preparations and document review (.3); review documents in connection with deposition preparations (1.6); conference with D. Park, J. Rowinsky and M. Brimmage re Rule 2004 deposition of G. Willinger (.6). | 2.50 |
| 02/03/20 | DP | 013 | Meet with K. Miller, L. Tandy, M. Garrett and R. Cochrane re UCC 2004 deposition preparation (.3); call with J. Rowinsky, M. Brimmage, and L. Tandy re deposition of G. Willinger (.6); call with R. Tizravesh, K. Miller and A. Praestholm re deposition prep for T. Sanchez (.6); review and revise draft deposition preparation outline re T. Sanchez deposition (3.5); review documents in connection with same (1.1). | 6.10 |
| 02/03/20 | RAC | 013 | Review Tony Sanchez III deposition notice (.1); attend meeting with D. Park, K. Miller, L. Tandy and M. Garret re preparations for Rule 2004 depositions (.3). | 0.40 |
| 02/03/20 | RAC | 013 | Review documents in connection with preparations for T. Sanchez deposition. | 2.30 |
| 02/03/20 | KNM | 013 | Confer with D. Park, M. Garrett, R. Cochrane, and L. Tandy re deposition prep (.3); confer with R. Tizravesh, D. Park, and A. Praestholm re preparations for T. Sanchez deposition (.6); review documents in connection with same (2.1); revise outline for deposition prep session re same (.5); draft agenda re same (1.0). | 4.50 |
| 02/03/20 | ACP | 013 | Draft document review protocol memorandum (2.1); review documents for privilege (.6); call with R. Tizravesh, D. Park and K. Miller re preparations for deposition of T. Sanchez (.6); call with Hunton Andrews Kurth re preparation for deposition of P. Sanchez (.4); review transcript from deposition of K. Hink (1.6). | 5.30 |
| 02/03/20 | MRG | 013 | Meeting with D. Park, K. Miller, R. Cochrane and L. Tandy re prep for Rule 2004 depositions (.3); review documents in preparation for T. Sanchez deposition (2.9). | 3.20 |
| 02/04/20 | MRM | 013 | Prepare third party document productions for attorney review. | 1.20 |
| 02/04/20 | PGO | 013 | Call with R. Tizravesh, J. Hunter, Ropes and Transperfect re additional document production (.3); review documents for privilege in connection to UCC 2004 request (1.5). | 1.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/04/20 | DPE | 013 | Attend deposition preparation session with T. Sanchez (2.6); prepare for same (.2). | 2.80 |
| 02/04/20 | RT | 013 | Prepare for meeting with document review team re document review project (.4); review document review protocol memo (.5); attend meeting with document review team re same (.6); correspond with Akin document review team re review issues (.3); attend to privilege log issues (1.1); attend to issues re missing documents issue (.6); call with P. O'Brien, J. Hunter, Transperfect and Ropes re same (.3). | 3.80 |
| 02/04/20 | SMC | 013 | Prepare materials for T. Sanchez deposition prep session (1.7); prepare materials for P. Sanchez deposition prep (2.3). | 4.00 |
| 02/04/20 | MVL | 013 | Review documents in response to new requests from UCC (3.1); correspond with Akin document review team re same (.3); work on follow-up issues re categorical privilege log (3.3). | 6.70 |
| 02/04/20 | MLB | 013 | Attend deposition preparation session with T. Sanchez (2.6); review deposition preparation outline in connection with same (.7); review other materials in connection with same (.6); review materials for preparation for P. Sanchez deposition (3.2); attend to issues re missing discovery documents (.4); attend to issues re G. Willinger deposition issues (.6); consider and analyze issues for objection to UCC standing motion (1.8); review materials in connection with same (1.6). | 11.50 |
| 02/04/20 | LML | 013 | Review and analyze key documents and draft outline re upcoming deposition of T. Sanchez (2.5); attend to issues re upcoming deposition of G. Willinger (.3); review and analyze updates re document production status (.4). | 3.20 |
| 02/04/20 | LPW | 013 | Emails with L. Tandy re confidentiality review of deposition transcripts (.2); review and analyze same transcripts (.6). | 0.80 |
| 02/04/20 | JAH | 013 | Prepare third party document productions for attorney review (1.7); review third party documents (.5); attend to issues re supplement Ropes documents (.5); prepare status report re same (.8); call with P. O'Brien, R. Tizravesh, Transperfect and Ropes re same (.3). | 3.80 |
| 02/04/20 | LJT | 013 | Review K. Hink deposition transcript for confidentiality (2.7); review F. Guerra deposition transcript for confidentiality (2.1); correspond with L. Warrick re same (.2). | 5.20 |
| 02/04/20 | DP | 013 | Attend preparation session re T. Sanchez deposition (2.6); revise outline for same (.7); review materials in preparation for same (1.2); call with Akin document review team re review project (.6); calls (.1) and email (.1) with Jackson Walker re lien challenge analysis; attend to issues re response to UCC standing motion (.7). | 6.00 |
| 02/04/20 | TWE | 013 | Call with Akin document review team re document production review project (.6); review protocol memo (.1). | 0.70 |
| 02/04/20 | AAF | 013 | Review document review protocol memo (.5); attend document review team meeting re document review project (.6). | 1.10 |
| 02/04/20 | SNC | 013 | Call with Akin document review team re document review project (.6); review memo re protocol for same (.3). | 0.90 |
| 02/04/20 | RAC | 013 | Call with Akin document review team re UCC Rule 2004 document review (.6); review documents in connection with same (5.0). | 5.60 |
| 02/04/20 | TMA | 013 | Call with Akin document review team re document review project in connection with UCC Rule 2004 discovery. | 0.60 |
| 02/04/20 | PB | 013 | Call with Akin document review team re document review project (.6); review memo re protocol for same (.6). | 1.20 |
| 02/04/20 | AEH | 013 | Review memorandum on protocol for document review project (.5); attend call with Akin document review team re same (.6). | 1.10 |
| 02/04/20 | CFM | 013 | Call with Akin document review team re Rule 2004 document review project (.6); review documents in connection with Rule 2004 document requests (4.8). | 5.40 |
| 02/04/20 | KNM | 013 | Review prior deposition testimony in preparation for T. Sanchez deposition (1.1); draft outline re same (2.0); review public filings in | 7.30 |

SANCHEZ ENERGY CORPORATION

Page 17

Invoice Number: 1883068

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | preparation for Rule 2004 depositions (.5); review produced documents re same (.3); prepare documents for T. Sanchez deposition preparation (.4); attend T. Sanchez deposition preparation (2.6); review draft correspondence re F. Guerra deposition confidentiality (.4). | |
| 02/04/20 | ACP | 013 | Call with Akin document review team re process for incoming Rule 2004 productions (.6); revise mock outline for deposition preparation with P. Sanchez (2.8); prepare materials for use in connection with same (.6). | 4.00 |
| 02/04/20 | MRG | 013 | Review documents for deposition preparation of T. Sanchez (.8); review document review protocol memo for project (.5); call with Akin document review team re same (.6); review incoming documents produced by the UCC (3.7). | 5.60 |
| 02/05/20 | PGO | 013 | Review documents for privilege in connection to UCC Rule 2004 request. | 0.70 |
| 02/05/20 | DPE | 013 | Attend deposition preparation for Debtor CEO (3.8); review deposition transcript for K. Hink (2.1); review deposition transcript for G. Willinger (2.6). | 8.20 |
| 02/05/20 | RT | 013 | Review draft prep materials for P. Sanchez deposition (.5); meeting with P. Sanchez re preparation for deposition (4.0); correspond with M. Lloyd re privilege log questions and issues (.3); review update re G. Willinger deposition (.2); attend to discovery document review issues (.5). | 5.50 |
| 02/05/20 | SMC | 013 | Draft index of documents for T. Sanchez deposition prep. | 1.00 |
| 02/05/20 | MVL | 013 | Review documents in response to new requests from UCC (2.7); work on follow-up issues re categorical privilege log (4.0); correspond with R. Tizravesh re same (.3). | 7.00 |
| 02/05/20 | MLB | 013 | Review summary re G. Willinger deposition (.4); attend T. Sanchez deposition prep session (3.8); prepare for same (.9); attend P. Sanchez deposition prep session (4.0); prepare for same (.6); attend to issues re UCC discovery requests (.8); consider arguments for objection to UCC standing motion (.6); review materials in connection with same (.5). | 11.60 |
| 02/05/20 | JAH | 013 | Prepare additional third party document productions for attorney review (1.2); prepare searches of privileged documents for attorney review (1.7); prepare documents for deposition prep (.9); prepare production documents (.7). | 4.50 |
| 02/05/20 | LJT | 013 | Conference with D. Park re 2004 depositions (.2); attend Gerry Willinger deposition (7.0); draft summary re same (1.4). | 8.60 |
| 02/05/20 | DP | 013 | Confer with L. Tandy re preparation for deposition of G. Willinger (.2); attend deposition of G. Willinger (7.0); attend portion of preparation session re T. Sanchez deposition (1.2); confer with Hunton Andrews Kurth re UCC 2004 deposition issues (.2); revise summary of G. Willinger deposition (.7). | 9.30 |
| 02/05/20 | AAF | 013 | Conduct document review re UCC Rule 2004 discovery. | 1.30 |
| 02/05/20 | RAC | 013 | Review documents in connection with UCC Rule 2004 discovery. | 5.50 |
| 02/05/20 | PB | 013 | Conduct confidentiality review of discovery documents in connection with Rule 2004 discovery. | 4.00 |
| 02/05/20 | AEH | 013 | Review discovery documents for responsiveness and privilege in connection with Rule 2004 discovery. | 0.40 |
| 02/05/20 | CFM | 013 | Review documents for responsiveness to UCC Rule 2004 requests. | 5.70 |
| 02/05/20 | KNM | 013 | Review K. Hink and F. Guerra deposition transcripts re confidentiality (.6); serve same (.3); draft designations re same (.7); review prior deposition transcripts in preparation for T. Sanchez deposition (2.2); draft outline for Tony Sanchez prep session (2.3); attend T. Sanchez deposition prep (3.8). | 9.90 |
| 02/05/20 | ACP | 013 | Finalize materials, including mock cross, for deposition preparation session with P. Sanchez (1.9); participate in deposition preparation session with P. Sanchez (4.0); review deposition transcript of Gerry Willinger (1.5). | 7.40 |

SANCHEZ ENERGY CORPORATION                                        Page 18
Invoice Number: 1883068                                      April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/05/20 | MRG | 013 | Review documents in connection with Rule 2004 investigation. | 4.80 |
| 02/06/20 | JS | 013 | Attend P. Sanchez deposition (partial). | 4.20 |
| 02/06/20 | DPE | 013 | Pre-deposition conference with Akin team and P. Sanchez (.5); attend deposition of P. Sanchez (6.0); call with G. Kopel re deposition matters (.3); follow-up conference with P. Sanchez re deposition issues (.5). | 7.30 |
| 02/06/20 | RT | 013 | Prep with Akin team and P. Sanchez re deposition (.5); attend P. Sanchez deposition (6.0); confer with UCC re discovery requests (.1); various correspondence re document production issues (.1); review correspondence re Jefferies production of documents (.1). | 6.30 |
| 02/06/20 | MVL | 013 | Review discovery documents for privilege and responsiveness in connection with Rule 2004 discovery (4.4); attend to issues re categorical privilege log (3.4). | 7.80 |
| 02/06/20 | MLB | 013 | Correspond with D. Park re objection to UCC standing motion (.2); consider issues re same (.3). | 0.50 |
| 02/06/20 | MLB | 013 | Finalize preparations for the P. Sanchez deposition (1.5); pre-deposition meeting with Akin team and P. Sanchez (.5); attend and defend P. Sanchez deposition (6.0). | 8.00 |
| 02/06/20 | LML | 013 | Review and analyze updates re P. Sanchez deposition (.2); attend to issues re upcoming deposition of M. Clarke (.5); review and analyze summary of G. Willinger deposition (.2). | 0.90 |
| 02/06/20 | JAH | 013 | Prepare searches of discovery documents for attorney review (1.6); prepare documents for transfer to additional parties (1.2). | 2.80 |
| 02/06/20 | LJT | 013 | Review G. Willinger deposition transcripts for confidentiality designations. | 1.10 |
| 02/06/20 | DP | 013 | Research issues re response to UCC standing motion (2.2); draft response to UCC standing motion (7.2); correspond with M. Brimmage re same (.3). | 9.70 |
| 02/06/20 | AAF | 013 | Conduct document review for privilege in connection with Rule 2004 discovery. | 3.20 |
| 02/06/20 | RAC | 013 | Review discovery documents in connection with Rule 2004 discovery. | 1.90 |
| 02/06/20 | PB | 013 | Perform document review re Rule 2004 discovery. | 2.40 |
| 02/06/20 | AEH | 013 | Review documents for responsiveness and privilege in connection with Rule 2004 discovery requests. | 5.50 |
| 02/06/20 | CFM | 013 | Review incoming third party document production in connection with Rule 2004 discovery. | 5.40 |
| 02/06/20 | ACP | 013 | Attend pre-deposition prep meeting with Akin team and P. Sanchez (.5); prepare for same (.7); attend deposition of P. Sanchez (6.0). | 7.20 |
| 02/06/20 | MRG | 013 | Review third party documents produced in connection with Rule 2004 requests. | 3.90 |
| 02/07/20 | PGO | 013 | Correspond with document review team re review issues (.3); review documents in connection with Rule 2004 discovery (.5). | 0.80 |
| 02/07/20 | DPE | 013 | Review P. Sanchez deposition transcript. | 1.60 |
| 02/07/20 | RT | 013 | Call with RLF re discovery issues (.3); review notice of deposition of M. Clarke (.1); coordinate review of discovery documents by Akin document review team (.4); review discovery documents (.7); review and revise draft summary of certain discovery documents (.5); confer with M. Lloyd re categorical privilege log (.2). | 2.20 |
| 02/07/20 | MVL | 013 | Review documents for privilege in connection with Rule 2004 discovery (2.7); continue to attend to issues re categorical privilege log (2.6); correspond with R. Tizravesh re same (.2). | 5.50 |
| 02/07/20 | MLB | 013 | Correspond with L. Lawrence and D. Park re objection to UCC standing motion (.3); consider arguments and open issues re same (1.1). | 1.40 |
| 02/07/20 | LML | 013 | Review materials re T. Sanchez deposition preparation (.8); correspond with M. Brimmage and D. Park re objection to standing motion (.3); review updates re ongoing document production (.3). | 1.40 |
| 02/07/20 | JAH | 013 | Prepare document production to UCC. | 0.80 |
| 02/07/20 | LJT | 013 | Review G. Willinger's deposition for confidentiality designations (1.9); | 2.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | draft Second Amended Confidentiality Designations re same (.4). | |
| 02/07/20 | DP | 013 | Draft response to UCC standing motion (3.7); call with Hunton Andrews Kurth re UCC 2004 deposition issues (.4); revise response to UCC standing motion (2.8); correspond with M. Brimmage and L. Lawrence re same (.3); research issues re same (3.0). | 10.20 |
| 02/07/20 | AAF | 013 | Review discovery documents for privilege and responsiveness to Rule 2004 discovery requests. | 2.10 |
| 02/07/20 | SNC | 013 | Conduct document review of incoming third party productions in response to UCC Rule 2004 requests. | 3.70 |
| 02/07/20 | RAC | 013 | Review documents in connection with Rule 2004 discovery. | 1.70 |
| 02/07/20 | PB | 013 | Perform document review re Rule 2004 discovery. | 2.30 |
| 02/07/20 | AEH | 013 | Review discovery documents for privilege and responsiveness to UCC discovery requests. | 4.80 |
| 02/07/20 | CFM | 013 | Review third party documents for privilege in connection with Rule 2004 discovery. | 0.70 |
| 02/07/20 | KNM | 013 | Confer with D. Park re rule 2004 depositions (.2); correspond with A. Praestholm re P. Sanchez deposition (.1); correspond with Haynes & Boone re same (.1); review F. Guerra deposition transcript (.4); correspond with Akin Litigation team re same (.1); correspond with G. Kopel re same (.1). | 1.00 |
| 02/07/20 | ACP | 013 | Correspond with K. Miller re deposition of P. Sanchez. | 0.20 |
| 02/07/20 | MRG | 013 | Review documents produced by third parties in connection with UCC 2004 requests for privilege. | 5.40 |
| 02/08/20 | DP | 013 | Revise objection to UCC standing motion (.5); research issues in connection with same (1.6). | 2.10 |
| 02/09/20 | LML | 013 | Revise draft objection to UCC Standing Motion (1.2); review case law and background materials re same (.9); consider issues re possible evidentiary needs for upcoming hearing on standing motion (.8). | 2.90 |
| 02/09/20 | DP | 013 | Review precedent in connection with objection to UCC standing motion. | 0.60 |
| 02/09/20 | RAC | 013 | Review documents pursuant to Committee's Rule 2004 requests. | 1.10 |
| 02/09/20 | TMA | 013 | Conduct document review in connection with UCC Rule 2004 request. | 0.60 |
| 02/10/20 | MRM | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 request. | 1.40 |
| 02/10/20 | PGO | 013 | Review documents in connection with UCC Rule 2004 request. | 0.80 |
| 02/10/20 | DPE | 013 | Attend conference with T. Sanchez re deposition matters. | 0.80 |
| 02/10/20 | RT | 013 | Attention to preparation for T. Sanchez deposition (.2); review documents in connection with UCC Rule 2004 request (1.5); revise draft letter to independent directors re discovery issues (.2); correspond with Ropes and Gray re same (.3); review correspondence from UCC re internal control documents (.3); confer with M. Lloyd re review of same (.5). | 3.00 |
| 02/10/20 | MVL | 013 | Revise privilege log in connection with UCC Rule 2004 requests (1.1); review documents in connection with same (1.9); confer with R. Tizravesh re review of internal control documents (.5). | 3.50 |
| 02/10/20 | MLB | 013 | Review further revised draft of UCC standing motion (.9); call with D. Park re same (.5). | 1.40 |
| 02/10/20 | LML | 013 | Review objection to standing motion (.3); call with Jackson Walker re same (.4); consider issues re recent documents requests from UCC (.4); review updates re same (.2); call with D. Park re deposition confidentiality designations (.5). | 1.80 |
| 02/10/20 | LPW | 013 | Consider issues re response to UCC deposition requests. | 0.50 |
| 02/10/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 2.20 |
| 02/10/20 | LJT | 013 | Correspond with D. Park re deposition confidentiality designations (.6); confer with A. Praestholm re same (.2); revise G. Willinger's confidentiality designations (.7); review K. Hink's deposition transcript (.8); review materials in connection with same (.7) | 3.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/10/20 | DP | 013 | Revise objection to UCC standing motion (2); call with M. Brimmage re same (.5); consider issues re UCC proposed complaint (.9); correspond with L. Tandy re confidentiality designations re deposition transcripts (.6); call with L. Lawrence re same (.5). | 4.50 |
| 02/10/20 | TWE | 013 | Review documents for privilege in connection with UCC Rule 2004 request. | 0.20 |
| 02/10/20 | AAF | 013 | Review documents in connection with UCC Rule 2004 requests. | 2.50 |
| 02/10/20 | SNC | 013 | Conduct document review in response to Committee's Rule 2004 requests. | 6.60 |
| 02/10/20 | RAC | 013 | Review documents pursuant to Committee's Rule 2004 requests. | 3.50 |
| 02/10/20 | TMA | 013 | Conduct document review re UCC Rule 2004 discovery requests. | 2.80 |
| 02/10/20 | PB | 013 | Perform document review in connection with UCC Rule 2004 discovery requests. | 3.10 |
| 02/10/20 | KNM | 013 | Review public filings and related materials in preparation for upcoming T. Sanchez Rule 2004 deposition. | 2.40 |
| 02/10/20 | ACP | 013 | Confer with L. Tandy re confidentiality designations (.2); confer with Akin litigation re same (.3); review deposition transcript of P. Sanchez in view of same (1.7). | 2.20 |
| 02/11/20 | JS | 013 | Review UCC standing motion and exhibits (.9); review case law and other precedent re standing (2.3); review draft objection to UCC standing motion (1.6); confer with M. Brimmage re same (.3); follow up re same (.6); call with J. Rubin re same (.6). | 6.30 |
| 02/11/20 | PGO | 013 | Review documents in connection with UCC 2004 requests. | 0.50 |
| 02/11/20 | RT | 013 | Review P. Sanchez deposition transcript re confidentiality designations (1.3); review Special Committee documents in connection with UCC Rule 2004 requests (.5); review K. Hink deposition transcript (1.2); review privilege log (.7); call with M. Lloyd re issues related to same (.6). | 4.30 |
| 02/11/20 | MVL | 013 | Review documents re follow-up issues re categorical privilege log (6.2); call with R. Tizaravesh re same (.6). | 6.80 |
| 02/11/20 | JPR | 013 | Review draft objection to standing motion (1.6); call with J. Savin re same (.6); review rule 2004 deposition summaries (.4). | 2.60 |
| 02/11/20 | MLB | 013 | Review further revised draft of objection to UCC's standing motion (.8); confer with J. Savin re same (.3); revise outline for upcoming Rule 2004 deposition of T. Sanchez (1.7); review materials re same (.6). | 3.40 |
| 02/11/20 | LML | 013 | Review draft Objection to Standing Motion (.3); review materials in connection with same (.4); consider issues re ongoing discovery efforts (1.1). | 1.80 |
| 02/11/20 | LPW | 013 | Call with G. Kopel re upcoming 2004 depositions (.3); follow up email correspondence with UCC re same (.4); prepare summary of correspondence for Debtors (.4). | 1.10 |
| 02/11/20 | LJT | 013 | Revise confidentiality designations for G. Willinger's transcript. | 2.80 |
| 02/11/20 | DP | 013 | Research procedural issues re UCC standing motion (2.5); review various draft confidentiality designations re deposition transcripts (1.1); consider issues re same (.6); revise objection to UCC standing motion per comments by J. Savin (.8); research issues re same (1.9). | 6.90 |
| 02/11/20 | AAF | 013 | Review documents in connection with UCC Rule 2004 requests. | 0.90 |
| 02/11/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 1.70 |
| 02/11/20 | TMA | 013 | Conduct document review in connection with UCC Rule 2004 request. | 2.50 |
| 02/11/20 | PB | 013 | Conduct review of documents in connection with UCC Rule 2004 requests. | 2.40 |
| 02/11/20 | AEH | 013 | Review documents in connection with UCC Rule 2004 requests. | 3.10 |
| 02/11/20 | CFM | 013 | Review documents for incoming productions in response to UCC Rule 2004 request. | 4.50 |
| 02/11/20 | KNM | 013 | Review K. Hink deposition transcript in preparation for upcoming Rule 2004 depositions (1.2); draft mock cross re same (2.3); review documents re same (1.7). | 5.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/11/20 | ACP | 013 | Draft confidentiality designations in connection with deposition of P. Sanchez (1.3); review documents for production in connection with UCC Rule 2004 request (.9). | 2.20 |
| 02/11/20 | MRG | 013 | Review incoming documents re UCC Rule 2004 requests. | 5.40 |
| 02/12/20 | JS | 013 | Review objection to UCC standing motion (.9); correspond with M. Brimmage, J. Rubin and D. Park re same (.4); confer with M. Brimmage and L. Lawrence re same (.7); confer with MoFo re same (.4); review UCC supplemental filing re standing motion (1.3). | 3.70 |
| 02/12/20 | PGO | 013 | Call with Akin document review team re document review issues (.7); review documents for privilege in connection to UCC 2004 request and communications re same (.5). | 1.20 |
| 02/12/20 | DPE | 013 | Review draft objection to UCC standing motion. | 0.30 |
| 02/12/20 | RT | 013 | Consider review issues re internal controls (.5); call with G. Kopel and L. Lawrence re upcoming depositions (.4); revise draft confidentiality designations for P. Sanchez deposition (.6); continue to update privilege log (.9); correspond with A&M re issues re general ledger (.5); revise summary of internal controls issues (1.1); call with Akin document review team re document review issues (.7). | 4.70 |
| 02/12/20 | MVL | 013 | Review documents in connection with UCC Rule 2004 requests (6.5); call with Akin document review team re document review issues (.7). | 7.20 |
| 02/12/20 | JPR | 013 | Review revised objection to standing motion (.7); correspond with J. Savin re same (.3); review further revised draft of same (.7); correspond with M. Brimmage, J. Savin and D. Park re same (.4); call with B. Miller re same (.2); call with G. Kopel re same (.2); correspond with Debtors re same (.1). | 2.60 |
| 02/12/20 | MLB | 013 | Provide comments to objection to UCC standing motion (1.0); review supporting research re same (.7); confer with J. Savin and L. Lawrence re same re same (.7); correspond with J. Savin, J. Rubin and D. Park re same (.4); review documents in preparation for upcoming T. Sanchez deposition (1.7); review draft outline re same (.6); review materials re A.R. Sanchez Jr. deposition preparation (1.0); consider issues re same (.7). | 6.80 |
| 02/12/20 | LML | 013 | Confer with G. Kopel and R. Tizravesh re upcoming depositions (.3); review and revise Objection to Standing Motion (.4); confer with J. Savin and M. Brimmage re same (.7); review notes and related documents re recent deposition preparation sessions (1.2). | 2.60 |
| 02/12/20 | LPW | 013 | Review documents in preparation for upcoming Rule 2004 depositions. | 0.20 |
| 02/12/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 4.60 |
| 02/12/20 | DP | 013 | Revise objection to UCC standing motion (4.2); confer with M. Brimmage, J. Rubin, and J. Savin re same (.4); research case law re same (1.8); revise outline re deposition preparation for T. Sanchez (.8). | 7.20 |
| 02/12/20 | AAF | 013 | Conduct document review related to UCC Rule 2004 requests. | 1.20 |
| 02/12/20 | SNC | 013 | Conduct document review of incoming productions in response to Committee's Rule 2004 requests. | 2.20 |
| 02/12/20 | RAC | 013 | Review documents pursuant to Committee's Rule 2004 requests. | 0.50 |
| 02/12/20 | TMA | 013 | Conduct document review in connection with UCC Rule 2004 requests. | 0.20 |
| 02/12/20 | PB | 013 | Perform document review re UCC Rule 2004 discovery requests (.8); call with Akin document review team re document review issues (.7) | 1.50 |
| 02/12/20 | CFM | 013 | Review documents for incoming productions in response to UCC Rule 2004 requests (5.4); call with Akin document review team re document review issues (.7) | 6.10 |
| 02/12/20 | KNM | 013 | Review and analyze documents in preparation for T. Sanchez deposition (4.4); draft preparation outline for T. Sanchez prep session (3.9); call with Akin document review team re document review issues (.7) | 9.60 |
| 02/12/20 | ACP | 013 | Call with Akin document review team re document review issues (.7); review draft confidentiality designations re Rule 2004 depositions (.6). | 1.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/12/20 | MRG | 013 | Review incoming documents re UCC Rule 2004 requests (3.8); call with Akin document review team re pending document review issues (.7) | 4.50 |
| 02/13/20 | JS | 013 | Review standing motion supplement filed by UCC (1.4); calls with MoFo re same (.3, .2); correspond with M. Brimmage, J. Rubin and D. Park re same (.3); correspond with M. Brimmage and J. Rubin re same (.2); call with J. Rubin re same (.1); review motion to adjourn filed by 1Ls (.4); comment on objection re same (.6). | 3.50 |
| 02/13/20 | PGO | 013 | Call with Akin document review team re document review issues in connection with UCC Rule 2004 requests (.8); review documents re same (3.0). | 3.80 |
| 02/13/20 | RT | 013 | Review documents re privilege log issues in connection with UCC Rule 2004 requests (2.6); call with Akin document review team re document review issues in connection with same (.8); follow up call with M. Lloyd re same (.5); review UCC's supplement to standing motion (.4). | 4.30 |
| 02/13/20 | SMC | 013 | Prepare materials for attorneys in connection with Rule 2004 deposition preparation. | 2.00 |
| 02/13/20 | MVL | 013 | Review documents in connection with UCC Rule 2004 requests (5.7); call with core Akin document review team re document review matters in connection with same (.8); follow up call with R. Tizravesh re same (.5). | 7.00 |
| 02/13/20 | JPR | 013 | Review UCC supplement to standing motion (1.2); correspond with W. Walker re same (.3); correspond with M. Brimmage and J. Savin re same (.2); correspond with Jackson Walker team re same (.2); review revised draft of standing motion objection (.6); correspond with M. Brimmage, J. Savin and D. Park re same (.3); call with J. Savin re same (.1); review 1L motion to adjourn (.2); call with E. Fleck re standing motion and related issues (.2). | 3.30 |
| 02/13/20 | MLB | 013 | Review various Rule 2004 deposition transcripts re additional Rule 2004 deposition preparation issues (1.9); review materials in preparation for T. Sanchez Rule 2004 deposition preparation (1.7); review materials re A.R. Sanchez Jr. 2004 deposition preparation (1.6); meet with D. Park, K. Miller and T. Sanchez re Rule 2004 deposition preparation session (3.5); correspond with J. Savin, J. Rubin and D. Park re objection to UCC standing motion (.3); correspond with J. Savin and J. Rubin re same (.2); review internal comments to same (.5). | 9.70 |
| 02/13/20 | LML | 013 | Revise outline in connection with upcoming Rule 2004 deposition of T. Sanchez (.7); consder issues re ongoing document production (.6); review motion to reset hearing on standing motion and related documents (.6); provide comments to draft objection to standing motion (.7); review draft confidentiality designations for various depositions (.7); review supplemental standing motion (.4); review various materials and correspondence re possible deposition of T. Sanchez (.8). | 4.50 |
| 02/13/20 | LPW | 013 | Review supplement to UCC standing motion (.5); review Ad Hoc Secured Group motion to continue (.4). | 0.90 |
| 02/13/20 | LPW | 013 | Correspond with S. Mayer re upcoming Rule 2004 depositions. | 0.40 |
| 02/13/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 4.80 |
| 02/13/20 | LJT | 013 | Research potential standing issues in connection with objection to UCC standing motion. | 3.10 |
| 02/13/20 | DP | 013 | Prepare for (1.0) and attend (3.5) preparation session re T. Sanchez deposition with M. Brimmage and K. Miller; revise objection to UCC standing motion (2.9); review various materials re evidence re hearing on UCC standing motion (2.3); consider procedural issues re said hearing (.6). | 9.60 |
| 02/13/20 | TWE | 013 | Review documents for privilege in connection with UCC Rule 2004 requests (4.0); attend call with document review team re document review issues in connection with saem (.8). | 4.80 |

SANCHEZ ENERGY CORPORATION                                                                    Page 23
Invoice Number: 1883068                                                                    April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/13/20 | SNC | 013 | Conduct document review of incoming productions in response to Committee's Rule 2004 requests. | 4.20 |
| 02/13/20 | DPM | 013 | Review documents in connection with UCC Rule 2004 requests. | 0.60 |
| 02/13/20 | RAC | 013 | Review documents pursuant to Committee's Rule 2004 requests (.7); call with Akin document review team re document review issues in connection with same (.8). | 1.50 |
| 02/13/20 | TMA | 013 | Call with Akin document review team re document review issues. | 0.80 |
| 02/13/20 | PB | 013 | Perform document review in connection with UCC Rule 2004 requests (3.0); call with Akin document review team re document review issues in connection re same (.8). | 3.80 |
| 02/13/20 | AEH | 013 | Review documents in connection with UCC investigation and Rule 2004 requests (3.7); call with Akin document review team re document review issues in connection with same (.8). | 4.50 |
| 02/13/20 | CFM | 013 | Review documents for incoming productions in response to UCC Rule 2004 request (5.4); call with Akin document review team re document review issues in connection with same (.8). | 6.20 |
| 02/13/20 | KNM | 013 | Review P. Sanchez deposition transcript (2.1); review G. Willinger deposition transcript (2.2); draft deposition outline re same (.5) attend T. Sanchez deposition preparation session with M. Brimmage and D. Park (3.5). | 8.30 |
| 02/13/20 | ACP | 013 | Review documents for production in connection with the Committee's Rule 2004 Requests (2.3); call with Akin review team re document review issues in connection with same (.8). | 3.10 |
| 02/13/20 | MRG | 013 | Review incoming documents re UCC Rule 2004 requests. | 2.90 |
| 02/13/20 | CHH | 013 | Review documents in connection with UCC Rule 2004 Requests. | 1.70 |
| 02/14/20 | JS | 013 | Review opposition to standing motion adjournment (.7); confer with MoFo re same (.3); review further revised draft objection to UCC standing motion (.6); correspond with J. Rubin, M. Brimmage and D. Park re same (.3); correspond with I. Dizengoff, M. Brimmage, and J. Rubin re hearing talking points re same (.2); review 1L objection to standing (1.5); review other standing responses (.6). | 4.20 |
| 02/14/20 | ISD | 013 | Review revised draft of objection to UCC standing motion (.4); correspond with J. Savin, J. Rubin, and M. Brimmage re talking points for hearing re same (.2). | 0.60 |
| 02/14/20 | PGO | 013 | Review documents in connection with UCC Rule 2004 requests. | 2.70 |
| 02/14/20 | RT | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 investigation. | 3.30 |
| 02/14/20 | SMC | 013 | Prepare documents cited in T. Sanchez mock cross-examination outline. | 2.00 |
| 02/14/20 | MVL | 013 | Review documents in connection with UCC Rule 2004 requests. | 5.50 |
| 02/14/20 | JPR | 013 | Review revised draft of standing motion objection (.4); correspond with M. Brimmage, D. Park and J. Savin re same (.3); correspond with M. Brimmage, J. Savin and I. Dizengoff re potential hearing talking points (.2). | 0.90 |
| 02/14/20 | MLB | 013 | Correspond with J. Savin, D. Park and J. Rubin re objection to UCC standing motion (.3); correspond with I. Dizengoff, J. Savin and J. Rubin re hearing talking points (.2); provide further comments to revised draft of UCC objection (1.3); calls with D. Park re same (.4, .5); review research and case law in support of same (1.5); consider issues re same (.8); confer with D. Park and L. Lawrence re evidentiary needs re same (.4); follow up re same (.6). | 6.00 |
| 02/14/20 | LML | 013 | Review draft Objection to Standing Motion (.4); review pleadings in connection with UCC Standing Motion (1.1); consider strategy for upcoming hearing in connection with Standing Motion (.8); confer with M. Brimmage and D. Park re evidentiary needs for upcoming hearing (.4); review issues re ongoing document review and production (.8); review updates re Motion to Continue Hearing on UCC standing motion (.3). | 3.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/20 | LPW | 013 | Confer with D. Park re status of objection to UCC standing motion. | 0.60 |
| 02/14/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 3.10 |
| 02/14/20 | LJT | 013 | Research standing issues in connection with objection to UCC standing motion. | 0.60 |
| 02/14/20 | DP | 013 | Revise objection to UCC standing motion (1.5); analyze evidence issues re same (1.9); calls with M. Brimmage re same (.4, .5); review pleadings re same (.6); draft argument outline re hearing on motion to continue UCC standing motion (.8); correspond with J. Savin, M. Brimmage, and J. Rubin re same (.2); confer with M. Brimmage and L. Lawrence re evidentiary needs in connection with same (.4); work on logistics re standing motion hearing (.5); finalize objection to UCC standing motion (.4); draft proposed order (.3);  confer with L. Warrick re status of objection to UCC standing motion (.6). | 8.10 |
| 02/14/20 | TWE | 013 | Review documents for responsiveness in connection with UCC Rule 2004 requests. | 5.10 |
| 02/14/20 | AAF | 013 | Review documents for privilege in connection with UCC Rule 2004 requests. | 0.60 |
| 02/14/20 | DPM | 013 | Review documents in connection with UCC Rule 2004 requests. | 6.90 |
| 02/14/20 | TMA | 013 | Conduct document review in connection with UCC Rule 2004 requests. | 1.00 |
| 02/14/20 | PB | 013 | Perform document review re UCC Rule 2004 requests. | 2.30 |
| 02/14/20 | CFM | 013 | Review documents for incoming productions in response to Committee's Rule 2004 request. | 5.10 |
| 02/14/20 | KNM | 013 | Review documents in preparation for T. Sanchez deposition (1.5); attend T. Sanchez Rule 2004 Deposition preparation session with M. Brimmage and D. Park (3.5); revise deposition preparation outline re same (.6). | 5.60 |
| 02/14/20 | ACP | 013 | Review documents re UCC Rule 2004 requests. | 0.50 |
| 02/14/20 | MRG | 013 | Review incoming documents re UCC Rule 2004 requests. | 4.10 |
| 02/15/20 | JS | 013 | Continue review of filed standing motion responses (1.6); confer with J. Rubin, M. Brimmage, L. Lawrence, D. Park re witness and standing hearing matters (.4); correspond with M. Brimmage, I. Dizengoff, J. Rubin re same (.1). | 2.10 |
| 02/15/20 | ISD | 013 | Correspond with J. Rubin, J. Savin and M. Brimmage re standing motion issues. | 0.10 |
| 02/15/20 | PGO | 013 | Review documents for responsiveness to UCC discovery request. | 0.50 |
| 02/15/20 | JPR | 013 | Call with J. Savin, M. Brimmage, D. Park and L. Lawrence re standing objection witness and hearing matters (.4); correspond with M. Brimmage, J. Savin and I. Dizengoff re same (.1). | 0.50 |
| 02/15/20 | MLB | 013 | Call with J. Savin, J. Rubin, L. Lawrence, D. Park, re standing hearing issues (.4); correspond with J. Rubin, J. Savin, I. Dizengoff re same (.1); consider evidentiary issues re same (.5). | 1.00 |
| 02/15/20 | LML | 013 | Call with J. Savin, J. Rubin, M. Brimmage, D. Park re standing hearing issues (.4); prepare for hearing re same (1.2). | 1.60 |
| 02/15/20 | DP | 013 | Call with M. Brimmage, L. Lawrence, J. Rubin, J. Savin re standing motion issues (partial). | 0.40 |
| 02/15/20 | CHH | 013 | Review documents for privilege and confidentiality in response to UCC 2004 discovery request. | 0.40 |
| 02/16/20 | JS | 013 | Attend to issues re witness and exhibit matters for  hearing on standing motion (.7); attend to standing motion opposition issues (.9). | 1.60 |
| 02/16/20 | PGO | 013 | Review documents for privilege and responsiveness to UCC 2004 request. | 2.20 |
| 02/16/20 | LML | 013 | Consider issues re ongoing document review and redaction (.7); review updates re case status and Moelis analysis (.4); analyze updates re possible depositions in connection with standing motion (.3). | 1.40 |
| 02/16/20 | LPW | 013 | Correspond with D. Park and K. Miller re standing issues. | 0.20 |
| 02/16/20 | DP | 013 | Revise T. Sanchez deposition preparation outlines (1.1); review related | 6.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | materials (.7); research evidence related issues re hearing on UCC standing motion (4.2); correspond with L. Warrick and K. Miller re standing issues (.2). | |
| 02/16/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 2.10 |
| 02/16/20 | KNM | 013 | Revise T. Sanchez mock cross (.3); correspond with D. Park and L. Warrick re same (.2) | 0.50 |
| 02/17/20 | JS | 013 | Confer with I. Dizengoff and M. Brimmage re standing motion issues (.5); prepare for hearing re same (1.7). | 2.20 |
| 02/17/20 | ISD | 013 | Review UCC standing motion in preparation for standing hearing (.6); review Debtors response (.5); confer with J. Savin and M. Brimmage re same (.5). | 1.60 |
| 02/17/20 | PGO | 013 | Review documents for privilege and confidentiality. | 1.80 |
| 02/17/20 | DPE | 013 | Attend deposition preparation for T. Sanchez re UCC investigation (partial). | 1.90 |
| 02/17/20 | MLB | 013 | Confer with I. Dizengoff, J. Savin re standing motion (.5); prepare for same (.5); review pleadings re standing (1); analyze precedent re same (.7); prepare exhibit and witness list (1.3); prepare for T. Sanchez 2004 examination (4.7); conduct witness preparation re same (3.5). | 12.20 |
| 02/17/20 | LML | 013 | Prepare for upcoming depositions of P. Yale and M. Meghji (.8); prepare for upcoming witness preparation session with T. Sanchez (1.6); meet with T. Sanchez re upcoming deposition (3.5); review draft witness and exhibit list re santding motion (.6); revise argument re same (.8). | 7.30 |
| 02/17/20 | LJT | 013 | Update witness and exhibit list for standing motion hearing (.2); confer with D. Park re same (.2); research precedent re same (1.8); review secured notes' objection to UCC's standing motion (.7); prepare and finalize documents for hearing (1.2). | 4.10 |
| 02/17/20 | DP | 013 | Meet with T. Sanchez re deposition preparation (3.2); call with L. Tandy re witness and exhibit list (.2); revise the same (.1); work on issues re same (.4); research evidence issues re same (2.6); research settlement issues re UCC standing motion (1.0); prepare for hearing on UCC standing motion (2.6). | 10.10 |
| 02/17/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 4.30 |
| 02/17/20 | AEH | 013 | Review documents for privilege and responsiveness to UCC 2004 request. | 1.20 |
| 02/17/20 | CFM | 013 | Review documents for confidentiality and privilege in connection wiht UCC discovery request. | 7.20 |
| 02/17/20 | KNM | 013 | Revise entity chart in preparation for T. Sanchez deposition (.3); revise mock cross re same (1.9); attend T. Sanchez deposition prep (3.5); correspond with A&M re same (.2). | 5.90 |
| 02/17/20 | MRG | 013 | Review documents for responsiveness to UCC 2004 request. | 1.80 |
| 02/17/20 | CHH | 013 | Review documents for privilege and confidentiality in connection with UCC 2004 request. | 2.80 |
| 02/18/20 | ISD | 013 | Call with J. Savin, J. Rubin and M. Brimmage re standing hearing strategy (.5); consider hearing strategy (.3); review pleadings in connection with same (.4). | 1.20 |
| 02/18/20 | MRM | 013 | Prepare documents for attorney review in connection with UCC request. | 0.40 |
| 02/18/20 | PGO | 013 | Review documents for privilege and confidentiality in connection with UCC discovery request. | 4.30 |
| 02/18/20 | RT | 013 | Coordinate review of documents in connection with UCC request (1); correspond with E-Discovery re same (.4); analyze reviewed documents for confidentiality (.6); prepare witness and exhibit list for hearing on standing motion (2); analyze counterparty exhibit and witness lists re same (.8). | 4.80 |
| 02/18/20 | SMC | 013 | Prepare witness/exhibit lists for hearing on standing motion. | 3.50 |
| 02/18/20 | MVL | 013 | Review documents in connection with UCC discovery request. | 5.20 |
| 02/18/20 | JPR | 013 | Review Debtors' exhibit and witness list (.1); call with M. Brimmage, J. Savin and I. Dizengoff re standing hearing prep issues and strategy (.5); | 2.20 |

SANCHEZ ENERGY CORPORATION                                                                    Page 26
Invoice Number: 1883068                                                                  April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review draft proffer for M. Meghji (.2); review correspondence from Milbank re same (.8); review witness and exhibit lists and exhibits (.7). | |
| 02/18/20 | MLB | 013 | Call with J. Rubin, I. Dizengoff re UCC standing motion reply (.5); review counterparty witness/exhibit list (.5); analyze issues re same (1.2); prepare for hearing re same (4); prepare M. Meghji as potential witness (2.7); review draft exhibit list (1.3); prepare evidence stipulation (1); review issues re UCC 2004 examination request (.8). | 12.00 |
| 02/18/20 | LML | 013 | Draft examination outline for M. Meghji (2); review standing motion witness list (.6); analyze counterparty exhibit/witness lists for same (.8); review evidence stipulation (2.2); prepare argument outline for standing motion hearing (2.5); prepare for Meghji deposition (2). | 10.10 |
| 02/18/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC discovery request. | 6.80 |
| 02/18/20 | JGJ | 013 | Review documents in relation to UCC discovery request. | 1.60 |
| 02/18/20 | LJT | 013 | Draft mock cross examination materials (1.3); compile and finalize documents for hearing on standing motion (1.0); draft argument outline (1.3); research re same (2.9); review UCC's exhibits for potential objections based on federal rules (2.3) | 8.80 |
| 02/18/20 | DP | 013 | Finalize exhibit and witness list re UCC standing motion hearing (.4); work on issues re preparation for said hearing (.7); analyze other parties' exhibits re said hearing (.3); draft witness testimony proffer re said hearing (1.0); revise said proffer (.9); work on confidentiality issues re exhibits re UCC standing motion hearing (.8); analyze research re same (.3); review exhibits for said hearing (.7); revise mock cross examination outline for M. Meghji re UCC standing motion (2.4); draft direct examination outline for M. Meghji re UCC standing motion (3.8); analyze responsive pleadings re UCC standing motion (2.0); draft preliminary outline of oral argument re UCC standing motion (.7). | 14.00 |
| 02/18/20 | TWE | 013 | Review documents for privilege and confidentiality in connection with UCC discovery request. | 3.70 |
| 02/18/20 | SNC | 013 | Review documents for responsiveness to UCC 2004 request. | 1.10 |
| 02/18/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 5.40 |
| 02/18/20 | TMA | 013 | Review documents for privilege and confidentiality in connection with UCC discovery request. | 1.10 |
| 02/18/20 | PB | 013 | Review documents for responsiveness to UCC discovery request. | 4.20 |
| 02/18/20 | AEH | 013 | Review documents for privilege and confidentiality in connection with UCC discovery. | 2.80 |
| 02/18/20 | CFM | 013 | Review documents in response to creditors committee's 2004 request. | 1.40 |
| 02/18/20 | MRR | 013 | Prepare documents re UCC standing motion for attorney review. | 0.80 |
| 02/18/20 | KNM | 013 | Confer with Haynes & Boone re Rule 2004 depositions (.1); review documents in preparation for T. Sanchez deposition (2.8). | 2.90 |
| 02/18/20 | ACP | 013 | Finalize documents for production in response to the Committee's 2004 Requests. | 1.70 |
| 02/18/20 | MRG | 013 | Review documents in connection with UCC 2004 request. | 7.10 |
| 02/18/20 | CHH | 013 | Review documents for responsiveness to UCC discovery request. | 6.10 |
| 02/19/20 | JS | 013 | Attend deposition of P. Yale re standing issues (partial) (2.8); prepare for (2.6) and attend deposition of M. Meghji (2.4) (partial); follow up re same (1.5); review UCC reply (1.1); review all pleadings in connection with same (2.7); consider hearing arguments (1.0); confer with I. Dizengoff and M. Brimmage re standing hearing strategy (.7). | 14.60 |
| 02/19/20 | ISD | 013 | Review UCC reply in support of standing motion (.4); consider hearing strategy issues in connection with same (.3); confer with J. Savin and M. Brimmage re same (.7). | 1.40 |
| 02/19/20 | PGO | 013 | Review Rule 2004 documents for privilege and confidentiality. | 4.00 |
| 02/19/20 | DPE | 013 | Attend M. Meghji deposition (2.1) (partial); attend deposition preparation for M. Meghji (partial) (2.0); confer with G. Kopel re deposition matters (.5); attend deposition for P. Yale (4.4). | 9.00 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/19/20 | RT | 013 | Review various pleadings re standing motion (1.5); analyze reviewed documents for privilege (2.2); call with A&M re document review issues (.5); review P. Yale deposition transcript (1.6); prepare for hearing re standing motion (2.7). | 8.50 |
| 02/19/20 | SMC | 013 | Prepare documents for hearing on UCC's standing motion. | 0.50 |
| 02/19/20 | MVL | 013 | Review documents for responsiveness to UCC 2004 request. | 3.30 |
| 02/19/20 | JPR | 013 | Attend P. Yale deposition (partial) (2.8); attend deposition prep of M. Meghji (partial) (2.1); attend M. Meghji deposition (2.1) (partial); prepare script for hearing on standing motion (1.4); review secured noteholder standing motion and reply (1.3). | 9.70 |
| 02/19/20 | MLB | 013 | Confer with J. Savin and I. Dizengoff re standing hearing strategy (.7); prepare for hearing re same (2.2); consider evidentiary issues re same (.4); review UCC reply brief (1.6); coordinate response to same (1.7); draft opening statement re standing motion (.5); conduct witness prep with M. Meghji (partial) (1.7); prepare for same (3); defend deposition of M. Meghji (2.5). | 14.10 |
| 02/19/20 | LML | 013 | Attend 2004 examination of M. Clarke (5.4); review and analyze exhibits and exhibit lists in connection with upcoming hearing on standing motion (.9); prepare for upcoming deposition of M. Meghji (1.4); analyze diligence requests from FTI (.3); attend teleconference with A&M re ongoing diligence requests (.7); revise examination outlines for M. Meghji in connection with upcoming hearing on standing motion (2.1); review argument outline in connection with same (2.2); analyze Motion in Limine re P. Yale (.8). | 13.80 |
| 02/19/20 | LPW | 013 | Attend deposition of M. Meghji re standing motion (2.5); review summary of same (.2). | 2.70 |
| 02/19/20 | JAH | 013 | Prepare reviewed documents for production. | 4.30 |
| 02/19/20 | LJT | 013 | Draft case summaries re hearing on standing motion (1.2); prepare and finalize documents  re same (.6); draft argument outline re same (3.4); review documents re UCC's request for company's internal controls (1.4); attend deposition of M. Meghji (1.7) (partial); revise mock cross (1.8); review M. Meghji's deposition for confidentiality designations (1.5) | 11.60 |
| 02/19/20 | DP | 013 | Analyze evidentiary issues re exhibits for hearing on UCC standing motion (.4); prepare for deposition of P. Yale re UCC standing motion (1); prepare for deposition of M. Meghji (.4); attend deposition of P. Yale (4.4); draft summary of same (.3); attend deposition of M. Meghji (2.5); draft summary of same (.3); work on issues re exhibits for hearing on UCC standing motion (1.6); revise direct examination outline for M. Meghji re same (1.7); revise mock cross examination for M. Meghji (.7); draft argument outline for hearing on UCC standing motion (3.7); revise same (1.0); analyze reply pleadings re same (.7). | 18.70 |
| 02/19/20 | TWE | 013 | Review documents for privilege and confidentiality in response to UCC 2004 request. | 2.60 |
| 02/19/20 | AAF | 013 | Review documents for responsiveness to UCC discovery request. | 1.00 |
| 02/19/20 | DPM | 013 | Review documents for responsiveness ot UCC 2004 request. | 5.20 |
| 02/19/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 2.60 |
| 02/19/20 | TMA | 013 | Review documents for confidentiality and privilege in connection with UCC 2004 discovery request. | 1.20 |
| 02/19/20 | PB | 013 | Review documents for privilege in connection with UCC discovery request. | 4.30 |
| 02/19/20 | AEH | 013 | Review documents for responsiveness to UCC discovery request. | 3.60 |
| 02/19/20 | CFM | 013 | Review documents for privilege and confidentiality in connection with UCC 2004 discovery request. | 7.80 |
| 02/19/20 | KNM | 013 | Prepare for (1.2) and attend Mark Clarke deposition (3.6) (partial); draft summary re same (1.1); correspond with e-discovery re same (.1); review documents in preparation for T. Sanchez, III deposition (1.6); | 10.30 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review fee statements in preparation for standing motion hearing (2.3); summarize same (.4). | |
| 02/19/20 | ACP | 013 | Review documents for production in connection with the Committee's 2004 Requests. | 2.00 |
| 02/19/20 | MRG | 013 | Review documents for privilege & confidentiality in connection with UCC request. | 2.60 |
| 02/19/20 | CHH | 013 | Review documents for responsiveness to UCC 2004 request. | 1.90 |
| 02/20/20 | JS | 013 | Review materials in preparation for hearing (3.1); attend prep session with Akin team and M. Meghji for (1.9); follow-up after hearing with I. Dizengoff, M. Brimmage (.5); confer with clients re same (.7). | 6.20 |
| 02/20/20 | ISD | 013 | Conference with J. Savin and M. Brimmage re resolution of standing motion. | 0.50 |
| 02/20/20 | MRM | 013 | Correspond with e-Discovery re production issues. | 0.60 |
| 02/20/20 | PGO | 013 | Review documents for privilege and confidentiality in response to UCC 2004 request. | 4.80 |
| 02/20/20 | DPE | 013 | Attend standing hearing (3.2); review Yale and Clarke depositions (2.8). | 6.00 |
| 02/20/20 | RT | 013 | Review motion to exclude Yale testimony (.4); review various correspondence with in-house counsel re privilege log issues and questions (.5); revise the same (.8); work on document collection and review issues (1.0); prepare for hearing re standing motion (1.7); attend hearing re same (3.1) (partial). | 7.50 |
| 02/20/20 | SMC | 013 | Prepare materials for standing hearing. | 0.50 |
| 02/20/20 | MVL | 013 | Review documents for privilege and confidentiality. | 5.20 |
| 02/20/20 | JPR | 013 | Attend hearing prep meeting with M. Meghji, M. Brimmage and J. Savin (2.0); prepare script for update at hearing (3.3). | 5.30 |
| 02/20/20 | MLB | 013 | Attend witness preparation with J. Savin, J. Rubin, for hearing (1.9); meet and confer with L. Lawrence, counterparties re exhibit agreement, handling of confidential documents, opening statements (.6); work on opening statement ahead of hearing re standing motion (2.9); negotiate with counterparties re agreement to resolve standing motion (1); call with I. Dizengoff, J. Savin re same (.5). | 6.90 |
| 02/20/20 | LML | 013 | Prepare for upcoming hearing on Standing Motion (5.3); attend by teleconference meeting with M. Brimmage, counsel for various stakeholders re exhibits for upcoming hearing (.6); analyze issues re document review (.3). | 6.20 |
| 02/20/20 | JAH | 013 | Prepare reviewed documents for production. | 2.30 |
| 02/20/20 | LJT | 013 | Revise designations for M. Meghji deposition (.9); prepare and finalize documents for hearing re standing motion (1.0); review documents re same (1.6). | 3.50 |
| 02/20/20 | DP | 013 | Analyze reply pleading re UCC standing motion (.3); prepare for hearing on UCC standing motion (.5); revise argument outline re hearing on UCC standing motion (2.1); confer with counsel re exhibits for hearing on UCC standing motion (.6); prepare exhibits for same (.8); prepare outline re same (1.0); revise direct examination outline of M. Meghji (1.2); prepare M. Meghji for hearing (.7) (partial). | 7.20 |
| 02/20/20 | TWE | 013 | Review documents for responsiveness to UCC discovery requests. | 3.30 |
| 02/20/20 | AAF | 013 | Review documents for privilege and confidentiality in connection with UCC 2004 requests. | 3.60 |
| 02/20/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 3.30 |
| 02/20/20 | TMA | 013 | Review documents for privilege and confidentiality. | 2.60 |
| 02/20/20 | PB | 013 | Review documents for privilege and confidentiality in connection with UCC discovery request. | 1.90 |
| 02/20/20 | AEH | 013 | Review documents for responsiveness to UCC discovery request. | 5.00 |
| 02/20/20 | KNM | 013 | Prepare for standing motion hearing (2.4); review documents in preparation for T. Sanchez deposition (2.1). | 4.50 |
| 02/20/20 | ACP | 013 | Review documents for use in preparation session for deposition of T. Sanchez. | 2.90 |

SANCHEZ ENERGY CORPORATION                                                    Page 29
Invoice Number: 1883068                                                  April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/20/20 | MRG | 013 | Review documents for privilege and confidentiality in response to UCC 2004 discovery request. | 4.50 |
| 02/21/20 | MRM | 013 | Prepare documents for attorney review. | 0.70 |
| 02/21/20 | PGO | 013 | Review documents for privilege and confidentiality. | 4.60 |
| 02/21/20 | RT | 013 | Coordinate review of documents in connection with UCC 2004 request (3); correspond with A&M re diligence issues (.2). | 3.20 |
| 02/21/20 | MVL | 013 | Review documents for responsiveness to UCC request. | 5.50 |
| 02/21/20 | MLB | 013 | Analyze privilege log for confidentiality issues. | 3.30 |
| 02/21/20 | LML | 013 | Work on issues re ongoing document review and production (2.8); continue to review materials re upcoming deposition of T. Sanchez (.6); confer with C. Jones re litigation status (.2); work on issues re potential motion to extend stay (.6); consider issues re potential redaction of diligence materials (1.2). | 5.40 |
| 02/21/20 | JAH | 013 | Prepare attorney reviewed document for production. | 6.90 |
| 02/21/20 | LJT | 013 | Review documents re T. Sanchez deposition prep (1.0); review documents re UCC's request for company's internal controls (1.2); correspond wiht A. Praestholm re same (.1). | 2.30 |
| 02/21/20 | DP | 013 | Call w K. Miller re issues re preparation for UCC 2004 deposition (.5); consider issues re T. Sanchez III deposition (1.1). | 1.60 |
| 02/21/20 | AAF | 013 | Review documents for responsiveness to UCC 2004 request. | 1.10 |
| 02/21/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 2.00 |
| 02/21/20 | TMA | 013 | Conduct document review in connection with UCC 2004 request. | 1.50 |
| 02/21/20 | PB | 013 | Review documents for privilege and confidentiality in connection with UCC 2004 discovery request. | 2.90 |
| 02/21/20 | AEH | 013 | Review documents for responsiveness to UCC discovery request. | 1.40 |
| 02/21/20 | CFM | 013 | Review documents for privilege and confidentiality. | 3.10 |
| 02/21/20 | KNM | 013 | Confer with D. Park re deposition prep (.5); summarize same (.3); review documents in preparation for T. Sanchez, III deposition (1.9); revise deposition outline re same (1). | 3.70 |
| 02/21/20 | ACP | 013 | Correspondence re production of certain documents in connection with the Committee's 2004 Requests (.5); confer with L. Tandy re same (.1); review documents for use in preparation for deposition of T. Sanchez (1.0). | 1.60 |
| 02/21/20 | MRG | 013 | Review documents for responsiveness to UCC discovery request. | 3.20 |
| 02/22/20 | RT | 013 | Review documents in respnse to production rquests from the UCC. | 2.50 |
| 02/22/20 | MLB | 013 | Attend to issues re document production re UCC 2004 requests. | 2.50 |
| 02/22/20 | LML | 013 | Attend to issues re ongoing document review in response to UCC 2004 requests. | 0.70 |
| 02/22/20 | JAH | 013 | Revise search terms for document production. | 4.10 |
| 02/23/20 | RT | 013 | Review documents in response to UCC production requests. | 1.50 |
| 02/23/20 | MLB | 013 | Attend to issues re responses to UCC 2004 discovery requests (1.7); review selected materials in connection with same (.4); prepare for T. Sanchez 2004 examination (2.4). | 4.50 |
| 02/23/20 | DP | 013 | Revise deposition preparation outline for T. Sanchez III (.2); analyze materials re same (1.2). | 1.40 |
| 02/23/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 0.80 |
| 02/23/20 | KNM | 013 | Review documents in preparation for the deposition of T. Sanchez, III (2.9); revise deposition outline re same (.8); correspond with D. Park re same (.1). | 3.80 |
| 02/23/20 | ACP | 013 | Draft memorandum for document review in connection with the UCC's 2004 Requests. | 0.80 |
| 02/24/20 | PJH | 013 | Monitor deposition of T. Sanchez (.5); review materials in connection with issues raised during same (.9). | 1.40 |
| 02/24/20 | PGO | 013 | Review document review protocols in connection with the Committee's 2004 Requests and correspondence re same (3.0); review compensation documents and correspondence re same (1.0). | 4.00 |
| 02/24/20 | DPE | 013 | Attend deposition preparation for Debtor CEO (4.0); conference with | 7.40 |

SANCHEZ ENERGY CORPORATION                                                    Page 30
Invoice Number: 1883068                                                    April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Debtor CEO re deposition matters (1.1); review deposition transcripts in connection with same (2.3). | |
| 02/24/20 | RT | 013 | Review documents in response to UCC requests for production. | 3.90 |
| 02/24/20 | MVL | 013 | Analyze documents in response to request from UCC. | 7.10 |
| 02/24/20 | BHM | 013 | Review discovery materials for privilege issues. | 1.80 |
| 02/24/20 | MLB | 013 | Prepare for T. Sanchez 2004 Examination (1.4); meet with T. Sanchez and work on preparation issues (3.3); work on UCC investigation document production issues (2.1); work on Mr. Sanchez 2004 examination preparation (2.4). | 9.20 |
| 02/24/20 | LML | 013 | Attend to issues re ongoing document review (.7); work on issues re FTI diligence requests and redaction re same (.4); attend to issues re upcoming deposition of T. Sanchez (.3). | 1.40 |
| 02/24/20 | JAH | 013 | Prepare searches for privileged documents (3.0); prepare documents for attorney review by category (3.6); set up reviewer credentials for Akin attorneys (1.1); update coding issues as requested by case team (.4). | 8.10 |
| 02/24/20 | JMP | 013 | Review documents sent by A. Praestholm in preparation for document review. | 3.00 |
| 02/24/20 | LJT | 013 | Attend to issues re UCC document production requests. | 0.10 |
| 02/24/20 | CEO | 013 | Review documents in response to UCC requests for production. | 0.70 |
| 02/24/20 | DP | 013 | Prepare for deposition preparation session with T. Sanchez III (1.0); attend session (3.0). | 4.00 |
| 02/24/20 | AAF | 013 | Conduct document review in response to the UCC's requests for production. | 1.40 |
| 02/24/20 | BJK | 013 | Review documents re the Committee's 2004 requests. | 0.20 |
| 02/24/20 | DPM | 013 | Review documents and compile list of related party transactions for privilege log review. | 6.70 |
| 02/24/20 | AEH | 013 | Review documents for relevance to listed topics for UCC investigation and upcoming depositions. | 0.90 |
| 02/24/20 | CFM | 013 | Review documents for incoming productions in response to creditors committee's 2004 request. | 1.20 |
| 02/24/20 | KNM | 013 | Confer with A&M re T. Sanchez III, deposition (.9); draft agenda for attend T. Sanchez III, deposition prep (.9); revise deposition prep outline re same (2.3); T. Sanchez III, deposition prep (5.2). | 9.30 |
| 02/24/20 | ACP | 013 | Revise document review protocol memorandum re review of documents in connection with the Committee's 2004 Requests. | 1.50 |
| 02/24/20 | MRG | 013 | Review documents and compile list of related party transactions for privilege log review (.8); review incoming documents re UCC 2004 Requests (1.5); review pleadings relevant to and in preparation for upcoming document review (1.1). | 3.40 |
| 02/25/20 | PGO | 013 | Call with document review team re protocol for first level document review in connection with the Committee's 2004 Requests (.8); review compensation documents and correspondence re same (.9). | 1.70 |
| 02/25/20 | DPE | 013 | Attend deposition of Debtor CEO (8.2); conference with Debtor CEO re deposition matters (1.5); attend to issues re same (3.2). | 12.90 |
| 02/25/20 | RT | 013 | Prepare for call with contract attorneys and draft prep notes (.2); participate in call with contract attorneys re background on document review (.8); review documents in response to UCC 2004 requests (4.7). | 5.70 |
| 02/25/20 | MGH | 013 | Review documents in respnse to UCC requests for production. | 3.60 |
| 02/25/20 | MVL | 013 | Analyze issues and confer with review team re additional documents for review (.9); call with documents review team re same (.8). | 1.70 |
| 02/25/20 | BHM | 013 | Review discovery materials for privilege issues. | 0.70 |
| 02/25/20 | MLB | 013 | Finalize preparations for T. Sanchez 2004 Examination (4.0); attend and defend T. Sanchez 2004 examination (8.3). | 12.30 |
| 02/25/20 | LML | 013 | Review and analyze summary of T. Sanchez deposition (.4); review and analyze updates re ongoing document review and production (.7); attend to issues re upcoming witness prep sessions (.4). | 1.50 |
| 02/25/20 | JAH | 013 | Identify AR Sanchez documents in review set and prepare for expedited | 7.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review (.9); troubleshoot contract attorney permissions to Relativity workspace (.6); prepare responsive documents for second level review by Akin attorneys (2.9); support contract review team during first level review (2.3); communication with case team review status (.6). | |
| 02/25/20 | MNP | 013 | Review documents in connection with UCC's 2004 requests. | 1.30 |
| 02/25/20 | CEO | 013 | Review documents in response to UCC's request for production. | 2.50 |
| 02/25/20 | DP | 013 | Attend deposition of T. Sanchez III (8.3); work on issues re preparation for same (.3). | 8.60 |
| 02/25/20 | DPM | 013 | Review documents and compile list of related party transactions for privilege log review. | 5.60 |
| 02/25/20 | BAP | 013 | Review documents in connection with UCC 2004 requests. | 1.20 |
| 02/25/20 | PB | 013 | Perform document review re Sanchez Energy Corporation bankruptcy. | 0.70 |
| 02/25/20 | KNM | 013 | Prepare for (4.5) and attend T. Sanchez, III deposition (8.3); summarize same (1.2). | 14.00 |
| 02/25/20 | ACP | 013 | Call with contract review team re procedure for  document review (.8); draft memorandum outlining process for second-level document review (1.4). | 2.10 |
| 02/25/20 | MRG | 013 | Review documents and compile list of related party transactions for privilege log review. | 2.10 |
| 02/26/20 | PGO | 013 | Call with Akin document review team re protocol for second level document review in connection with the Committee's 2004 Requests (1.1); call with Akin litigation team re protocol for third level and hot document review in connection with the Committee's 2004 Requests (.6); review documents in connection with the Committee's 2004 requests and communications re same (3.4). | 5.10 |
| 02/26/20 | MFR | 013 | Attend meeting re document review. | 1.10 |
| 02/26/20 | RT | 013 | Prepare for call with second level review Akin team re document review (.3); call with Akin document review team re protocol for second level document review in connection with the Committee's 2004 Requests (1.1); confer with team and E-Discovery re 3LR on document review (.6); review documents in respnose to UCC requests (5.1). | 6.00 |
| 02/26/20 | MGH | 013 | Review documents in productin for privilege. | 2.80 |
| 02/26/20 | MGH | 013 | Attend call re document review (1.1); review documents in response to requests from UCC (3.9). | 5.00 |
| 02/26/20 | MVL | 013 | Call with Akin litigation review team re 2004 requests (1.1); analyze documents re 2004 review (4.7). | 5.80 |
| 02/26/20 | BHM | 013 | Review discovery materials for privilege issues. | 6.40 |
| 02/26/20 | MEW | 013 | Review documents for responsiveness and privilege in response to Rule 2004 requests. | 3.30 |
| 02/26/20 | LML | 013 | Attend to issues re document review and production (1.4); attend call with Committee counsel re document requests (.4); prepare for upcoming meeting with Mr. T. Sanchez (.6); work on issues re FTI diligence requests (.7). | 3.10 |
| 02/26/20 | NLB | 013 | Review documents for production and in preparation for depositions. | 4.90 |
| 02/26/20 | LNG | 013 | Call with Akin review team re privilege review in connection with the Committee's 2004 Requests (1.1); review document production in response to 2004 requests for privilege (3.4). | 4.50 |
| 02/26/20 | JAH | 013 | Coordinate transfer of Debtors productions (.6); research deposition preparation coding for case team (.4); communication re same (.2); prepare documents for third level review (1.9); prepare pre-production and privilege quality control searches for review by case team (2.8) | 5.90 |
| 02/26/20 | JMP | 013 | Review documents in connection with UCC 2004 requests for production (3.5); conference call with team to discuss document review (1.1); review documents (.8). | 5.40 |
| 02/26/20 | MNP | 013 | Document review for Committee's 2004 requests (7.4); call to discuss document review for Committee's 2004 requests (1.1). | 8.50 |
| 02/26/20 | LJT | 013 | Review documents re the Company's internal controls (1.3); | 1.60 |

SANCHEZ ENERGY CORPORATION                                                                                  Page 32
Invoice Number: 1883068                                                                                      April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | correspondence re same (.3) | |
| 02/26/20 | TAC | 013 | Review Document Review Memo for second level document review assignment (.5); conference call re second level document review assignment (1.1); conduct second level document review (2.0). | 3.60 |
| 02/26/20 | CEO | 013 | Review documents for second level document review. | 6.20 |
| 02/26/20 | KMR | 013 | Call with Akin review team re privilege review in connection with the Committee's 2004 Requests (1.1); and prepare for same (.1). | 1.20 |
| 02/26/20 | TWE | 013 | Conference call re document review (1.1); review documents in response to production requests from the UCC (5.4). | 6.50 |
| 02/26/20 | AAF | 013 | Conference call to review new assignment and batch of documents (1.1); conduct document review related to UCC production requests (4.3). | 5.40 |
| 02/26/20 | BJK | 013 | Review documents re the Committee's 2004 requests. | 6.70 |
| 02/26/20 | SNC | 013 | Teleconference with internal team re discovery review (1.1); review discovery documents for responsiveness and privilege (1.7). | 2.80 |
| 02/26/20 | DPM | 013 | Review documents and compile list of related party transactions for privilege log review. | 6.00 |
| 02/26/20 | BAP | 013 | Document review kick-off call (1.1); review documents in connection with UCC discovery requests (1.7). | 2.80 |
| 02/26/20 | RAC | 013 | Call with Akin litigation team re Document Review for the Committee's 2004 Requests (1.1); review documents pursuant to Committee's 2004 requests (.5). | 1.60 |
| 02/26/20 | TMA | 013 | Conference in connection with UCC production requests (1.1); document review in connection with same (1.1). | 2.20 |
| 02/26/20 | PB | 013 | Perform document review re Rule 2004 discovery. | 3.20 |
| 02/26/20 | LEP | 013 | Conference re document review procedures and guidance (1.1); review documents in response to UCC document requests (3.6). | 4.70 |
| 02/26/20 | AEH | 013 | Attend call reviewing objectives for document review and procedures (1.1); review memorandum on document review process, procedures and objectives (.4). | 1.50 |
| 02/26/20 | CFM | 013 | Attend meeting concerning document review for incoming productions in response to creditors committee's 2004 request. | 1.10 |
| 02/26/20 | KNM | 013 | Confer with M. Garrett re document production (.1); review documents in preparation for T. Sanchez, Jr. deposition (1.8); draft outline for prep session (1.2); correspond with Akin Litigation team re same (.1). | 3.20 |
| 02/26/20 | ACP | 013 | Call with Akin document review team re protocol for conducting second-level document review (1.1); correspond with Akin document review team addressing various questions in connection with same (1.2); call with Akin Litigation discovery team re strategy for production of documents in connection with same (.5); call with Milbank re internal audit control documents (.2); correspond with e-discovery team re parameters for forthcoming document production (.7). | 3.70 |
| 02/26/20 | MRG | 013 | Review document review protocol memorandum (.5); attend 2L document review team call in preparation for document review (1.1); review documents re UCC 2004 requests (5.9); review documents and compile list of related party transactions for privilege log review (1.4). | 8.90 |
| 02/27/20 | PGO | 013 | Review documents in connection with the Committee's 2004 requests and communications re same. | 3.80 |
| 02/27/20 | MFR | 013 | Review documents in response to UCC 2004 requests. | 0.50 |
| 02/27/20 | RT | 013 | Review documents in response to UCC 2004 requests for production. | 5.40 |
| 02/27/20 | MGH | 013 | Review documents in connection with UCC 2004 requests for production. | 6.00 |
| 02/27/20 | MVL | 013 | Review documents re Committee's 2004 requests. | 3.40 |
| 02/27/20 | BHM | 013 | Review discovery materials for privilege issues. | 5.40 |
| 02/27/20 | MEW | 013 | Review documents per Rule 2004 requests. | 2.30 |
| 02/27/20 | MLB | 013 | Prepare for T. Sanchez 2004 examination preparation (2.1); meet with T. Sanchez re 2004 examination preparation (2.9). | 5.00 |
| 02/27/20 | LML | 013 | Continue to work on issues re ongoing document review and production. | 0.70 |

SANCHEZ ENERGY CORPORATION                                                              Page 33
Invoice Number: 1883068                                                             April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/27/20 | LML | 013 | Prepare for upcoming meeting with Mr. T. Sanchez re 2004 examination (.8); conduct witness preparation session with Mr. T. Sanchez (2.4); work on follow up re same (2.2); work on issues re redaction of diligence items (.3). | 5.70 |
| 02/27/20 | NLB | 013 | Review documents in connection with production to Committee and preparation for depositions. | 2.10 |
| 02/27/20 | LNG | 013 | Privilege review of documents in connection with the Committee's 2004 Requests. | 4.70 |
| 02/27/20 | JAH | 013 | Prepare Debtors 2/27/2020 document production (.6); prepare review status update for case team (.8); prepare additional documents for second and third level review (2.6); communication with case team re password protected documents and upcoming document production (1.4). | 5.40 |
| 02/27/20 | JMP | 013 | Review documents in connection with UCC 2004 requests. | 10.70 |
| 02/27/20 | MNP | 013 | Document review for Committee's 2004 requests. | 8.20 |
| 02/27/20 | TAC | 013 | Review documents in response to UCC 2004 requests for responsiveness and privilege issues. | 2.80 |
| 02/27/20 | CEO | 013 | Review documents in response to requests for production from UCC. | 7.30 |
| 02/27/20 | CEO | 013 | Review identified "hot" documents in document review. | 0.30 |
| 02/27/20 | TWE | 013 | Review documents in response to UCC 2004 requests. | 6.70 |
| 02/27/20 | AAF | 013 | Conduct document review related to Committee's 2004 request for production. | 6.70 |
| 02/27/20 | BJK | 013 | Review documents re the Committee's 2004 requests. | 4.80 |
| 02/27/20 | SNC | 013 | Review discovery documents for responsiveness and privilege. | 6.50 |
| 02/27/20 | DPM | 013 | Review documents in response to UCC 2004 requests. | 3.50 |
| 02/27/20 | BAP | 013 | Review documents in connection with UCC discovery requests. | 2.90 |
| 02/27/20 | PB | 013 | Perform document review re UCC's 2004 requests for production. | 4.90 |
| 02/27/20 | LEP | 013 | Review and analyze documents in response to UCC's 2004 document requests for responsiveness and privilege. | 1.30 |
| 02/27/20 | CFM | 013 | Review documents for incoming productions in response to creditors committee's 2004 request. | 3.30 |
| 02/27/20 | KNM | 013 | Review documents in preparation for A. Sanchez deposition (1.9); prepare for A. Sanchez prep session (1.7); attend A. Sanchez prep session (2.1). | 5.70 |
| 02/27/20 | ACP | 013 | Conduct document review in connection with the Committee's 2004 Requests (2.4). | 3.20 |
| 02/27/20 | MRG | 013 | Review documents re UCC 2004 requests. | 6.40 |
| 02/28/20 | PGO | 013 | Review documents in connection with the Committee's 2004 requests and communications re same. | 3.10 |
| 02/28/20 | MFR | 013 | Review documents for production in response to Committee's requests for privilege. | 2.30 |
| 02/28/20 | RT | 013 | Review document production in response to UCC 2004 requests for privilege. | 6.10 |
| 02/28/20 | MGH | 013 | Review document production for privilege. | 9.40 |
| 02/28/20 | MVL | 013 | Review documents in response to UCC 2004 requests. | 5.00 |
| 02/28/20 | BHM | 013 | Review discovery materials for privilege issues (5.6); confer with L. Lawrence re same (.2). | 5.80 |
| 02/28/20 | JPR | 013 | Review research memos re analysis of prepetition transactions. | 0.60 |
| 02/28/20 | MEW | 013 | Review documents for responsiveness and privilege pursuant to Rule 2004 requests. | 0.40 |
| 02/28/20 | MLB | 013 | Confer with SOG counsel re UCC litigation issues (.4); follow-up re same (.5); review and consider reponses re additional FTI diligence requests (.9). | 1.80 |
| 02/28/20 | LML | 013 | Work on issues re ongoing document review and production. | 1.20 |
| 02/28/20 | LML | 013 | Confer with counsel for SOG re issues re UCC litigation (.4); confer with B. Meier re status of redaction project (.2); prepare for upcoming deposition of C. Ward (.8); prepare for upcoming meetings with A. Sanchez (.6); review and analyze updates re term sheet (.2); review and | 2.50 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | analyze updates re Gavilan litigation (.3). | |
| 02/28/20 | NLB | 013 | Review documents in connection with production to Committee in response to 2004 requests. | 5.20 |
| 02/28/20 | LNG | 013 | Privilege review of documents in connection with the Committee's 2004 Requests. | 2.60 |
| 02/28/20 | JAH | 013 | Attend to technical issues re Debtors February 28 document production. | 5.70 |
| 02/28/20 | JMP | 013 | Review documents in response to UCC 2004 requests. | 4.50 |
| 02/28/20 | MNP | 013 | Document review for Committee's 2004 requests. | 7.30 |
| 02/28/20 | CEO | 013 | Review documents for second level document review. | 7.10 |
| 02/28/20 | KMR | 013 | Privilege review of documents in connection with the Committee's 2004 Requests. | 2.00 |
| 02/28/20 | TWE | 013 | Attention to document review re UCC 2004 requests. | 1.70 |
| 02/28/20 | AAF | 013 | Conduct document review related to Sanchez Energy Corporation bankruptcy. | 4.10 |
| 02/28/20 | BJK | 013 | Review documents re the Committee's 2004 requests. | 2.30 |
| 02/28/20 | SNC | 013 | Review document production for responsiveness and privilege in response to UCC 2004 requests. | 11.20 |
| 02/28/20 | BAP | 013 | Review documents in connection with UCC discovery requests. | 2.80 |
| 02/28/20 | TMA | 013 | Conduct document review in connection with UCC 2004 requests for production. | 2.00 |
| 02/28/20 | PB | 013 | Perform document review rethe Committee 2004 requests. | 1.70 |
| 02/28/20 | LEP | 013 | Review UCC 2004 document production for privilege. | 1.80 |
| 02/28/20 | AEH | 013 | Review documents in response to UCC 2004 requests. | 3.60 |
| 02/28/20 | CFM | 013 | Review documents in response to committee's 2004 request. | 6.40 |
| 02/28/20 | KNM | 013 | Review documents in preparation for C. Ward deposition. | 2.60 |
| 02/28/20 | ACP | 013 | Review documents in connection with the Committee's 2004 Requests. | 3.30 |
| 02/28/20 | JHH | 013 | Review documents in response to Committee's 2004 requests for production. | 2.50 |
| 02/28/20 | MRG | 013 | Review documents re UCC 2004 requests. | 3.90 |
| 02/29/20 | PGO | 013 | Review documents in connection with the Committee's 2004 requests and communications re same. | 2.00 |
| 02/29/20 | MFR | 013 | Review documents for privilege. | 2.60 |
| 02/29/20 | RT | 013 | Review documents for privilege in response to UCC's 2004 requests for production. | 2.00 |
| 02/29/20 | MGH | 013 | Review documents in response to UCC 2004 requests. | 1.40 |
| 02/29/20 | BHM | 013 | Review discovery materials for privilege issues. | 4.20 |
| 02/29/20 | MEW | 013 | Review documents for responsiveness to Rule 2004 requests. | 4.40 |
| 02/29/20 | NLB | 013 | Review documents in connection with 2004 production to Committee. | 3.10 |
| 02/29/20 | LNG | 013 | Privilege review of documents in connection with the Committee's 2004 Requests. | 2.80 |
| 02/29/20 | JAH | 013 | Prepare additional documents for second level review by Akin attorneys (.9); prepare documents for redaction by contract attorneys (1.2); communication with case team re review status (.5) | 2.60 |
| 02/29/20 | JMP | 013 | Review documents in response to UCC's 2004 requests. | 6.80 |
| 02/29/20 | MNP | 013 | Document review for Committee's 2004 requests. | 6.80 |
| 02/29/20 | TAC | 013 | Review documents in connection with the official Committee of Unsecured Creditor's request for production. | 2.10 |
| 02/29/20 | CEO | 013 | Review document production for privilege. | 0.40 |
| 02/29/20 | AAF | 013 | Conduct document review in response to UCC's reuests for production. | 1.60 |
| 02/29/20 | BAP | 013 | Review documents in connection with UCC discovery requests. | 1.00 |
| 02/29/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 1.00 |
| 02/29/20 | TMA | 013 | Conduct document review in connection with Committee's 2004 requests. | 5.30 |
| 02/29/20 | PB | 013 | Perform document review for privilege. | 2.10 |
| 02/29/20 | LEP | 013 | Review documents in response to document requests for responsiveness and privilege. | 2.80 |
| 02/29/20 | AEH | 013 | Review documents in connection with UCC 2004 requests for | 2.60 |

SANCHEZ ENERGY CORPORATION                                                  Page 35
Invoice Number: 1883068                                                April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | production. | |
| 02/29/20 | CFM | 013 | Review documents for incoming productions in response to creditors committee's 2004 request. | 7.30 |
| 02/29/20 | ACP | 013 | Conduct review of documents pursuant to the Committee's 2004 Requests. | 1.10 |
| 02/29/20 | MRG | 013 | Review documents re UCC 2004 requests. | 3.30 |
| 02/03/20 | JPR | 014 | Correspond with M. Byun re surety bond extension issues. | 0.20 |
| 02/03/20 | MB | 014 | Correspond with J. Rubin re surety renewal issues and collateral agreement. | 0.20 |
| 02/26/20 | LPW | 014 | Analyze insurance issues. | 0.40 |
| 02/03/20 | JS | 015 | Review materials for 2/4 diligence meeting with secured group (2.2); call with secured group advisors re same (.7); calls with M. Meghji re same (.4, .3); correspond with secured group advisors re meeting and diligence issues (.3). | 3.90 |
| 02/03/20 | JPR | 015 | Review secured group diligence requests re leases and wells. | 0.30 |
| 02/04/20 | JS | 015 | Prepare for meeting with secured group advisors (1.3); attend same (4.7); follow-up conference with J. Rubin and S. Boone (.3); call with I. Dizengoff re same (.6). | 6.90 |
| 02/04/20 | ISD | 015 | Review materials for meeting with secured group advisors (1.0); call with J. Savin re meeting (.6). | 1.60 |
| 02/04/20 | DPE | 015 | Prepare for meeting with secured group advisors (.2); attend same (4.7). | 4.90 |
| 02/04/20 | JPR | 015 | Attend meeting with 1L advisors (4.7); review presentation in advance of same (.7); follow up conference with J. Savin and S. Boone re same (.3). | 5.70 |
| 02/04/20 | SMB | 015 | Attend meeting with 1L advisors (4.6); prepare for same (1.3); follow-up discussion with J. Rubin and J. Savin (.3). | 6.20 |
| 02/07/20 | JPR | 015 | Review diligence requests from MoFo (.2); correspond with K. Voelte re same (.1); consider responses to same (.3). | 0.60 |
| 02/10/20 | JPR | 015 | Call with K. Voelte and Debtors re MoFo diligence requests | 0.60 |
| 02/11/20 | JPR | 015 | Call with MoFo, Evercore, K. Voelte and C. King re diligence requests (.7); review diligence requests in advance of same (.2); follow up correspondence with C. King and K. Voelte re same (.1). | 1.00 |
| 02/13/20 | JS | 015 | Call with MoFo re next steps and diligence related issues (.4); follow up re same (.4). | 0.80 |
| 02/15/20 | JS | 015 | Attend to issues re secured noteholder diligence and proposed cleansing deck (1.1); confer with Moelis (.3) and M. Meghji (.3) re same; review emails re same (.5). | 2.20 |
| 02/16/20 | JS | 015 | Attend to issues re secured noteholder diligence and proposed cleansing deck (.8); review emails re same (.5). | 1.30 |
| 02/17/20 | JS | 015 | Attend to issues re secured noteholder diligence and proposed cleansing deck (1.1); review emails re same (.4). | 1.50 |
| 02/21/20 | JGJ | 015 | Conference with Morrison & Foerster re diligence requests. | 0.50 |
| 02/27/20 | JS | 015 | Attend to 1L diligence issues. | 1.10 |
| 02/28/20 | JS | 015 | Prepare for 1L meeting on March 2 (1.1); call with company and MIII re same (.6). | 1.70 |
| 02/28/20 | JPR | 015 | Attention to coordination of meeting with 1L principals. | 0.30 |
| 02/02/20 | LPW | 016 | Review draft filings re Terra litigation (.6); analyze pending issues re Dimension lift stay motion (.3); prepare summary re same (.5). | 1.40 |
| 02/03/20 | MLB | 016 | Review update re Dimension lift stay status (.2); consider issues re same (.4); consider issues re Terra lift stay motion (.3). | 0.90 |
| 02/03/20 | LML | 016 | Review and analyze updates re Dimension lift stay motion. | 0.20 |
| 02/03/20 | LPW | 016 | Communicate with J. Montgomery re Dimension lift stay motion (.1); communicate with M. Wyrick re same (.1); contact E. Clarkson re same (.1); prepare summary for Akin team re status of same (.3); review draft Terra motion to lift stay (.6); correspond with K. Miller re same (.2). | 1.40 |
| 02/03/20 | KNM | 016 | Revise Terra motion to lift stay (.6); correspond with L. Warrick re same (.1). | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/04/20 | MLB | 016 | Attend to issues re Terra lift stay motion. | 0.30 |
| 02/04/20 | LPW | 016 | Email to G. Kopel re Dimension lift stay motion (.1); email communications with Jackson Walker re same (.2); call to L. Norman re same (.1); emails with K. Miller re same (.2); review draft agreed order for same (.2). | 0.80 |
| 02/04/20 | KNM | 016 | Draft proposed agreed order re Dimension lift stay motion (.7); correspond with L. Warrick re same (.1). | 0.80 |
| 02/05/20 | MLB | 016 | Review agreed order re Terra lift stay motion. | 0.20 |
| 02/05/20 | LPW | 016 | Email to L. Norman re Dimension motion to lift stay (.1); call with L. Norman re same (.2); revise agreed order to lift stay (.7); email communications with Jackson Walker re same (.3). | 1.30 |
| 02/06/20 | JPR | 016 | Review Terra lift stay stipulation (.2); correspond with L. Warrick re same (.1). | 0.30 |
| 02/06/20 | MLB | 016 | Review updates re Terra lift stay motion (.2); consider open issues re same (.4). | 0.60 |
| 02/06/20 | LML | 016 | Review and analyze updates re Dimension lift stay resolution (.3); analyze issues re Terra lift stay motion (.3). | 0.60 |
| 02/06/20 | LPW | 016 | Email communications with J. Rubin re Terra motion to lift stay (.4); review and analyze documents in connection with same (.5); review and revise draft motion (.6); review and revise draft stipulation (.7); communicate with S. Cruse re same (.3). | 2.50 |
| 02/06/20 | LPW | 016 | Emails with K. Miller re Dimension agreed order draft (.2); emails with B. Schak re same (.1, .1); emails with counsel for Dimension re same (.2). | 0.60 |
| 02/06/20 | KNM | 016 | Draft stipulated and agreed order re Dimension lift stay (.7); correspond with L. Warrick re same (.1). | 0.70 |
| 02/07/20 | JPR | 016 | Review revised Terra lift stay stipulation. | 0.10 |
| 02/07/20 | MLB | 016 | Review Dimension stipulation and agreed order (.4); review draft Terra lift stay motion (.7); review related materials (.5). | 1.60 |
| 02/09/20 | LPW | 016 | Conduct research in connection with potential Terra lift stay motion (.8); correspond with K. Miller re same (.5). | 1.30 |
| 02/09/20 | KNM | 016 | Conduct research re potential automatic stay issues (2.4); draft opposed motion for relief from the stay (2.2); correspond with L. Warrick re same (.5). | 5.10 |
| 02/10/20 | MLB | 016 | Review draft terra lift stay motion (.7); review supporting research re same (.6). | 1.30 |
| 02/10/20 | LML | 016 | Review draft Terra lift stay motion. | 0.50 |
| 02/10/20 | LPW | 016 | Correspond with K. Miller re draft Terra lift stay motion (.3); revise same (1.1). | 1.40 |
| 02/10/20 | KNM | 016 | Draft proposed order re automatic stay (.7); revise motion to lift stay (.9); correspond with L. Warrick re same (.3). | 1.90 |
| 02/11/20 | LML | 016 | Confer with L. Warrick re Terra lift stay motion. | 0.20 |
| 02/11/20 | LPW | 016 | Correspond with S. Cruse re Terra lift stay motion (.4); revise Terra lift stay motion (.4); confer with L. Lawrence re same (.2); correspond with J. Montgomery re Dimension lift stay (.3); call with L. Norman re same (.2); revise proposed stipulation (.4); email to L. Norman re same (.3); coordinate with Jackson Walker to finalize and file same (.3); correspond with G. Kopel re same (.2). | 2.70 |
| 02/12/20 | LML | 016 | Confer with G. Kopel re pending lift stay matters. | 0.20 |
| 02/13/20 | MLB | 016 | Consider various pending issues re Gavilan adversary proceeding. | 0.90 |
| 02/14/20 | LPW | 016 | Correspond with K. Miller re Terra motion to proceed (.1); call with Gibbs and Bruns re same (.3); review same (.3); review materials in connection with same (.3). | 1.00 |
| 02/14/20 | KNM | 016 | Review Motion to Proceed in Terra (.2); correspond with L. Warrick re same (.1). | 0.30 |
| 02/17/20 | LPW | 016 | Consider lift stay issues (.3); communicate with counsel for SNMP re same (.1, .1); . | 0.50 |

SANCHEZ ENERGY CORPORATION

Page 37

Invoice Number: 1883068

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/18/20 | LPW | 016 | Call with J. Montgomery re Dimension (.4); emails with J. Santos re same (.1, .1); finalize Terra motion (.8); confer with Jackson Walker re same (.4). | 1.80 |
| 02/19/20 | LML | 016 | Analyze Terra lift stay issues. | 0.30 |
| 02/19/20 | LPW | 016 | Email communications with K. Gradney re Terra motion and service. | 0.20 |
| 02/21/20 | ACP | 016 | Attend weekly task list call. | 1.10 |
| 02/24/20 | LML | 016 | Review and analyze summary re certain litigation pending in state court. | 0.20 |
| 02/26/20 | LML | 016 | Work on issues re Terra lift stay motion. | 0.20 |
| 02/26/20 | LPW | 016 | Review materials and prepare for Terra meet-and-confer (.2); participate in same (.3); follow-up communications with K. Miller re same (.2); follow-up call with S. Cruse re same (.3); send email to S. Marmon re same (.1). | 1.10 |
| 02/26/20 | KNM | 016 | Confer with Terra bankruptcy counsel, Gibbs & Bruns, and L. Warrick (.3); correspond with L. Warrick re same (.2). | 0.50 |
| 02/26/20 | ACP | 016 | Attend weekly task list call. | 0.60 |
| 02/27/20 | LML | 016 | Review and analyze updates re Terra and Dimension matters. | 0.20 |
| 02/27/20 | LPW | 016 | Call with B. Schak and others re Dimension and Terra matters. | 1.10 |
| 02/28/20 | MLB | 016 | Work on lift stay issues. | 0.70 |
| 02/28/20 | LML | 016 | Attend to issues re certain pending state court litigation (.2); work on issues re possible extension of stay to certain litigation (.4). | 0.60 |
| 02/28/20 | LPW | 016 | Participate in call with counsel for SOG re automatic stay and related issues (.6); email communications with L. Lawrence and K. Miller re Harrison case (.3). | 0.90 |
| 02/29/20 | MLB | 016 | Attend to various open litigation issues. | 0.70 |
| 02/29/20 | LML | 016 | Attend to issues re removal deadline. | 0.20 |
| 02/01/20 | LML | 017 | Review materials in preparation for Akin litigation team meeting re workstreams. | 1.00 |
| 02/02/20 | LPW | 017 | Attend to issues re Gavilan discovery. | 0.90 |
| 02/03/20 | LGB | 017 | Call with L. Warrrick re Gavilan discovery issues (.3); follow up correspondence re same (.4). | 0.70 |
| 02/03/20 | RT | 017 | Call with Akin litigation team re status of litigation workstreams. | 1.20 |
| 02/03/20 | JPR | 017 | Correspond with L. Warrick re Gavilan discovery and upcoming hearing dates. | 0.20 |
| 02/03/20 | MLB | 017 | Participate in Akin litigation team call re all pending litigation workstreams and strategy going forward (1.2); review L. Warrick summary re open issues re Gavilan discovery (.2); consider issues re same (.6). | 2.00 |
| 02/03/20 | LML | 017 | Call with Akin litigation team re various work streams (1.2); attend follow up re same (.6); attend to issues re upcoming Gavilan depositions (.6). | 2.40 |
| 02/03/20 | LPW | 017 | Participate on Akin litigation team call re litigation workstreams. | 1.60 |
| 02/03/20 | LPW | 017 | Multiple email communications with Gibbs & Bruns and Debtors re Gavilan discovery (.8); correspond with J. Rubin re same and hearing dates (.3); call with L. Beckerman re same (.3); prepare summary for Akin team re same (.4); review summary from K. Miller re potential removal (.3); correspond with K. Miller re same (.2). | 2.30 |
| 02/03/20 | DP | 017 | Call with Akin litigation team re status of litigation workstreams. | 1.20 |
| 02/03/20 | KNM | 017 | Analyze state court pleadings re potential removal of action (.3); summarize same (.3); correspond with L. Warrick re same (.1); participate on Akin litigation team call re litigation workstreams status (1.2). | 1.90 |
| 02/03/20 | ACP | 017 | Call with Akin Litigation team re various work streams. | 1.20 |
| 02/04/20 | LPW | 017 | Call with S. Cruse re Gavilan discovery (.1); call with J. Gutierrez re same (.2); emails with J. Gutierrez re same (.2). | 0.40 |
| 02/05/20 | LML | 017 | Attend to preparations for deposition of P. Sanchez (.3); consider issues re ongoing document review and production (.3); review and analyze updates re G. Willinger deposition (.2). | 0.80 |

SANCHEZ ENERGY CORPORATION                                                          Page 38
Invoice Number: 1883068                                                         April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/06/20 | LPW | 017 | Prepare for deposition of C. Ozgen in Gavilan proceeding (.4); participate in same (7.6). | 8.00 |
| 02/06/20 | AFA | 017 | Prepare draft motion to extend deadline to remove actions (3.7); review precedent in connection with same (.7); correspond with L. Beckerman re same (.2). | 4.60 |
| 02/07/20 | LGB | 017 | Review and comment on 2nd removal motion (.4); email A. Antypas re same (.1); call with A. Antypas re same (.1). | 0.60 |
| 02/07/20 | LPW | 017 | Prepare for Gavilan deposition (.5); participate in same (7.6); draft update re same (.8). | 8.90 |
| 02/07/20 | AFA | 017 | Review L. Beckerman comments to second removal motion (.1); revise to incorporate same (.3); correspond with L. Beckerman re same (.1); call with L. Beckerman re same (.1); correspond with Jackson Walker team re same (.3); correspond with Company re same (.3). | 1.20 |
| 02/07/20 | KNM | 017 | Attend to issues re removal of actions. | 0.20 |
| 02/08/20 | MLB | 017 | Consider issues re upcoming deposition preparation in connection with Gavilan adversary proceeding (.5); review materials in connection with same (.6); confer with L. Lawrence re same (.2). | 1.30 |
| 02/08/20 | LML | 017 | Review documents in connection with upcoming deposition re Gavilan adversary proceeding (.4); confer with M. Brimmage re same (.2). | 0.60 |
| 02/09/20 | LPW | 017 | Prepare update summary re Gavilan adversary proceeding. | 0.50 |
| 02/10/20 | LPW | 017 | Call with MoFo and S. Cruse re Gavilan adversary (.5); follow up call with S. Cruse re same (.1); review materials re same (1.0). | 1.60 |
| 02/11/20 | MRM | 017 | Prepare documents for attorney review in connection with Gavilan adversary proceeding. | 6.50 |
| 02/11/20 | JPR | 017 | Review Dimension adversary proceeding proposed order. | 0.20 |
| 02/11/20 | MLB | 017 | Review materials in preparation for Blackstone deposition in Gavilan proceeding (1.2); consider issues re same (1.0). | 2.20 |
| 02/11/20 | LPW | 017 | Review materials in preparation for upcoming Gavilan depositions. | 1.40 |
| 02/11/20 | KNM | 017 | Revise Stipulation and Agreed Order Resolving Dimension Motion to Lift Stay (.4); review Second Motion to Extend Removal Deadline (.2). | 0.60 |
| 02/12/20 | SMC | 017 | Prepare deposition exhibits in connection with Gavilan adversary proceeding. | 0.50 |
| 02/12/20 | MLB | 017 | Attend Gavilan deposition of Blackstone representative with L. Warrick. | 8.80 |
| 02/12/20 | LPW | 017 | Prepare materials for Gavilan deposition of Blackstone representative (1.0); participate in same with M. Brimmage (8.8). | 9.80 |
| 02/13/20 | LPW | 017 | Review notes and draft update re Acconcia deposition (.8); correspond with J. Gutierrez re upcoming Gavilan depositions (.7). | 1.50 |
| 02/13/20 | AFA | 017 | Correspond with M. Wyrick re Crescent litigation matters (.2); correspond with A&M re same (.6). | 0.80 |
| 02/14/20 | LGB | 017 | Call with A. Blakeway, J. Sekoski, L. Lawrence re recent litigation. | 0.50 |
| 02/14/20 | JKS | 017 | Prepare for (.5) and participate in call with L. Beckerman, L. Lawrence, and A. Blakeway re pending litigation (.5); prepare analysis re same (.9); review materials in connection with same (.6). | 2.50 |
| 02/14/20 | LML | 017 | Call with J. Sekoski, L. Beckerman and A. Blakeway re status of pending litigation (.5); follow up re same (.4). | 0.90 |
| 02/14/20 | LPW | 017 | Correspond with J. Guttierez re upcoming depositions re Gavilan matter. | 0.30 |
| 02/17/20 | JKS | 017 | Analyze precedent in connection with Gavilan matters. | 4.00 |
| 02/17/20 | LPW | 017 | Correspond with Gibbs & Bruns re upcoming depositions in connection with Gavilan adversary (.3); analyze rebuttal expert report (1.1). | 1.40 |
| 02/18/20 | JS | 017 | Review Gavilan expert report and status documents. | 0.80 |
| 02/18/20 | LPW | 017 | Correspond with Gibbs & Bruns re Gavilan briefing (.2); correspond with Jackson Walker re same (.2). | 0.40 |
| 02/19/20 | LPW | 017 | Email communications with J. Gutierrez and L. Freeman re proposed amended answer (.4); review and analyze same (.6); communicate with J. Gutierrez re protective order (.2); communicate with E. Werkmann re Gavilan depositions (.2). | 1.40 |

SANCHEZ ENERGY CORPORATION
Page 39
Invoice Number: 1883068
April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/20/20 | LPW | 017 | Review materials in connection with A. Phillips deposition in Gavilan proceeding (1.2); participate in deposition (6.3); draft follow-up summary re same (.8). | 8.30 |
| 02/21/20 | MLB | 017 | Analyze issues re Gavilan adversary (.8); work on strategy re same (.4). | 1.20 |
| 02/23/20 | MLB | 017 | Attend to issues re Gavilan adversary. | 0.70 |
| 02/23/20 | LML | 017 | Attend to issues re ongoing document review and production re Gavilan adversary (.6); work on issues re upcoming deposition of T. Sanchez (.8). | 1.40 |
| 02/23/20 | LPW | 017 | Communicate with E. Werkmann re Gavilan depositions (.1); correspond with J. Gutierrez re same (.3). | 0.40 |
| 02/23/20 | LPW | 017 | Email communications with B. Schak and J. Montgomery re Dimension. | 0.20 |
| 02/24/20 | MRM | 017 | Attend to issues re Gavilan document production. | 4.20 |
| 02/24/20 | SMC | 017 | Prepare documents for T. Sanchez deposition preparation. | 0.50 |
| 02/24/20 | LPW | 017 | Review expert report and materials to prepare for Gavilan deposition (1.2); participate in final preparations for deposition (7.7); draft summary of same (.7). | 9.60 |
| 02/25/20 | MRM | 017 | Attend to logistical issues on connection with document review. | 3.80 |
| 02/25/20 | LPW | 017 | Prepare summary of depositions in Gavilan proceeding. | 1.60 |
| 02/26/20 | DPE | 017 | Attend deposition preparation for Debtor Executive Chairman (2.0); review Debtor CEO deposition transcript (2.1). | 4.10 |
| 02/26/20 | MLB | 017 | Attend to Lift Stay issues (.8); work on Gavilan matter (1.3); prepare for T. Sanchez 2004 examination preparation (4.3). | 6.40 |
| 02/27/20 | LPW | 017 | Email communications with counsel at Gibbs & Bruns and Jackson Walker re motion to compel. | 0.50 |
| 02/28/20 | LGB | 017 | Telephone conference with Guerra, Clarke, Tizravesh, Blakeway re FTI request for due diligence re employee/G&A information (.5). | 0.50 |
| 02/28/20 | MLB | 017 | Work on Gavilan litigation issues. | 1.20 |
| 02/28/20 | LPW | 017 | Review and analyze draft joint pretrial order for Gavilan dispute (.3); email communications with Gibbs & Bruns and Jackson Walker re same (.3); email communications with S. Cruse and L. Lawrence re Gavilan case (.2). | 0.80 |
| 02/28/20 | KNM | 017 | Review correspondence re oil and gas leases. | 0.30 |
| 02/04/20 | JPR | 018 | Correspond with Texas comptroller re tax set off (.2); review prior correspondence re same (.1). | 0.30 |
| 02/07/20 | JPR | 018 | Correspond with Texas comptroller's office re potential tax set off. | 0.20 |
| 02/10/20 | JPR | 018 | Correspond with Texas comptroller re tax setoff. | 0.20 |
| 02/15/20 | JDT | 018 | Analyze draft disclosure statement for tax issues. | 2.60 |
| 02/16/20 | ALC | 018 | Conference call with C. Howe and A. Ulyanenko re tax issues (.3); review property tax consultant material (.2). | 0.50 |
| 02/17/20 | ALC | 018 | Analyze property tax issues. | 0.40 |
| 02/18/20 | JPR | 018 | Correspond with A. Chen re tax planning issues. | 0.10 |
| 02/18/20 | ALC | 018 | Attention re property tax advisor issues re same (.4); work on disclosure statement (2.0); correspond with J. Rubin re property tax issues (.1). | 2.50 |
| 02/20/20 | MLB | 018 | Analyze issues in connection with disclosure statement. | 0.40 |
| 02/25/20 | ALC | 018 | Review emails re tax call. | 0.50 |
| 02/26/20 | JPR | 018 | Review tax analysis materials. | 0.90 |
| 02/27/20 | JPR | 018 | Call with A&M tax team, A. Chen and MoFo tax team re restructuring tax issues (.4); prepare talking points for same (.2). | 0.60 |
| 02/27/20 | ALC | 018 | Group conference call with J. Rubin, MoFo and A&M re 382 related tax matters. | 0.40 |
| 02/27/20 | MB | 018 | Call with A&M, MoFo and Akin teams re tax planning issues. | 0.40 |
| 02/03/20 | LGB | 019 | Call with A&M, Milbank, FTI re 2020 non-executive bonus term sheet (.7); correspond with M. Meghji, A&M, J. Boffi, C. George, and G. Kopel re same (.2). | 0.90 |
| 02/03/20 | JKS | 019 | Calls with A. Blakeway re separation agreement issues (.3, .2); correspond with company re same (.2); research re same (1.0); review and revise separation agreements (1.2); correspond with A. Blakeway re | 3.20 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | same (.3). | |
| 02/03/20 | JPR | 019 | Review draft 2020 non-executive bonus term sheet. | 0.30 |
| 02/04/20 | JS | 019 | Review materials re employee compensation issues (.9); call with L. Beckerman and D. Elder re same (.4); call with I. Dizengoff re same (.2). | 1.50 |
| 02/04/20 | LGB | 019 | Call with J. Savin and D. Elder re employee compensation issues (.4); call with A. Hoeinghaus re same (.2); review revised analysis materials re same (.5); correspond with A&M re FTI due diligence requests re 2020 non-executive bonus program (.2); correspond with M. Meghji re same (.2); correspond with A. Antypas re employee compensation issues analysis (.2); correspond with M. Meghji/J. Boffi re same (.1). | 1.80 |
| 02/04/20 | ISD | 019 | Call with J. Savin re employee compensation issues (.2); review materials re same (.3). | 0.50 |
| 02/04/20 | DPE | 019 | Call with J. Savin and L. Beckerman re employee compensation issues (.4); review analysis re same (.2). | 0.60 |
| 02/04/20 | JKS | 019 | Correspond with A. Blakeway re separation agreements (.3); review A. Blakeway comments to same (.3); revise same (1.0); review correspondence re pending labor matters (.5); review docket filings in pending labor matters (.4). | 2.50 |
| 02/04/20 | AFA | 019 | Review and revise analysis re employee compensation issues (4.7); research re same (1.1); correspond with L. Beckerman re same (.2). | 6.00 |
| 02/05/20 | LGB | 019 | Call with A&M, M. Meghji, C. George, G. Kopel re 2020 bonus program. | 0.70 |
| 02/05/20 | JKS | 019 | Call with A. Blakeway re employee separation (.3); correspondence with A. Blakeway re same (.2); revise separation agreements per A. Blakeway's comments (.8); call with Haynes & Boone re Langen pending labor matters (.5). | 1.80 |
| 02/05/20 | AFA | 019 | Review and revise analysis re employee compensation issues (4.3); research re same (2.7). | 7.00 |
| 02/06/20 | LGB | 019 | Correspond with L. Postolos re 2020 bonus program materials. | 0.40 |
| 02/07/20 | LGB | 019 | Review data from L. Postolos for bonus metrics (.1); revise 2020 bonus term sheet (.5); email M. Meghji, J. Boffi, C. George, G. Kopel, A&M re same (.1); review C. George's comments to 2020 bonus term sheet (.2); email C. George, M. Meghji re same (.1). | 1.00 |
| 02/07/20 | DPE | 019 | Review 2020 bonus program materials. | 0.70 |
| 02/07/20 | JKS | 019 | Review and analyze various filings in pending labor matters (5.7); correspond with SOG counsel re same (.5); correspond with A. Blakeway re reduction in force issues (.4). | 6.60 |
| 02/08/20 | LGB | 019 | Revise draft form 10-K re employee compensation matters. | 1.10 |
| 02/09/20 | LGB | 019 | Call with M. Meghji re employee benefits matters (.5); correspond with C. George re same (.3). | 0.80 |
| 02/10/20 | LGB | 019 | Call with M. Byun and A. Antypas re employee benefits matters (.3); review research re same (1.6); review draft analysis re same (.5); correspond with C. George re same (.4); correspond with M. Meghji re same (.4). | 3.20 |
| 02/10/20 | JKS | 019 | Conduct research re potential labor issues. | 4.20 |
| 02/10/20 | AFA | 019 | Conduct research re employee benefits matters (5.4); call with L. Beckerman and M. Byun re same (.3); follow up calls with M. Byun re same (.1, .1). | 5.90 |
| 02/10/20 | MB | 019 | Call with L. Beckerman and A. Antypas re employee benefits matters (.3); follow up calls with A. Antypas re same (.1, .1). | 0.50 |
| 02/10/20 | MRR | 019 | Prepare employee benefits documents and materials for attorney review. | 0.80 |
| 02/11/20 | LGB | 019 | Correspond with A&M team re diligence in connection with employee benefits matters (.6); revise draft presentation re same (1.0); correspond with C. George (.2) and M. Meghji (.2) re same. | 2.00 |
| 02/11/20 | JKS | 019 | Prepare summaries of pending labor issues for Akin FR team. | 1.30 |
| 02/11/20 | AFA | 019 | Call with M. Byun re employee benefits matters (.2, .7, .6); revise | 5.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | analysis re same (2.8); review research re same (1.1). | |
| 02/11/20 | MB | 019 | Review revised draft of analysis re employee benefits (.6); calls with A. Antypas re same (.2, .6, .7); review materials re same (.3). | 2.40 |
| 02/12/20 | LGB | 019 | Calls with A&M re employee benefits matters (.4, .6); call with C. George and G. Kopel re same (.4); call with M. Meghji re same (.5); correspond with B. Miller (.3) and B. Finestone and P. Tomasco re same (.3); prepare update for special committee re same (.8). | 3.30 |
| 02/12/20 | JKS | 019 | Conduct research re pending FLSA matters (2.5); prepare analysis re same (1.4). | 3.90 |
| 02/13/20 | LGB | 019 | Correspond with C. George, J. Boffi, G. Kopel, M. Meghji re employee benefits matters (.3); follow up call with C. George re same (.2); call with C. Beckham re same (.4); correspond with M. Meghji re same (.1); call with L. Lawrence re same (.3); review draft materials re same (1.2). | 2.50 |
| 02/13/20 | DPE | 019 | Call with C. George re employee benefits matters (.5); call with G. Kopel re same (.5). | 1.00 |
| 02/13/20 | JKS | 019 | Revise summaries re pending FLSA matters for Akin FR team. | 2.10 |
| 02/13/20 | LML | 019 | Call with L. Beckerman re employee benefits matters. | 0.30 |
| 02/14/20 | LGB | 019 | Call with M. Meghji re employee benefits matters (.6); call with A&M team re same (.4); call with C. George re same (.4); follow up correspondence with C. George and G. Kopel re same (.5). | 1.90 |
| 02/14/20 | JKS | 019 | Correspond with A. Blakeway re pending labor matters (.6); review materials re same (1.1). | 1.70 |
| 02/14/20 | AFA | 019 | Revise analysis re employee benefits matters. | 1.80 |
| 02/17/20 | LGB | 019 | Teleconference with Beckham, Wyrick re employee compensation matters (.3); review email from D. Koetting re same (.1). | 0.40 |
| 02/17/20 | JKS | 019 | Review A. Blakeway comments re Airswift agreement (.4); revise agreement (1). | 1.40 |
| 02/18/20 | LGB | 019 | Revise 2020 bonus term sheet (1.1); correspond with M. Meghji, D. Koetting re same (.1); email FTI/Milbank re same (.1). | 1.30 |
| 02/18/20 | LGB | 019 | Teleconference with Clarke, J. Sekoski, A. Blakeway re MSA, FLSA issues. | 0.80 |
| 02/18/20 | JKS | 019 | Call with company, L. Beckerman re FLSA issues (.8); prepare for same (.4); analyze MSAs re same (1). | 2.20 |
| 02/19/20 | LGB | 019 | Correspond with A&M re employee compensation matters (.4); consider issues re same (.6). | 1.00 |
| 02/19/20 | JKS | 019 | Analyze MSAs re FLSA issues (1.9); research precedent re same (2). | 3.90 |
| 02/20/20 | LGB | 019 | Review email from M. Meghji re 2020 bonus program (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 02/21/20 | LGB | 019 | Consider issues re employee compensation matters (.9); correspond with A&M re same (.6). | 1.50 |
| 02/21/20 | DPE | 019 | Prepare for (.5) and confer with G. Kopel re employee compensation matters (1.9). | 2.40 |
| 02/21/20 | JKS | 019 | Correspond with client re FLSA issues. | 0.40 |
| 02/23/20 | PGO | 019 | Review compensation documents. | 1.60 |
| 02/23/20 | JKS | 019 | Review employment agreements with third party contractors. | 1.60 |
| 02/24/20 | LGB | 019 | Consider issues re employee compensation. | 0.40 |
| 02/24/20 | JKS | 019 | Review separation agreements and related documents. | 3.80 |
| 02/25/20 | LGB | 019 | Attend to issues re employee bonuses. | 0.20 |
| 02/25/20 | JKS | 019 | Review final template separation agreements (1.3); revise draft memo re contractor pay scheme (2.4);  analyze RIF data (3.0); email correspondence with S. Friedman and A. Blakeway re same (.2). | 6.90 |
| 02/25/20 | SLF | 019 | Attend to open issues re workforce separation. | 3.30 |
| 02/26/20 | LGB | 019 | Attend to issues re employee compensation. | 0.30 |
| 02/26/20 | JKS | 019 | Review employment agreements in connection with reduction efforts. | 3.60 |
| 02/26/20 | SLF | 019 | Review analyses re labor issues. | 2.60 |
| 02/27/20 | JKS | 019 | Email correspondence with S. Friedman re separation agreement addenda. | 1.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/27/20 | SLF | 019 | Prepare addenda to preparation agreements. | 2.30 |
| 02/28/20 | LGB | 019 | Review email from Hoeinghaus re employee compensation issues (.1); respond to same (.1). | 0.20 |
| 02/28/20 | JKS | 019 | Revise addenda for separation agreements. | 2.70 |
| 02/28/20 | SLF | 019 | Revise separation disclosures. | 2.80 |
| 02/29/20 | JKS | 019 | Email correspondence with S. Friedman re addenda to separation agreements. | 0.40 |
| 02/04/20 | PJH | 020 | Review draft special committee meeting minutes. | 0.50 |
| 02/04/20 | JGJ | 020 | Prepare draft minutes for January 31 Special Committee meeting. | 0.50 |
| 02/06/20 | PJH | 020 | Review special committee meeting minutes. | 0.30 |
| 02/06/20 | JPR | 020 | Review draft special committee minutes (.2); prepare agenda for Special Committee call (.1); correspond with M. Meghji re same (.1); email to special committee re agenda for meeting (.1). | 0.50 |
| 02/07/20 | JS | 020 | Prepare for (.8) and attend Special Committee call (.6); follow up re same (.7). | 2.10 |
| 02/07/20 | LGB | 020 | Participate in Special Committee call (partial). | 0.40 |
| 02/07/20 | ISD | 020 | Prepare for (.4) and attend Special Committee call (.6); follow-up re same (.5). | 1.50 |
| 02/07/20 | PJH | 020 | Attend special committee weekly meeting. | 0.60 |
| 02/07/20 | DPE | 020 | Attend special committee meeting (.6); prepare for same (.2). | 0.80 |
| 02/07/20 | JPR | 020 | Attend Special Committee call. | 0.60 |
| 02/07/20 | MLB | 020 | Attend weekly special committee update call. | 0.60 |
| 02/07/20 | MB | 020 | Attend weekly special committee update call. | 0.60 |
| 02/09/20 | PJH | 020 | Prepare special committee meeting minutes. | 0.70 |
| 02/11/20 | JPR | 020 | Prepare email to Special Committee re summary of 1L term sheet. | 0.80 |
| 02/12/20 | LGB | 020 | Correspond with J. Rubin re agenda re Special Committee meeting. | 0.20 |
| 02/12/20 | PJH | 020 | Review committee meeting minutes and related materials (.6); confer with J. Johnson re same (.2). | 0.80 |
| 02/12/20 | JPR | 020 | Review Special Committee minutes (.2); prepare agenda for same (.2); correspond with M. Meghji re same (.2); draft email to Special Committee re same (.1); correspond with L. Beckerman re same (.2). | 0.90 |
| 02/12/20 | JGJ | 020 | Prepare executed versions of special committee meeting minutes (.5); confer with P. Hurley re same (.2). | 0.70 |
| 02/13/20 | JS | 020 | Prepare for (.5) and attend Special Committee call (.8); follow up re same (.7); call with I. Dizengoff re same (.4). | 2.40 |
| 02/13/20 | LGB | 020 | Participate on special committee call. | 0.80 |
| 02/13/20 | ISD | 020 | Attend Special Committee call (.8); call with J. Savin re same (.4). | 1.20 |
| 02/13/20 | PJH | 020 | Attend special committee meeting (partial). | 0.50 |
| 02/13/20 | DPE | 020 | Attend special committee meeting. | 0.80 |
| 02/13/20 | JPR | 020 | Prepare for (.1) and attend Special Committee call (.8). | 0.80 |
| 02/13/20 | MLB | 020 | Prepare for (.3) and participate in special committee meeting (.8); follow up call with E. Davis re same (.6). | 1.70 |
| 02/13/20 | JGJ | 020 | Attend Special Committee call. | 0.80 |
| 02/13/20 | AFA | 020 | Participate in special committee call. | 0.80 |
| 02/13/20 | MB | 020 | Attend weekly special committee call. | 0.80 |
| 02/14/20 | PJH | 020 | Review draft form 10-K in connection with special committee matters. | 0.90 |
| 02/15/20 | PJH | 020 | Review draft of special committee minutes. | 0.80 |
| 02/16/20 | PJH | 020 | Draft committee minutes. | 0.30 |
| 02/18/20 | DPE | 020 | Review redacted meeting minutes. | 0.30 |
| 02/18/20 | JGJ | 020 | Prepare compiled version of (.2) and correspond with client (.1) re January 15 special committee minutes. | 0.30 |
| 02/19/20 | PJH | 020 | Review special committee meeting minutes. | 0.60 |
| 02/19/20 | JGJ | 020 | Prepare minutes for February 13 Special Committee meeting. | 0.50 |
| 02/20/20 | JPR | 020 | Review draft special committee minutes (.3); draft hearing update for Special Committee (.3). | 0.60 |
| 02/21/20 | JS | 020 | Prepare for (1.3) and attend Special Committee call (1.0). | 2.30 |
| 02/21/20 | LGB | 020 | Participate in special committee call. | 0.50 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 02/21/20 | DPE | 020 | Attend special committee meeting conference call. | 1.00 |
| 02/21/20 | JPR | 020 | Attend Special Committee call (1.0); prepare materials for circulation in advance of call (.2). | 1.20 |
| 02/21/20 | MLB | 020 | Participate in Special Committee conference (partial). | 0.80 |
| 02/21/20 | JGJ | 020 | Attend Special Committee call. | 1.00 |
| 02/21/20 | MB | 020 | Attend weekly special committee update call. | 1.00 |
| 02/24/20 | PJH | 020 | Review special committee minutes. | 0.60 |
| 02/24/20 | JPR | 020 | Draft email to Special Committee re term sheet from 1Ls. | 0.20 |
| 02/25/20 | PJH | 020 | Review special committee meeting minutes. | 0.60 |
| 02/25/20 | JGJ | 020 | Prepare minutes for February 21 Special Committee meeting. | 0.80 |
| 02/25/20 | MB | 020 | Prepare draft board presentation deck re plan negotiations and alternatives. | 0.90 |
| 02/26/20 | PJH | 020 | Review preferred conversion documents for Board. | 0.40 |
| 02/26/20 | JPR | 020 | Prepare email to Special Committee re proposed response to term sheet (.4); review draft minutes of special committee meeting (.4). | 0.80 |
| 02/26/20 | MB | 020 | Prepare draft presentation deck for SN board re plan negotiation updates and options. | 2.10 |
| 02/27/20 | DPE | 020 | Review special committee meeting minutes. | 0.50 |
| 02/27/20 | JPR | 020 | Further review of Special Committee minutes (.4); correspond with M. Meghji re same (.1); confer with I. Dizengoff re same (.4). | 0.90 |
| 02/27/20 | JGJ | 020 | Review minutes for February 21 Special Committee call (.4); review discussion materials for Special Committee call (.3). | 0.70 |
| 02/28/20 | JS | 020 | Prepare for (.8) and attend Special Committee call (.8); follow up re same (.5). | 2.10 |
| 02/28/20 | ISD | 020 | Attend Special Committee call. | 0.80 |
| 02/28/20 | PJH | 020 | Attend committee meeting and review committee materials. | 0.80 |
| 02/28/20 | DPE | 020 | Attend special committee meeting. | 0.80 |
| 02/28/20 | JPR | 020 | Attend Special Committee call. | 0.80 |
| 02/28/20 | MLB | 020 | Attend Special Committee update call. | 0.80 |
| 02/28/20 | JGJ | 020 | Attend Special Committee call. | 0.80 |
| 02/28/20 | MB | 020 | Attend special committee weekly update call. | 0.80 |
| 02/06/20 | JPR | 021 | Correspond with M. Taylor re exclusivity motion. | 0.20 |
| 02/06/20 | MAT | 021 | Correspond with J. Rubin re second exclusivity motion (.2); research precedent re same (5.0); begin draft of same (1.7). | 6.90 |
| 02/06/20 | KNM | 021 | Begin preparing litigation update for second exclusivity motion. | 0.10 |
| 02/09/20 | DP | 021 | Draft exclusivity motion insert re litigation matters. | 0.40 |
| 02/10/20 | KNM | 021 | Revise draft exclusivity motion re litigation matters. | 0.50 |
| 02/12/20 | JPR | 021 | Correspond with M. Taylor re exclusivity motion. | 0.20 |
| 02/12/20 | MAT | 021 | Revise second exclusivity motion (6.7); correspond with M. Taylor re same (.2). | 6.90 |
| 02/13/20 | JPR | 021 | Initial review of second exclusivity extension motion and precedent (.5); emails with M. Taylor re same (.2); call with M. Taylor re same (.2). | 0.90 |
| 02/13/20 | MAT | 021 | Revise Second Exclusivity Motion (2.2); correspond with J. Rubin re comments to exclusivity motion (.2); call with J. Rubin re same (.2). | 2.60 |
| 02/14/20 | JPR | 021 | Review and comment on draft second exclusivity motion (2.2); correspond with M. Taylor re same (.4); review precedent in connection with same (1.2). | 3.80 |
| 02/14/20 | MAT | 021 | Continue revising draft second exclusivity motion (1.4); correspond with J. Rubin re same (.4). | 1.80 |
| 02/15/20 | DP | 021 | Revise litigation insert for exclusivity motion. | 0.20 |
| 02/15/20 | MB | 021 | Review draft second exclusivity motion. | 1.00 |
| 02/15/20 | MAT | 021 | Revise second exclusivity motion. | 3.00 |
| 02/16/20 | MB | 021 | Finalize draft second exclusivity extension motion. | 2.60 |
| 02/17/20 | MB | 021 | Review revised draft of second exclusivity motion. | 0.30 |
| 02/19/20 | MB | 021 | Review draft second exclusivity motion (1.4); correspond with G. Kopel and M. Meghji re same (.1). | 1.50 |
| 02/20/20 | MB | 021 | Revise draft exclusivity motion. | 0.60 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/21/20 | JPR | 021 | Correspond with M. Byun re exclusivity motion. | 0.20 |
| 02/21/20 | MB | 021 | Update draft exclusivity extension motion (.4); correspond with J. Rubin re same (.2). | 0.60 |
| 02/23/20 | JPR | 021 | Revise exclusivity motion. | 0.50 |
| 02/23/20 | MB | 021 | Review J. Rubin comments to draft exclusivity motion (.2); revise draft of same (.3). | 0.50 |
| 02/24/20 | JS | 021 | Review draft motion re 2nd exclusivity extension. | 0.90 |
| 02/24/20 | JPR | 021 | Review revised draft of exclusivity motion. | 0.30 |
| 02/24/20 | MB | 021 | Review J. Savin's comments to draft exclusivity extension motion (.3); revise same (1.0). | 1.30 |
| 02/25/20 | JS | 021 | Review draft motion re 2nd exclusivity extension. | 0.60 |
| 02/25/20 | JPR | 021 | Email to Special Committee re exclusivity motion. | 0.10 |
| 02/25/20 | JPR | 021 | Provide comments to revised draft of exclusivity motion. | 0.40 |
| 02/25/20 | MLB | 021 | Review and comment on exclusivity motion. | 0.60 |
| 02/26/20 | JPR | 021 | Final review of exclusivity motion. | 0.70 |
| 02/26/20 | MAT | 021 | Proofread exclusivity motion. | 0.80 |
| 02/27/20 | JPR | 021 | Consider issues re exclusivity hearing. | 0.10 |
| 02/02/20 | LGB | 022 | Review J. Rubin comments to draft chapter 11 plan. | 0.90 |
| 02/02/20 | AFA | 022 | Revise draft disclosure statement (5.7); review precedent disclosure statements in connection with same (.7). | 6.40 |
| 02/03/20 | JS | 022 | Calls with J. Rubin re options re plan constructs (.3, .3); call with I. Dizengoff re same (.4). | 1.00 |
| 02/03/20 | LGB | 022 | Call with A. Antypas re disclosure statement (.3); call with J. Rubin, M. Byun, A. Antypas re issues (.5). | 0.80 |
| 02/03/20 | ISD | 022 | Call with J. Savin re plan constructs (.4); consider various options re same (.7). | 1.10 |
| 02/03/20 | PJH | 022 | Review and comment on portion of draft disclosure statement re corporate issues. | 0.40 |
| 02/03/20 | APM | 022 | Continue to revise draft plan support agreement. | 1.60 |
| 02/03/20 | JPR | 022 | Call with L. Beckerman, A. Antypas and M. Byun re plan issues (.5); prepare agenda in advance of same (.5); calls with J. Savin re plan constructs (.3, .3); analyze potential plan constructs (1.3). | 2.90 |
| 02/03/20 | AFA | 022 | Call with L. Beckerman re disclosure statement issues (.3); revise draft disclosure statement (6.9); review L. Beckerman comments in connection with same (.7); participate in call with L. Beckerman, J. Rubin, and M. Byun re plan issues (.5). | 8.40 |
| 02/03/20 | MB | 022 | Prepare revisions to draft chapter 11 plan (2.9); call with L. Beckerman, J. Rubin, and A. Antypas re plan issues (.4). | 3.30 |
| 02/03/20 | MAT | 022 | Conduct research re plan issues. | 1.80 |
| 02/04/20 | ISD | 022 | Review and analyze plan constructs and options (1.4); confer with M. Meghji re same (.2). | 1.60 |
| 02/05/20 | JS | 022 | Review materials in preparation for meeting with unsecured group advisors re restructuring and business plan issues (1.6); attend same (2.0); follow-up from same (.5); call with I. Dizengoff re same (.5); attend to plan constructs (1.2). | 5.80 |
| 02/05/20 | ISD | 022 | Call with J. Savin re unsecured group meeting (.5); consider potential plan constructs (.6). | 1.10 |
| 02/05/20 | DPE | 022 | Attend meeting with unsecured ad hoc group re restructuring issues (2.0); prepare for same (1.0); conduct follow-up re same (1.0). | 4.00 |
| 02/05/20 | JPR | 022 | Meeting with unsecured noteholder advisors re plan and business plan issues. | 2.00 |
| 02/05/20 | AFA | 022 | Review and revise draft disclosure statement (1.7); review precedential disclosure statements (.7). | 2.40 |
| 02/05/20 | MB | 022 | Revise draft chapter 11 plan (1.6); review precedent plans in connection with same (.7); research re same (1.0). | 3.30 |
| 02/05/20 | SMB | 022 | Attend meeting with unsecured group advisors (2.0); review materials in preparation for same (1.0). | 3.00 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

Page 45

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/06/20 | JS | 022 | Attend plan issues (.6); call with J. Rubin re same (.5); call with I. Dizengoff re same (.4). | 1.50 |
| 02/06/20 | ISD | 022 | Consider plan construct options (.7); confer with J. Savin re same (.4); confer with M. Meghji re same (.5). | 1.60 |
| 02/06/20 | JPR | 022 | Correspond with M. Byun re plan revisions (.4); analyze issues re potential plan constructs (1.2); call with J. Savin re same (.5); finalize holder NDA for restructuring discussions (.5); email to MoFo team re same (.1). | 2.70 |
| 02/06/20 | MB | 022 | Continue to revise draft chapter 11 plan (1.3); research re same (1.9). | 3.20 |
| 02/07/20 | JS | 022 | Attend plan and disclosure statement issues (.4, .5); confer with J. Rubin re same ( .3); confer with I. Dizengoff re plan constructs and next steps (.4). | 1.50 |
| 02/07/20 | ISD | 022 | Consider plan options and constructs (.6); confer with J. Savin re same (.4). | 1.00 |
| 02/07/20 | APM | 022 | Continue to revise plan support agreement and related documents (3.5); review MoFo comments to NDA re restructuring discussions (.4). | 3.90 |
| 02/07/20 | JPR | 022 | Call with J. Savin re plan constructs and related issues (.3); correspond with M. Byun re same (.2); initial review of revised plan and consider plan construct issues (1.1). | 1.60 |
| 02/07/20 | AFA | 022 | Revise and update draft disclosure statement. | 3.00 |
| 02/07/20 | MB | 022 | Finalize revised draft chapter 11 plan (.6); correspond with J. Rubin re same (.2). | 0.80 |
| 02/09/20 | JPR | 022 | Review further revised draft of plan. | 4.50 |
| 02/10/20 | JS | 022 | Review and comment on draft RSA (1.0); call with I. Dizengoff re same (.3). | 1.30 |
| 02/10/20 | LGB | 022 | Revise draft disclosure statement. | 1.60 |
| 02/10/20 | ISD | 022 | Review draft RSA (.5); consider open issues re same (.4); call with J. Savin re same (.3); call with M. Meghji re same (.4). | 1.60 |
| 02/10/20 | APM | 022 | Review internal comments to RSA from Akin team. | 0.70 |
| 02/10/20 | JPR | 022 | Review draft RSA (.5); correspond with M. Byun re plan comments (.1); analyze issues re plan treatment and classification and related issues (1.0); correspond with B. Latif re same (.2). | 1.80 |
| 02/10/20 | MB | 022 | Correspond with J. Rubin re draft plan (.1); revise same (1.2). | 1.30 |
| 02/11/20 | JS | 022 | Review draft term sheet from 1Ls re plan (.8); confer with J. Rubin (.5), I. Dizengoff (.6), B. Latif (.4), L. Beckerman (.2), and M. Meghji (.3) re same; call with I. Dizengoff, J. Rubin, M. Byun and 1L advisors re same (.8); follow up re same (.3); correspond with I. Dizengoff and J. Rubin re same (.3). | 4.20 |
| 02/11/20 | LGB | 022 | Review plan term sheet from 1Ls (.3); confer with J. Savin re same (.2). | 0.50 |
| 02/11/20 | ISD | 022 | Review plan term sheet from first lien group (.4); call with M. Meghji re same (.4); confer with J. Rubin re same (.5); confer with J. Savin re same (.6); call with MoFo re same (.3);  call with J. Savin, J. Rubin, M. Byun and Ad Hoc Secured Group advisors re same (.8); correspond with J. Savin and J. Rubin re same (.3). | 3.30 |
| 02/11/20 | APM | 022 | Continue to revise draft RSA (1.5); review 1L restructuring term sheet (.6). | 2.10 |
| 02/11/20 | JPR | 022 | Call with M. Byun re plan issues (.3); call with I. Dizengoff, J. Savin, M. Byun and 1L advisors re same (.8); prepare issues list for discussion in advance of same (.6); consider plan construct and treatment issues (.6); review draft term sheet (.8); confer with J. Savin re same (.5); correspond with J. Savin and I. Dizengoff re same (.3); confer with I. Dizengoff re same (.5). | 4.40 |
| 02/11/20 | AFA | 022 | Correspond with Jackson Walker re various disclosure statement and solicitation matters (.4); participate in call with V. Polnick re same (.2); correspond with Prime Clerk re same (.4); correspond with Moelis team re same (.3). | 1.30 |
| 02/11/20 | MB | 022 | Call with J. Rubin re plan (.3); call with 1L advisors and I. Dizengoff, J. | 1.70 |

SANCHEZ ENERGY CORPORATION                                                                          Page 46
Invoice Number: 1883068                                                                          April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Savin and J. Rubin re plan process (.8); continue revisions to draft plan (.6). | |
| 02/11/20 | MRR | 022 | Review RSA approval motions from S.D. Texas cases. | 1.30 |
| 02/12/20 | JS | 022 | Review additional materials and correspondence in connection with proposed 1L term sheet (.9); confer with J. Rubin (.3) and M. Meghji re same (.3). | 1.50 |
| 02/12/20 | LGB | 022 | Participate in call with A. Antypas and M.Taylor re solicitation procedures motion. | 0.30 |
| 02/12/20 | APM | 022 | Continue to review draft RSA (2.5); correspond with J. Rubin re same (.4); review NDAs in connection with same (.5). | 3.40 |
| 02/12/20 | JPR | 022 | Call with B. Miller re restructuring and plan matters (.2); confer with J. Savin re same (.3); review NDA for unsecured noteholders (.4); correspond with M. Meghji re same (.1); review NDA for secured noteholders (.2); revise response term sheet (.9); correspond with M. Byun re plan drafting (.2); correspond with A. Miller re draft RSA (.4); correspond with G. Kopel and C. King re same (.2) call with Moelis and A&M teams re blowout materials (.8); correspond with 1L advisors re same (.3). | 4.00 |
| 02/12/20 | JGJ | 022 | Review Company public filings to verify public disclosures re various contracts (1.4); review confidentiality summaries for contracts included in blowout deck (1.1); revise blowout deck in connection with plan process (3.7). | 6.20 |
| 02/12/20 | AFA | 022 | Review draft plan of reorganization (.6); revise draft disclosure statement based on same (6.1); call with L. Beckerman and M. Taylor re solicitation procedures (.3). | 7.00 |
| 02/12/20 | MB | 022 | Review precedent plans in connection with plan issues (.5); revise draft chapter 11 plan (1.2). | 1.70 |
| 02/12/20 | SMB | 022 | Review proposed cleansing materials in connection with plan process (1.9); confer with Debtors re same (.5). | 2.40 |
| 02/12/20 | MAT | 022 | Call with L. Beckerman and A. Antypas re solicitation procedures motion (.3); revise draft RSA proposal (.2). | 0.50 |
| 02/13/20 | JS | 022 | Consider various potential plan and disclosure statement issues (1.5); confer with J. Rubin re same (.3); confer with Moelis re financial analysis of deal structures (.4). | 2.20 |
| 02/13/20 | APM | 022 | Further revise draft RSA. | 2.50 |
| 02/13/20 | JPR | 022 | Confer with J. Savin re plan and DS issues. | 0.30 |
| 02/13/20 | AFA | 022 | Continue to revise draft disclosure statement. | 4.30 |
| 02/13/20 | MB | 022 | Continue to revise draft chapter 11 plan. | 1.50 |
| 02/14/20 | JS | 022 | Consider plan and disclosure statement issues (.9); calls with J. Rubin re same ( .3, .2, .2); prepare for (.4) and attend call with I. Dizengoff, J. Rubin, M. Byun and 1L advisors re pending issues and next steps (.7); follow up call with I. Dizengoff re same (.6); consider issues re 1L diligence requests (.8). | 4.10 |
| 02/14/20 | ISD | 022 | Prepare for (.5) and attend call with J. Savin, J. Rubin, M. Byun and 1L advisors re plan process (.7); confer with J. Savin re same (.6). | 1.80 |
| 02/14/20 | DPE | 022 | Review proposed blowout materials in connection with plan negotiations (1.7); confer with C. George re same (.6); | 2.30 |
| 02/14/20 | JPR | 022 | Call with I. Dizengoff, J. Savin, M. Byun, Debtors and 1L advisors re plan process (.7); calls with J. Savin re same ( .3, .2, .2). | 1.40 |
| 02/14/20 | AFA | 022 | Revise disclosure statement (3.2); confer with L. Beckerman re same (.2). | 3.40 |
| 02/14/20 | MB | 022 | Call with I. Dizengoff, J. Savin, J. Rubin and 1L advisors re plan process (.7); revise draft chapter 11 plan (.5). | 1.20 |
| 02/15/20 | JS | 022 | Consider potential plan and disclosure statement issues (.5); review Moelis analysis of same (.9). | 1.40 |
| 02/15/20 | LGB | 022 | Comment on draft disclosure statement. | 1.30 |
| 02/15/20 | MB | 022 | Finalize draft chapter 11 plan. | 3.20 |

SANCHEZ ENERGY CORPORATION                                                          Page 47
Invoice Number: 1883068                                                           April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/15/20 | KNM | 022 | Revise litigation insert for exclusivity motion. | 0.30 |
| 02/16/20 | JS | 022 | Review Moelis deck re deal analysis (.7); call with M. Brimmage, J. Rubin, M. Meghji, Moelis re same (1.1); provide comments to Moelis re same (.5). | 2.30 |
| 02/16/20 | LGB | 022 | Review revised plan. | 0.50 |
| 02/16/20 | JPR | 022 | Call with M. Meghji, M. Brimmage, D. McGuiness and J. Savin re plan analysis (1.1); review draft of same in advance (.5). | 1.60 |
| 02/16/20 | MLB | 022 | Prepare for (.5) and attend call with J. Rubin, J. Savin, M. Meghji, D. McGuiness re plan analysis (1.1). | 1.60 |
| 02/16/20 | YL | 022 | Review Disclosure Statement. | 1.20 |
| 02/17/20 | JS | 022 | Review Moelis deck re deal analysis (.8); correspond with J. Rubin, I. Dizengoff, M. Meghji re same and plan scenarios (.2); attend pre-call with D. Elder, J. Rubin (.4) and call with secured noteholder advisors re plan term sheet (1.1); follow up re same (.2); review NDA comments (.4). | 3.10 |
| 02/17/20 | LGB | 022 | Teleconference with J. Rubin re disclosure statement (.2); review J. Rubin comments to same (.5); review rights offering analysis (.4). | 1.10 |
| 02/17/20 | ISD | 022 | Analyze potential plan of reorganization scenarios (1.2); correspond with J. Savin, J. Rubin, M. Meghji re same (.2); analyze open issues with respect to secured term sheet negotiations (.8). | 2.20 |
| 02/17/20 | PJH | 022 | Review disclosure statement | 5.10 |
| 02/17/20 | APM | 022 | Review (1.3) and revise (1.4) draft plan of reorganization; correspond with J. Rubin and M. Byun re same (.2). | 2.90 |
| 02/17/20 | DPE | 022 | Attend pre-call with J. Savin, J. Rubin and Debtor advisors re secured noteholder group term sheet negotiations (.4); attend call with J. Savin, J. Rubin, secured noteholder group advisors and other debtor advisors re term sheet negotiations (1.1). | 1.50 |
| 02/17/20 | JPR | 022 | Review Moelis recovery analysis (.4); calls with D. McGuiness re same (.1, .4); correspond with Moelis (.2), M. Meghji, I. Dizengoff, J. Savin (.2) re same; review revised plan (1.2); review revised disclosure statement (2.7); correspond with L. Beckerman, M. Byun, re same (.5); call with L. Beckerman re same (.2); precall with J. Savin, D. Elder, company advisors (.4); call with D. Elder, J. Savin, secured noteholder advisors, company advisors re term sheet negotiations (1.1); prepare for same (.1); correspond with M. Byun and A. Miller re draft plan of reorganization (.2). | 7.70 |
| 02/17/20 | MB | 022 | Revise draft chapter 11 plan (.5); correspond with J. Rubin and A. Miller re same (.2). | 0.70 |
| 02/17/20 | MAT | 022 | Draft solicitation procedures motion and order (4); research the same (2.9). | 6.90 |
| 02/18/20 | JS | 022 | Prepare for call with secured noteholders advisors re restructuring issues and other case issues (.2); attend pre-call with I. Dizengoff, J. Rubin and Moelis re same (.4) and attend call with secured noteholder advisors (.7); review Moelis analysis re deal structures (.9); confer with M. Meghji, J. Rubin and Moelis re same (.4); comment on draft restructuring term sheet (.2). | 2.80 |
| 02/18/20 | LGB | 022 | Revise disclosure statement (3.2); telephone conference with M. Byun re same (.3); email Somerstein/Kodis re same (.1); email E. Freeman re same (.1); email litigation team re same (.1). | 3.80 |
| 02/18/20 | ISD | 022 | Precall with J. Savin, Moelis re deal value structures (.4); review analysis re same (.4); call with J. Savin, Moelis, secured noteholder advisors re same (.7). | 1.50 |
| 02/18/20 | PJH | 022 | Analyze draft disclosure statement. | 2.70 |
| 02/18/20 | APM | 022 | Follow up related to plan distributions and restructuring term sheet (.5); discussions with D. McGuiness, J. Rubin related to same (.3). | 0.80 |
| 02/18/20 | JPR | 022 | Call with R. Ferraioli re restructuring NDA (.1); call with A. Miller, D. McGuiness re plan construct analysis (.3); precall with I. Dizengoff, J. | 2.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

Page 48
April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Savin and Moelis (.3); call with 1L advisors re restructuring issues and other case issues (.7); review draft restructuring term sheet (.3); call with J. Savin, M. Meghji and Moelis re same and deal constructs (.4); revise term sheet to reflect comments from J. Savin (.2). | |
| 02/18/20 | JGJ | 022 | Revise disclosure statement. | 4.70 |
| 02/18/20 | AFA | 022 | Correspond with J. Tau re disclosure statement matters. | 0.20 |
| 02/18/20 | YL | 022 | Review disclosure statement. | 6.80 |
| 02/18/20 | MB | 022 | Call with L. Beckerman re edits to disclosure statement (.3); revise the same (1.4). | 1.70 |
| 02/18/20 | JDT | 022 | Analyze draft disclosure statement for tax issues (3.2); provide comments to A. Antypas re same (.2). | 3.40 |
| 02/19/20 | JS | 022 | Review revised Moelis analysis re deal structures. | 1.00 |
| 02/19/20 | LGB | 022 | Call with M. Taylor re rights offering procedures (.5); call with Jackson Walker re voting issues (.2); revise solicitation procedures motion (1.5). | 2.20 |
| 02/19/20 | ISD | 022 | Review Moelis analysis of deal structures, lien issues, claims and proposals (.9); meeting with M. Meghji re same (.6). | 1.50 |
| 02/19/20 | PJH | 022 | Review and comment on draft disclosure statement. | 3.30 |
| 02/19/20 | APM | 022 | Review rights offering procedures and proposed timeline. | 0.80 |
| 02/19/20 | JPR | 022 | Revise restructuring term sheet. | 0.40 |
| 02/19/20 | ALC | 022 | Work on tax analysis for disclosure statement. | 5.50 |
| 02/19/20 | JGJ | 022 | Review draft Disclosure Statement (1.7); comment on same (1.4). | 3.10 |
| 02/19/20 | YL | 022 | Review disclosure statement. | 3.90 |
| 02/19/20 | MAT | 022 | Revise solicitation procedures motion (3.7); review precedent re same (.5). | 4.20 |
| 02/19/20 | MAT | 022 | Call with L. Beckerman re rights offering issues. | 0.50 |
| 02/19/20 | KNM | 022 | Research re litigation section of disclosure statement. | 0.20 |
| 02/20/20 | JS | 022 | Review draft of restructuring term sheet for secured noteholders (1.3); review revised Moelis analysis (1.0); confer with J. Rubin, Moelis, Jackson Walker and M. Meghji re same (.7). | 3.00 |
| 02/20/20 | LGB | 022 | Review revisions to disclosure statement. | 0.60 |
| 02/20/20 | ISD | 022 | Review Moelis analysis on deal value structures and model issues (1.6); call with M. Meghji re same (.2). | 1.80 |
| 02/20/20 | PJH | 022 | Review disclosure statement. | 2.80 |
| 02/20/20 | APM | 022 | Draft rights offering procedures and proposed timeline of same. | 2.50 |
| 02/20/20 | JPR | 022 | Call with M. Meghji, J. Savin, Moelis team and M. Cavenaugh re term sheet and related issues (.7); review updated analysis from Moelis re same (.4). | 1.10 |
| 02/20/20 | NER | 022 | Review draft midstream negotiation term sheet (.6); revise the same (1). | 1.60 |
| 02/20/20 | ALC | 022 | Revise disclosure statement with regard to tax issues. | 4.60 |
| 02/20/20 | YL | 022 | Review disclosure statement (1.8); review and compare Form 10-K (.4). | 2.20 |
| 02/20/20 | MB | 022 | Review L. Beckerman comments to draft solicitation motion (.4); review revised proposed order (.3); review precedent solicitation materials (.5). | 1.20 |
| 02/20/20 | JDT | 022 | Review and analyze draft of disclosure statement and precedent for tax comments. | 3.00 |
| 02/20/20 | KNM | 022 | Revise disclosure statement re litigation matters and automatic stay. | 1.20 |
| 02/21/20 | JS | 022 | Review and comment on draft term sheet re plan (.9); confer with J. Rubin (.3), I. Dizengoff (.2), B. Latif (.2) and M. Meghji (.3) re same; prepare for call with secured noteholder advisors re same (.3); attend precall (.4) and call (.6) with advisors for secured noteholders; follow up with M. Meghji re same (.4); follow up with B. Miller re same (.3); confer with I. Dizengoff (.2); confer with B. Latiff re same (.2). | 4.30 |
| 02/21/20 | LGB | 022 | Telephone conference with Antypas re disclosure statement (.4); analyze rights offering issues (.6); revise disclosure statement (.6). | 1.60 |
| 02/21/20 | ISD | 022 | Analyze potential plan of reorganization structures (1.0); review revised term sheet (.5); confer with J. Savin re same (.2); call with J. Savin re 1L advisor call (.2). | 1.90 |
| 02/21/20 | APM | 022 | Review rights offering procedures. | 1.20 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

Page 49<br>April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/21/20 | JPR | 022 | Revise term sheet (1.0); confer with J. Savin re same (.3); further revise term sheet to reflect comments from J. Savin (.3); correspond with B. Latif and D. McGuiness re same (.2); precall (.4) and call with 1L advisors re term sheet (.6); review holder NDA finalization and execution (.2). | 3.00 |
| 02/21/20 | MLB | 022 | Review revised draft disclosure statement. | 0.40 |
| 02/21/20 | NER | 022 | Review draft term sheet (.6); revise the same (1); consider open issues re same (.5); review materials in connection with same (.7). | 2.80 |
| 02/21/20 | LPW | 022 | Review memorandum re midstream matters (2.2); analyze case law re same (1.1); correspond with A. Praestholm re same (.3). | 3.60 |
| 02/21/20 | ALC | 022 | Work on disclosure statement and related tax matters. | 6.30 |
| 02/21/20 | AFA | 022 | Participate in call with M. Byun, B. Taylor, and M. Taylor re solicitation documents (.6); call with L. Beckerman re disclosure statement update (.4); revise disclosure statement (4.8); review draft plan term sheet (.8). | 6.60 |
| 02/21/20 | YL | 022 | Revise disclosure statement. | 0.60 |
| 02/21/20 | MB | 022 | Call with A. Antypas, B. Taylor and M. Taylor re solicitation materials workstream (.6); prepare task list re same (.2); begin preparing draft voting and solicitation procedures (.3); review procedure precedents (.3); attend to finalization and execution of postpetition DNA for ad hoc secured group members (.6); correspond with G. Kopel re same (.1). | 2.10 |
| 02/21/20 | MAT | 022 | Call with B. Taylor, A. Antypas re solicitation motion exhibits (.6); review precedent re notices (.3). | 0.90 |
| 02/21/20 | JDT | 022 | Analyze disclosure statement and draft of plan of reorganization for tax comments. | 3.20 |
| 02/21/20 | KNM | 022 | Research re litigation section of disclosure statement (.4); draft litigation section of disclosure section (1.2); correspond with L. Warrick re same (.1). | 1.70 |
| 02/21/20 | BLT | 022 | Teleconference with M. Byun, A. Antypas, M. Taylor re solicitation motion exhibits (.6); review precedent re ballots (.5). | 1.10 |
| 02/22/20 | JS | 022 | Attend to plan and disclosure statement issues (.4, .5); review draft plan (4.6). | 5.50 |
| 02/22/20 | LGB | 022 | Review disclosure statement insert re litigation. | 0.60 |
| 02/22/20 | ALC | 022 | Provide comments on draft disclosure statement. | 3.70 |
| 02/22/20 | AFA | 022 | Revise disclosure statement to incorporate comments from Akin litigation and tax teams. | 3.40 |
| 02/22/20 | MB | 022 | Review precedent voting procedures (.8); prepare draft procedures (.5). | 1.30 |
| 02/22/20 | MB | 022 | Review disclosure statement in connection with preparing of notice of confirmation hearing (1.1) and draft notice of confirmation hearing (3.2). | 4.30 |
| 02/22/20 | JDT | 022 | Provide comments on disclosure statement. | 3.20 |
| 02/23/20 | JS | 022 | Attend to potential plan and disclosure statement issues. | 1.10 |
| 02/23/20 | LGB | 022 | Comment on disclosure statement. | 3.20 |
| 02/23/20 | APM | 022 | Provide comments to plan restructuring support asgreement. | 2.30 |
| 02/23/20 | JPR | 022 | Call with Jackson Walker re upcoming plan negotiation meeting (.6); correspond with B. Latif and D. McGuiness re plan construct analyses (.2); review and provide comments to RSA (.6). | 1.40 |
| 02/23/20 | ALC | 022 | Provide comments on disclosure statement (2.5); analyze dispute settlement fund treatment (2.0). | 4.50 |
| 02/23/20 | AFA | 022 | Revise disclosure statement to incorporate comments from Jackson Walker and Ropes & Gray. | 1.90 |
| 02/23/20 | YL | 022 | Review disclosure statement. | 1.20 |
| 02/23/20 | MB | 022 | Review J. Savin's comments to draft chapter 11 plan (.5); begin to revise same (.5). | 1.00 |
| 02/23/20 | MB | 022 | Draft voting and solicitation procedures. | 0.50 |
| 02/23/20 | BLT | 022 | Draft ballot exhibits for solicitation procedures motion. | 0.60 |
| 02/24/20 | JS | 022 | Review updated Moelis analysis re deal structures (.6); consider issues re same (.6); confer with MIII and Moelis re same (.4); call with J. | 7.40 |

SANCHEZ ENERGY CORPORATION                                                                                    Page 50
Invoice Number: 1883068                                                                                      April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Rubin, M. Byun and A. Antypas re plan issues (.7); continue review of plan documents (2.2); review 1L proposal (.6); call with M. Meghji and I. Dizengoff re same (.3); follow up re same (.5); prepare for 2/25 plan negotiation meeting with creditors (1.1); confer with A. Miller, M. Byun and J. Rubin re RSA (.4). | |
| 02/24/20 | LGB | 022 | Provide comments to Disclosure Statement. | 2.60 |
| 02/24/20 | ISD | 022 | Consider potential plan constructs and deal structures (1.0); review Moelis updated analysis on deal value structures and model issues (.8); review 1L restructuring term sheet (.5); analyze issues raised in same (1.0); call with M. Meghji and J. Savin re same (.3). | 3.60 |
| 02/24/20 | APM | 022 | Further review restructuring support agreement (2.4); discussions with J. Rubin, M. Byun and J. Savin on same (.4); review revised plan term sheet (.4). | 3.20 |
| 02/24/20 | DPE | 022 | Provide comments on Disclosure Statement. | 0.50 |
| 02/24/20 | DPE | 022 | Call with G. Kopel re restructuring NDA issues. | 0.70 |
| 02/24/20 | JPR | 022 | Call with J. Savin, M. Byun and A. Miller re RSA (.4); call with J. Savin, M. Byun and A. Antypas re plan issues (.7); call with B. Finestone re potential plan meeting (.1); call with E. Fleck re same (.2); call with B. Miller re same (.2); consider potential plan constructs (.7); call with B. Finestone re plan issues (.2); review various issues in connection with coordination of all-hands meeting with stakeholders (.8); review holder NDAs (.4); correspond with M. Meghji re meeting with stakeholder groups (.5); prepare talking points re same (.6); review revised draft of RSA (.7); review term sheet from 1Ls (.5); correspond with M. Meghji re same (.4). | 6.60 |
| 02/24/20 | ALC | 022 | Revise disclosure statement. | 0.30 |
| 02/24/20 | JGJ | 022 | Provide comments on Disclosure Statement. | 2.80 |
| 02/24/20 | AFA | 022 | Participate in call with J. Savin, J. Rubin and M. Byun re plan of reorganization issues (.7); prepare notices of non-voting status and opt out forms (2.1); correspond with Ropes & Gray re same (.5); correspond with Jackson Walker re same (.2). | 7.80 |
| 02/24/20 | YL | 022 | Review disclosure statement. | 1.20 |
| 02/24/20 | MB | 022 | Call with J. Savin, J. Rubin and A. Miller re RSA issues (.4); call with J. Savin, J. Rubin and A. Antypas re plan issues and options (.7); prepare plan issues list for same (.7); review materials in preparation for same (.5); revise draft chapter 11 plan (1.4); prepare voting and solicitation procedures (1.9); review precedent procedures in connection with same (.5). | 6.10 |
| 02/24/20 | MAT | 022 | Revise solicitation procedures motion. | 1.00 |
| 02/24/20 | MB | 022 | Review precedent notices of confirmation hearing and related documents (1.7) and revise draft notice of confirmation accordingly and continue to draft same (2.4); review precedent notices of plan supplement (1.1) and draft notice of plan supplement (2.7). | 7.90 |
| 02/24/20 | JDT | 022 | Review and analyze revised draft of disclosure statement (2.6); research re tax matters related to disclosure statement (1.5). | 4.10 |
| 02/24/20 | BLT | 022 | Draft ballot exhibits for solicitation procedures motion. | 8.20 |
| 02/25/20 | JS | 022 | Prepare for 2/25 plan related meeting with stakeholders (.8); attend pre-meeting (1.2) and meeting (5.3); follow up re same (.4); attend to Moelis analysis and calls re term sheet (.8); review potential draft counter (.7); review draft disclosure statement (3.1). | 12.30 |
| 02/25/20 | LGB | 022 | Revise disclosure statement. | 0.40 |
| 02/25/20 | ISD | 022 | Attend plan related meeting with stakeholders. | 5.30 |
| 02/25/20 | JPR | 022 | Attend meeting with all stakeholders (5.3); attend meeting with company advisor team in advance of same (1.2); follow up meeting with D. McGuiness re plan recoveries model (1.4); follow up correspondence with Moelis team re same (.2); prepare term sheet response (.7); correspond with M. Byun and M. Taylor re same (.2); correspond with | 8.60 |

SANCHEZ ENERGY CORPORATION

Page 51

Invoice Number: 1883068

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | company advisor team re same (.4). | |
| 02/25/20 | JGJ | 022 | Review and comment on draft Disclosure Statement. | 1.20 |
| 02/25/20 | AFA | 022 | Revise disclosure statement (2.6); conduct research re motions to approve disclosure statements (1.8). | 4.40 |
| 02/25/20 | YL | 022 | Research precedents for RSA, backstop agreement, and restructuring plan. | 1.30 |
| 02/25/20 | MB | 022 | Attend meeting with ad hoc group and UCC (5.3); follow up re same (.2); review and comment on term sheet for Debtors' response to secured group counter (.3); correspond with J. Rubin and M. Taylor re same (.2); continue to prepare draft solicitation procedures (1.2). | 7.20 |
| 02/25/20 | SMB | 022 | Review 1L term sheet for midstream and lease issues (.5); consider open issues re same (1.0). | 1.50 |
| 02/25/20 | MAT | 022 | Draft Debtor response to term sheet proposal (4.4); correspond with J. Rubin and M. Byun re same (.3). | 4.70 |
| 02/25/20 | MAT | 022 | Revise Debtor response to term sheet proposal. | 1.20 |
| 02/25/20 | MB | 022 | Revise notice of confirmation in response to revisions to plan. | 1.10 |
| 02/25/20 | JDT | 022 | Review and analyze additional revisions to draft of disclosure statement. | 2.30 |
| 02/25/20 | BLT | 022 | Draft ballot exhibits for solicitation procedures motion. | 4.80 |
| 02/26/20 | JS | 022 | Continue review of 1L term sheet and related issues (.9); review revised Moelis analysis (.4); confer with J. Rubin (.3) and M. Meghji re same (.3); revise Debtor response term sheet (.5); confer with I. Dizengoff re same (.2); continue review of draft disclosure statement (3.1); prepare for call with 1L advisors re term sheet issues (.5); precall with Akin, MIII and Moelis teams (.2); participate on call with 1L advisors (.6). | 7.00 |
| 02/26/20 | LGB | 022 | Attend to issues re disputed claims reserve in disclosure statement. | 0.60 |
| 02/26/20 | ISD | 022 | Review Debtors response term sheet to 1L group (.3); review Moelis analysis (.5); consider issues re same (1.0); call with M. Meghji re same (.2); confer with J. Savin re same (.2); precall with Akin and Debtor advsior teams re 1L advisor call re deal issues (.2); call with 1L and Debtor advisors (.6). | 3.10 |
| 02/26/20 | PJH | 022 | Review disclosure statement. | 1.70 |
| 02/26/20 | JPR | 022 | Call with D. McGuiness and K. Voelte re plan recovery analysis (.5); review revised draft of plan (.4); review term sheet response (.3); correspond with J. Savin re same (.3); further revise term sheet (.2); precall with Akin, M-III, A&M and Moelis teams in advance of 1L advisor call (.2); participate on 1L advisor call (.6). | 2.50 |
| 02/26/20 | ALC | 022 | Work on disclosure statement (.7); discuss with A&M tax group re 382 tax matters (.2). | 0.90 |
| 02/26/20 | JGJ | 022 | Review precedent disclosure statements for oil and gas asset-specific items (3.4); summarize findings (.3). | 3.70 |
| 02/26/20 | AFA | 022 | Revise disclosure statement. | 4.10 |
| 02/26/20 | YL | 022 | Review disclosure statement. | 4.20 |
| 02/26/20 | DP | 022 | Analyze litigation related inserts re draft disclosure statement. | 0.30 |
| 02/26/20 | MB | 022 | Revise plan (1.2); review and comment on draft solicitation materials (2.0); review precedent solicitation materials in connection with same (1.2). | 4.40 |
| 02/26/20 | MB | 022 | Revise ballots and correspond with B. Taylor re same. | 2.10 |
| 02/26/20 | JDT | 022 | Review and analyze additional revisions to draft of disclosure statement. | 2.60 |
| 02/26/20 | KNM | 022 | Revise disclosure statement re litigation matters and automatic lift stay motions. | 0.70 |
| 02/26/20 | BLT | 022 | Revise draft form ballots (.4) and correspond with M. Breen re same (.2). | 0.60 |
| 02/27/20 | JS | 022 | Attend to issues re plan constructs and deal structures (1.5); review plan recovery analysis model (.5); calls with I. Dizengoff re same (.5, .3); consider disclosure statement issues and deal timeline (1.0). | 3.80 |
| 02/27/20 | LGB | 022 | Email M. Byun re rights offering (.1); review email from M. Byun re solicitation procedures exhibits (.1). | 0.20 |

SANCHEZ ENERGY CORPORATION

Page 52

Invoice Number: 1883068

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/27/20 | ISD | 022 | Calls with J. Savin re plan constructs and issues (.5, .3). | 0.80 |
| 02/27/20 | PJH | 022 | Review disclosure statement (3.1); perform rights offering/registration exemption research (1.2). | 4.30 |
| 02/27/20 | APM | 022 | Draft rights offering procedures. | 2.30 |
| 02/27/20 | ELM | 022 | Review disclosure statement. | 0.80 |
| 02/27/20 | JPR | 022 | Call with B. Schak re plan recovery and treatment issues (.6); follow up analysis re same (.4); call with D. McGuiness and D. Koetting re recovery analysis (2.4); review model re same (.5); consider plan treatment constructs and related issues (.8). | 4.70 |
| 02/27/20 | MLB | 022 | Consider issues re potential plan settlement. | 1.50 |
| 02/27/20 | ALC | 022 | Attend to tax comments to the disclosure statement. | 1.00 |
| 02/27/20 | JGJ | 022 | Review of precedent disclosure statements (2.8); prepare comments related to same (.4); correspond re same (.2). | 3.40 |
| 02/27/20 | AFA | 022 | Revise disclosure statement to incorporate comments from J. Savin (6.9); revise notices of non-voting status (2.3); conduct research in connection with same (.8); revise opt out form (1.2); conduct research in connection with same (.9); call with M. Byun re same (.6); review comments to disclosure statement from A. Chen (.3). | 13.20 |
| 02/27/20 | YL | 022 | Review disclosure statement (4.7); research securities law exemptions of new securities offered (2.2). | 6.90 |
| 02/27/20 | MB | 022 | Call with A. Antypas re disclosure statement issues (.3); review revised draft ballots (.9); correspond with Prime Clerk and B. Taylor re same (.2); review revised draft non-voting notices (.4); revise draft chapter 11 plan (1.1). | 3.40 |
| 02/27/20 | MB | 022 | Review additional precedent for solicitation materials (1.1) revise notice of confirmation hearing re same (2.3). | 3.30 |
| 02/27/20 | BLT | 022 | Revise draft form ballots (4.1); correspond with M. Byun, Prime Clerk re same (.3). | 4.40 |
| 02/28/20 | JS | 022 | Consider plan and disclosure statement issues (.4, .5); review 1L response term sheet (.4); consider issues re same (.9); review latest Moelis analysis re potential deal terms (.7); call with I. Dizengoff, J. Rubin, Moelis and Jackson Walker teams re same (.9). | 3.80 |
| 02/28/20 | LGB | 022 | Review revised language re tax section of DS (.3); email with Chen re same (.1); review email from Antypas re same (.1); respond to same (.1); email with Chen re same (.1); review email from Hurley re 1145 issue (.1); review secured notes term sheet (.3); review Hurley comments re DS (.3). | 1.40 |
| 02/28/20 | ISD | 022 | Review 1L proposal term sheet (.2); call with Akin, Jackson Walker and Moelis teams re plan recovery analysis (.9). | 1.10 |
| 02/28/20 | PJH | 022 | Research securities exemptions available in connection with disclosure statement preparation. | 1.40 |
| 02/28/20 | APM | 022 | Further review rights offering procedures (1.2); review revised term sheet related to same (.5). | 1.70 |
| 02/28/20 | JPR | 022 | Call with D. McGuiness, B. Latif, L. Freeman and M. Cavenaugh re plan recovery analysis (.9); rievew Jackson Walker analysis in advance of same (.1); review revised Moelis model (.6); follow up call with M. Cavanaugh re same (.2); review 1L term sheet (.3); consider response to same (.6); call with M. Meghji re same (.2); call with D. Jenkins re plan related matters (.4); analyze plan treatment issues and plan constructs (.7); correspond with M. Byun re securities exemptions re plan (.1). | 4.10 |
| 02/28/20 | ALC | 022 | Review draft disclosure statement and related tax comments (.6); review tax structure steps plan (1.0). | 1.60 |
| 02/28/20 | AFA | 022 | Revise disclosure statement to incorporate comments from J. Savin, P. Hurley, and A. Chen. | 8.30 |
| 02/28/20 | YL | 022 | Review and comment on draft disclosure statement. | 2.80 |
| 02/28/20 | MB | 022 | Call with B. Taylor re comments to draft ballots (.1); review revised draft ballots (.4); review revised draft confirmation hearing notice (.3); | 4.00 |

SANCHEZ ENERGY CORPORATION

Page 53

Invoice Number: 1883068

April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with M. Breen re same (.3); prepare correspondence to L. Beckerman re draft solicitation materials (.2); review 1L group counterproposal term sheet (.5); prepare draft response term sheet (1.2); update draft chapter 11 plan (.8); correspond with J. Rubin re plan issues (.2). | |
| 02/28/20 | MB | 022 | Confer with M. Byun re notice of confirmation (.3); revise notice of confirmation (1.3) and notice of plan supplement (.8). | 2.40 |
| 02/28/20 | JDT | 022 | Review and analyze revised tax comments to disclosure statement. | 1.10 |
| 02/28/20 | BLT | 022 | Revise draft form ballots (.2); correspond with M Byun re same (.1). | 0.30 |
| 02/29/20 | JS | 022 | Attend potential plan and disclosure statement issues. | 1.50 |
| 02/29/20 | JPR | 022 | Call with B. Latif and D. McGuiness re potential term sheet response (.3); consider potential term sheet responses (.6). | 0.90 |
| 02/02/20 | LJT | 023 | Revise analysis of issues in connection with potential sale (3.8); correspondence with D. Park re same (.2). | 4.00 |
| 02/02/20 | DP | 023 | Analyze potential sale issues (.4); correspond with L. Tandy re same (.2). | 0.60 |
| 02/03/20 | DP | 023 | Correspond with K. Miller re research re potential sale issues. | 0.10 |
| 02/03/20 | KNM | 023 | Correspond with D. Park re sale issues research. | 0.10 |
| 02/04/20 | LJT | 023 | Revise summary of analysis re potential sale issues in accordance with D. Park comments to same. | 2.10 |
| 02/04/20 | DP | 023 | Review and comment on analysis of potential sale issues (1.8); consider open issues re same (1.2); research issues re same (1.5). | 4.50 |
| 02/05/20 | JS | 023 | Meeting with M. Meghji, B. Latif, J. Rubin and M. Brimmage. | 0.70 |
| 02/05/20 | APM | 023 | Review and revise draft materials in connection with potential sale process. | 2.20 |
| 02/05/20 | JPR | 023 | Attend call with Moelis, M. Meghji, J. Savin and M. Brimmage re potential sale process (.7); follow up re same (.1). | 0.80 |
| 02/05/20 | MLB | 023 | Prepare for (.3) and participate in meeting with J. Savin, M. Meghji, J. Rubin and B. Latif re potential sale process (.7). | 1.00 |
| 02/05/20 | ACP | 023 | Attend call with the Akin, M-III and Moelis teams re potential sale process (.7); prepare for same (.1). | 0.80 |
| 02/11/20 | LJT | 023 | Review precedent chapter 11 hearing transcripts for potential marketing process related issues. | 1.70 |
| 02/26/20 | JS | 023 | Review confidential asset transaction proposal (.4); consider issues re same (.5); call with M. Meghji re same (.6); correspond with I. Dizengoff and J. Rubin re same (.3). | 1.80 |
| 02/26/20 | ISD | 023 | Consider issues re confidential proposal for potential asset transaction (.4); correspond with J. Rubin  and J. Savin re same (.4). | 0.80 |
| 02/26/20 | JPR | 023 | Review and consider confidential proposal re asset transaction (.4); correspond with I. Dizengoff and J. Savin re same (.2). | 0.60 |
| 02/07/20 | JPR | 024 | Correspond with M. Taylor and A. Antypas re real property lease assumption extension stipulations (.2); review precedent stipluations and related motions (.2). | 0.40 |
| 02/07/20 | AFA | 024 | Correspond with J. Rubin and M. Taylor re real property lease information and background (.3); review lease documentation re same (.5). | 0.80 |
| 02/07/20 | MAT | 024 | Review leases for Debtors' office properties (.7); correspond with A. Antypas and J. Rubin re same (.3). | 1.00 |
| 02/13/20 | JPR | 024 | Review comments to lease stipulation from landlord counsel (.1); revise same (.2); correspond with M. Taylor re same (.1); correspond with Debtors re same (.1). | 0.50 |
| 02/13/20 | MAT | 024 | Revise stipulation for 1000 Main (.2); correspond with J. Rubin re same (.1). | 0.30 |
| 02/18/20 | JPR | 024 | Revise draft motion for approval of lease stipulations (.3); review comments from landlord re extension stipulation (.2); revise draft of same (.5); email company team re update on discussions with landlords (.1); correspond with M. Taylor, landlord counsel re same (.1, .1). | 1.30 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/18/20 | MAT | 024 | Revise lease extension motion to incorporate comments from J. Rubin (3.6); correspond with J. Rubin, counsel to landlords re same (.2). | 3.80 |
| 02/19/20 | JPR | 024 | Review draft motion re lease stipulations. | 0.40 |
| 02/21/20 | JPR | 024 | Correspond with G. Kopel re lease extension stipulations (.1); correspond with M. Taylor re same (.2) | 0.30 |
| 02/21/20 | MAT | 024 | Revise lease extension motion (.4); correspond with J. Rubin re same (.2); correspond with counsel for 1000 Main LLC and Military NW re stipulations (.4). | 1.00 |
| 02/24/20 | JPR | 024 | Review revised motion to approve lease stipulations. | 0.30 |
| 02/25/20 | JPR | 024 | Correspond with M. Taylor re lease stipulation approval motion. | 0.20 |
| 02/25/20 | MAT | 024 | Revise motion to approve lease stipulations (.5); correspnd with J. Rubin re same (.2). | 0.70 |
| 02/26/20 | JPR | 024 | Review comments from landlord to proposed stipulation (.4); correspond with landlord counsel re same (.2). | 0.60 |
| 02/26/20 | MAT | 024 | Coordinate with landlords re motion to approve stipulations (.6); review J. Savin comments to motion to approve lease extension (.3); revise the same (3.6). | 4.50 |
| 02/27/20 | JPR | 024 | Correspond with M. Taylor re finalizing lease stipulation motion (.3); provide final comments to same (.2); correspond with Jackson Walker team re same (.1). | 0.60 |
| 02/27/20 | MAT | 024 | Revise motion to approve lease extension (4.9); circluate motion to CRO, Company (.2); call with landord re stipulation revisions (.1, .2); coordinate execution of stipulations; correspondence with J. Rubin re signature pages (.3). | 5.70 |
| 02/28/20 | JPR | 024 | Correspond with M. Taylor re motion to approve lease stipulations. | 0.30 |
| 02/28/20 | MAT | 024 | Correspond with Jackson Walker, J. Rubin re motion to approve lease extension stipulations (.2); draft correspondence to landlords re same (.3); revise motion to approve lease extensions (.5); coordinate service of motion to approve lease extension with prime clerk (.3). | 1.30 |
| 02/03/20 | MLB | 025 | Travel to Houston for deposition and deposition prep. | 3.50 |
| 02/04/20 | JS | 025 | Travel from DC to Houston re meeting with secured group advisors. | 4.40 |
| 02/04/20 | JPR | 025 | Travel to Houston from New York for meeting with 1L advisors. | 4.50 |
| 02/04/20 | LJT | 025 | Travel from Dallas to Houston for G. Willinger deposition. | 2.80 |
| 02/04/20 | DP | 025 | Travel to Houston for deposition preparation. | 2.80 |
| 02/04/20 | KNM | 025 | Travel from Dallas to Houston for attendance at deposition. | 3.00 |
| 02/04/20 | ACP | 025 | Travel from Dallas to Houston for deposition of P. Sanchez. | 3.30 |
| 02/05/20 | JS | 025 | Travel from Houston to DC after meetings with 1L and unsecured group advisors. | 5.10 |
| 02/05/20 | JPR | 025 | Travel back to NY from Houston following creditor meetings. | 4.50 |
| 02/05/20 | LML | 025 | Travel from Houston to Dallas following witness preparation and depositions. | 2.70 |
| 02/05/20 | LPW | 025 | Travel from Dallas to Houston for Gavilan depositions. | 4.50 |
| 02/05/20 | LJT | 025 | Travel from Houston to Dallas following deposition. | 2.00 |
| 02/05/20 | DP | 025 | Return travel from Houston to Dallas after deposition. | 3.00 |
| 02/05/20 | KNM | 025 | Travel from Houston to Dallas following deposition. | 3.00 |
| 02/06/20 | MLB | 025 | Travel from Houston to Dallas following deposition and prep sessions. | 3.50 |
| 02/06/20 | ACP | 025 | Travel from Houston to Dallas following the deposition of P. Sanchez. | 3.50 |
| 02/07/20 | LPW | 025 | Return travel from Gavilan depositions in Houston to Fort Worth. | 4.60 |
| 02/11/20 | MLB | 025 | Travel from Dallas to NY for Gavilan deposition. | 4.50 |
| 02/11/20 | LPW | 025 | Travel from Fort Worth to New York for Gavilan deposition. | 5.00 |
| 02/13/20 | MLB | 025 | Travel from NY to Houston for depositions (4.0); travel from Houston to Dallas for same (3.5). | 7.50 |
| 02/13/20 | DP | 025 | Travel to and from Houston re deposition preparation. | 5.50 |
| 02/13/20 | KNM | 025 | Travel from Dallas to Houston and return travel for Rule 2004 deposition preparation. | 6.00 |
| 02/17/20 | DP | 025 | Travel to Houston for deposition preparation (2.5); return travel to Dallas (1.6). | 4.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

Page 55
April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/17/20 | KNM | 025 | Roundtrip travel from Dallas to Houston. | 6.00 |
| 02/18/20 | JPR | 025 | Travel to Houston for depositions and hearing. | 5.00 |
| 02/18/20 | LJT | 025 | Travel from Dallas to Houston for hearing. | 2.60 |
| 02/18/20 | DP | 025 | Travel for deposition and hearing. | 2.80 |
| 02/18/20 | KNM | 025 | Travel to Houston. | 3.00 |
| 02/19/20 | JS | 025 | Travel to Houston re 2/20 hearing. | 2.30 |
| 02/20/20 | JS | 025 | Travel back from Houston following 2/20 hearing. | 2.70 |
| 02/20/20 | JPR | 025 | Travel from Houston to NY following hearing. | 4.00 |
| 02/20/20 | LML | 025 | Travel from Houston to Dallas following hearing. | 2.70 |
| 02/20/20 | LPW | 025 | Travel from Fort Worth to Gibbs & Bruns for Gavilan deposition (2.3); return travel (2.8). | 5.10 |
| 02/20/20 | LJT | 025 | Travel from Houston to Dallas. | 3.00 |
| 02/20/20 | DP | 025 | Return travel from hearing in Houston. | 3.00 |
| 02/20/20 | KNM | 025 | Travel from Houston to Dallas. | 3.00 |
| 02/24/20 | JS | 025 | Travel to NYC re 2/25 meeting with UCC and ad hoc groups. | 2.80 |
| 02/24/20 | MLB | 025 | Travel from Dallas to Houston. | 3.00 |
| 02/24/20 | LPW | 025 | Travel to Houston for Gavilan deposition (2.2); return travel from Gavilan deposition (1.2). | 3.40 |
| 02/24/20 | DP | 025 | Travel to Houston from Dallas for deposition. | 2.10 |
| 02/24/20 | KNM | 025 | Travel to Houston. | 2.80 |
| 02/25/20 | JS | 025 | Travel back from NYC to DC re 2/25 meeting. | 1.70 |
| 02/25/20 | MLB | 025 | Travel from Houston to Dallas. | 3.00 |
| 02/25/20 | DP | 025 | Return travel to Dallas after deposition. | 2.80 |
| 02/25/20 | KNM | 025 | Travel from Houston to Dallas. | 1.50 |
| 02/26/20 | MLB | 025 | Travel from Dallas to Houston. | 3.00 |
| 02/26/20 | LML | 025 | Travel from Dallas to Houston for Witness meetings. | 2.80 |
| 02/27/20 | MLB | 025 | Travel from Houston to Dallas. | 3.00 |
| 02/27/20 | KNM | 025 | Travel to Houston deposition prep session (3.0); return travel to Dallas (3.0). | 6.00 |
| 02/02/20 | PJH | 026 | Review 8-K re final DIP facility approval. | 0.30 |
| 02/03/20 | PJH | 026 | Review draft form 10-K (3.3); review form 8-K re DIP facility (.5); correspond with J. Rubin re same (.1). | 3.90 |
| 02/03/20 | JPR | 026 | Correspond with C. George and M. Meghji re 8-K (.1); correspond with P. Hurley re same (.1). | 0.20 |
| 02/03/20 | YL | 026 | Review and revise draft 10-K. | 4.60 |
| 02/03/20 | AAF | 026 | Conduct fact check of draft form 10-K (2.8); research 10-K disclosure issues (.5). | 3.30 |
| 02/04/20 | PJH | 026 | Review and comment on draft 10-K. | 2.50 |
| 02/04/20 | YL | 026 | Review and revise draft 10-K. | 1.80 |
| 02/04/20 | AAF | 026 | Conduct research re 10-K disclosure issues. | 1.70 |
| 02/05/20 | PJH | 026 | Review and comment on draft 10-K (2.4); correspond with J. Rubin re same (.1); attend to reserve definitions in connection with same (.7). | 3.20 |
| 02/05/20 | JPR | 026 | Correspond with P. Hurley re 10-K (.1); correspond with C. George re same (.1). | 0.20 |
| 02/05/20 | YL | 026 | Review and comment on draft Form 10-K. | 3.60 |
| 02/05/20 | AAF | 026 | Research disclosure standards for form 10-K. | 2.40 |
| 02/06/20 | LGB | 026 | Email with P. Hurley re 10-K review (.1); correspond with A. Blakeway re delegation of authority (.2). | 0.30 |
| 02/06/20 | PJH | 026 | Review and comment on draft 10-K (1.6); correspond with L. Beckerman re same (.2). | 1.80 |
| 02/06/20 | JPR | 026 | Call with company re 10-K filing. | 0.20 |
| 02/06/20 | YL | 026 | Review draft form 10-K. | 3.20 |
| 02/07/20 | JS | 026 | Review issue re 10-K and auditor questions (.5); call with D. Elder, J. Rubin and management re same (.8). | 1.30 |
| 02/07/20 | PJH | 026 | Review 10-K (.9); research re reserve impairment (.3). | 1.20 |
| 02/07/20 | DPE | 026 | Attend conference call with J. Savin, J. Rubin and management re 10-K issues (.8); review research re 10-K filing issues and penalties (.6). | 1.40 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/07/20 | JPR | 026 | Call with company, D. Elder and J. Savin re SEC reporting matters. | 0.80 |
| 02/07/20 | YL | 026 | Research 10-K disclosure and filing related issues. | 1.20 |
| 02/08/20 | PJH | 026 | Review draft form 10-k (.4); correspond with A. Li re same (.1). | 0.50 |
| 02/08/20 | YL | 026 | Revise draft form 10-K (4.3); correspond with P. Hurley re same (.1). | 4.40 |
| 02/09/20 | PJH | 026 | Review draft form 10-K (.2); correspond with A. Li re same (.1). | 0.30 |
| 02/09/20 | YL | 026 | Revise draft form 10-k (5.2); correspond with P. Hurley re same (.1). | 5.30 |
| 02/09/20 | AAF | 026 | Conduct research re SEC reporting requirements in connection with preparation of form 10-K. | 0.80 |
| 02/10/20 | PJH | 026 | Revise draft of form 10-K. | 1.30 |
| 02/10/20 | YL | 026 | Revise draft form 10-K (4.2); review research re disclosure requirements (.8); conduct research re same (1.2). | 6.20 |
| 02/10/20 | AAF | 026 | Conduct research re SEC disclosure requirements in connection with preparation of draft form 10-K. | 2.30 |
| 02/11/20 | PJH | 026 | Review revised draft of 10-K (1.9); correspond with D. Elder re same (.2); confer with A. Li re same (.2); review research re corresponding SEC disclosure rules (1.1). | 3.40 |
| 02/11/20 | DPE | 026 | Review revised draft of Form 10-K (1.0); correspond with P. Hurley re same (.2). | 1.20 |
| 02/11/20 | YL | 026 | Continue to revise draft form 10-K (2.4); confer with P. Hurley re same (.2). | 2.60 |
| 02/12/20 | JS | 026 | Review proposed revisions to draft form 10-K (.6); correspond with P. Hurley, D. Elder and J. Rubin re same (.1). | 0.70 |
| 02/12/20 | PJH | 026 | Review proposed revisions to draft form 10-K (2.1); correspond with J. Savin, D. Elder and J. Rubin re same (.1). | 2.20 |
| 02/12/20 | DPE | 026 | Call with J. Rubin re 10-K matters (.5); call with C. George re same (.4); review revised draft of Form 10-K (.7); correspond with P. Hurley, J. Rubin and J. Savin re same (.1). | 1.70 |
| 02/12/20 | JPR | 026 | Correspond with Company team re 10-K discussion (.1); correspond with P. Hurley, D. Elder and J. Savin re same (.1). | 0.70 |
| 02/12/20 | YL | 026 | Continue revising draft of form 10-K (2.2); prepare 10-K approval resolutions (1.2). | 3.40 |
| 02/12/20 | SNC | 026 | Draft instruction letter, legal opinion, and backup certificate effectuating conversion of SN's Series B Preferred Shares. | 5.40 |
| 02/13/20 | PJH | 026 | Call with J. Rubin re filing of Form 10-K (.5); continue review of same (1.0). | 1.50 |
| 02/13/20 | JPR | 026 | Call with C. George re 10-K filing (.3); call with P. Hurley re same (.5). | 0.80 |
| 02/13/20 | YL | 026 | Prepare board resolutions re 10-K and director matters. | 1.80 |
| 02/14/20 | LGB | 026 | Correspond with P. Hurley re revisions to form 10-K. | 0.20 |
| 02/14/20 | PJH | 026 | Correspond with L. Beckerman re 10-K revisions. | 0.20 |
| 02/14/20 | DPE | 026 | Call with J. Rubin and KPMG re 10-K tax matters (.3); follow up call with J. Rubin re same (.4); call with C. George re same (.3). | 2.30 |
| 02/14/20 | JPR | 026 | Call with D. Elder and KPMG re 10-K tax matters (.3); follow up call with D. Elder re same (.4). | 0.70 |
| 02/14/20 | YL | 026 | Continue to revise draft form 10-K. | 2.50 |
| 02/14/20 | SNC | 026 | Review instruction letter, backup certificate and legal opinion effectuating conversion of Series A preferred shares (.7); coordinate release of shares with stock broker (.4). | 1.10 |
| 02/15/20 | YL | 026 | Prepare beneficial ownership table for 10-K. | 1.50 |
| 02/17/20 | PJH | 026 | Review 10-K. | 0.70 |
| 02/17/20 | DPE | 026 | Review Form 10-K. | 2.20 |
| 02/17/20 | YL | 026 | Review Form 4 (1.5); prepare beneficial ownership table (3); revise Part III of Form 10-K (1.7). | 6.20 |
| 02/17/20 | TMA | 026 | Perform 10-K review re agreements with Citi and RBC. | 1.40 |
| 02/18/20 | PJH | 026 | Review draft 10-K. | 0.90 |
| 02/18/20 | DPE | 026 | Attend to Series A/B conversion (1.8); analyze research re same (.6); call with C. George re 10-K matters (.8); review form 10-K (2.0). | 5.20 |
| 02/18/20 | SNC | 026 | Revise legal opinion, instruction letter and backup certificate re | 1.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | conversion of Series A and Series B Preferred Shares (1.1); collect signature pages and compile executed copies of instruction letter and backup certificate (.3). | |
| 02/18/20 | TMA | 026 | Perform 10-K review re agreements with Citi and RBC | 4.10 |
| 02/20/20 | LGB | 026 | Review revised 10-K (.8); correspond with A. Blakeway re same (.1). | 0.90 |
| 02/20/20 | DPE | 026 | Work on Form 10-K matters. | 0.80 |
| 02/20/20 | JGJ | 026 | Prepare 8-K for employee compensation matters. | 1.00 |
| 02/20/20 | TMA | 026 | Perform 10-K review re agreements with Citi and RBC. | 0.30 |
| 02/21/20 | JPR | 026 | Review Ryder Scott letters in connection with 10K (.5); correspond with K. Voelte re same (.2); incorporate Moelis comments into same (.2); correspond with company team re same (.1, .1). | 1.10 |
| 02/21/20 | YL | 026 | Revise 10-K (1.6); research and summarize issues re 10-K related party transactions (1) and summarize the same (.4) | 3.00 |
| 02/21/20 | AAF | 026 | Review draft letter received from Ryder Scott to accompany the reserve report and confirm that it conforms to SK 1200 requirements. | 2.40 |
| 02/21/20 | TMA | 026 | Perform 10-K review re agreements with Citi and RBC. | 0.90 |
| 02/22/20 | TMA | 026 | Review 10K. | 0.40 |
| 02/23/20 | YL | 026 | Review SN Unsub Annual Report for securities law issues. | 3.80 |
| 02/24/20 | JS | 026 | Call with company and Akin team re 10K reporting issue (.6); prepare for same (.6); correspond with J. Rubin re same (.3). | 1.50 |
| 02/24/20 | PJH | 026 | Review 10-K (2.0); review reserve report letter and reserve report language (.3); call with Company and Akin team re same (.6). | 2.20 |
| 02/24/20 | DPE | 026 | Review draft form 10K (.6); call with Company and Akin team re disclosure issues (.6). | 1.20 |
| 02/24/20 | JPR | 026 | Call with Akin team and company re 10K reporting issue (.6); review materials in connection with same (.3); correspond with G. Avra, C. George and G. Kopel re same (.2); correspond with J. Savin re same (.2). | 1.30 |
| 02/24/20 | MLB | 026 | Consider issues re 10-K reporting (.7); participate on call with Akin team and Debtors re 10-K reporting issues (.6). | 1.30 |
| 02/24/20 | LC | 026 | Review and consider disclosure issues in connection with draft 10-K (2.2); conduct research re same (5.7). | 7.90 |
| 02/24/20 | YL | 026 | Review 10-K (1.3); research and summarize legal and accounting standard of materiality (.9); review and revise UnSub annual report (1.6). | 3.80 |
| 02/25/20 | PJH | 026 | Review 10-K. | 1.40 |
| 02/25/20 | PJH | 026 | Review preferred stock conversion documents. | 0.40 |
| 02/25/20 | DPE | 026 | Review Form 10-K. | 0.40 |
| 02/25/20 | JPR | 026 | Attend to issues re Form 10-K. | 0.50 |
| 02/25/20 | YL | 026 | Review UnSub annual report (.7); review Form 10-K (4.0). | 4.70 |
| 02/25/20 | SNC | 026 | Revise and distribute final instruction letter and legal opinion effectuating conversion of Series A preferred shares. | 2.10 |
| 02/26/20 | PJH | 026 | Review 10-K. | 4.60 |
| 02/26/20 | JPR | 026 | Revise Ryder Scott letters for 10-K (.3); correspodence with company team re same (.2). | 0.50 |
| 02/26/20 | YL | 026 | Review 10-K. | 4.50 |
| 02/27/20 | PJH | 026 | Review 10-K. | 0.70 |
| 02/27/20 | DPE | 026 | Review Form 10-K (2.3); attend to issues re same (.3); confer with C. Geoge re same (.4). | 3.00 |
| 02/27/20 | JGJ | 026 | Review precedent 8-K filings related to disclosure statements, draft plans and restructuring support agreements. | 2.00 |
| 02/28/20 | PJH | 026 | Review reserve report letter. | 0.50 |
| 02/28/20 | DPE | 026 | Attend reserves call (.5); teleconference with C. George re reserve report issues (.9); worked on extensions to financial statement requirements (1.0). | 2.40 |
| 02/28/20 | JPR | 026 | Correspond with P. Hurley re Ryder Scott letters (.1); correspondence with C. George re same (.1); call with P. Hurley and D. Elder re SEC disclosures (.2); call with C. George, P. Hurley and D. Elder re same | 0.90 |

SANCHEZ ENERGY CORPORATION                                          Page 58
Invoice Number: 1883068                                        April 28, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.5). | |
| 02/28/20 | JGJ | 026 | Review 8-K rules related to proposed plans of reorganization. | 0.80 |
| 02/03/20 | LGB | 028 | Correspond with A. Blakeway re audit request letters (.3); review same (.1). | 0.40 |
| 02/12/20 | DPE | 028 | Conduct research re corporate governance issues (.7); call with J. Rubin re same (.4). | 1.10 |
| 02/12/20 | JPR | 028 | Call with D. Elder re corporate governance matters. | 0.40 |
| 02/20/20 | LC | 028 | Attend to subsidiary reporting issue. | 1.60 |
| 02/21/20 | LC | 028 | Review general corporate documents. | 1.60 |
| 02/22/20 | MB | 028 | Attend to execution of postpetition NDAs for ad hoc secured group (.5); correspond with MoFo re same (.1). | 0.60 |
| 02/23/20 | APM | 028 | Review comments on NDA. | 0.50 |
| 02/23/20 | MB | 028 | Review secured noteholder comments to NDA (.2); attend to execution of NDA for secured noteholder (.1) | 0.30 |
| 02/24/20 | PJH | 028 | Consider general corporate issue (1.0); review documentation in connection with same (2.8). | 3.80 |
| 02/24/20 | ELM | 028 | Attend to subsidiary debt issue and documentation. | 0.40 |
| 02/24/20 | MB | 028 | Review comments to postpetition unsecured NDA (.2); revise same (.3); attend to execution of same (.7). | 1.20 |
| 02/25/20 | LC | 028 | Review and revise general corporate documents. | 4.40 |
| 02/27/20 | DPE | 028 | Review subsidiary corporate documentation. | 0.60 |
| 02/28/20 | PJH | 028 | Attend to amendments to subsidiary documents. | 3.50 |
| 02/28/20 | DPE | 028 | Review Disclosure Statement (2.0); review 1L term sheet (.8). | 2.80 |
| 02/29/20 | PJH | 028 | Review amended subsidiary documents. | 0.80 |
| 02/07/20 | JPR | 029 | Correspond with M. Byun re notice pursuant to cash management order (.2); review draft notice (.1); correspond with M. Meghji re same (.1, .1); correspond with A&M team re intercompany claims analysis (.2). | 0.70 |
| 02/07/20 | MB | 029 | Correspond with J. Rubin re notice under cash management order (.2); prepare draft of notice (.4). | 0.60 |
| 02/06/20 | LGB | 030 | Email with trade counsel re amended and restated trade agreement (.2); email with Debtors re same (.2). | 0.40 |
| 02/07/20 | LGB | 030 | Email A. Blakeway and R. Hill re Stevens Tanker amended and restated trade agreement, settlement payment (.1); correspond with B. Schak re same (.2). | 0.30 |
| 02/06/20 | DPE | 031 | Call with C. George re asset impairment issue. | 0.50 |
| 02/07/20 | JS | 031 | Attend to issues re business plan and drilling options (.7); call with M. Meghji, J. Savin, B. Latif and J. Hickman re same (.5); follow-up call with J. Rubin re same (.2); call with I. Dizengoff re same (.5). | 1.90 |
| 02/07/20 | ISD | 031 | Confer with J. Savin re business plan and drilling issues (.5); consider issues re same (.4). | 0.90 |
| 02/07/20 | JPR | 031 | Call with M. Meghji, J. Savin, B. Latif and J. Hickman re business plan and operational issues (.5); follow up with J. Savin re same (.2). | 0.70 |
| 02/11/20 | LGB | 031 | Review shared services payments report. | 0.10 |
| 02/14/20 | JS | 031 | Review updates to business plan (.7); call with M. Meghji re same (.2). | 0.90 |
| 02/14/20 | JPR | 031 | Provide comments to revised business plan presentation (.7); correspond with D. McGuiness re same (.4); call with C. King re G&A allocations (.5). | 1.60 |
| 02/19/20 | ISD | 031 | Consider issues re drilling and wells program and financing for same. | 0.60 |
| 02/19/20 | JPR | 031 | Review revised business plan presentation (.5); correspond with S. Boone re same (.2); correspond with Moelis team re same (.1). | 0.80 |
| 02/19/20 | SMB | 031 | Review revised business plan presentation (1.3); correspond with J. Rubin re same (.2). | 1.50 |
| 02/21/20 | LPW | 031 | Review litigation insert for disclosure statement (.5); email communication with K. Miller re same (.1). | 0.60 |
| 02/22/20 | LC | 031 | Review G&A expenses memo for potential issues under Texas and Delaware law. | 1.10 |
| 02/22/20 | SMB | 031 | Review and comment on G&A expenses memo. | 0.40 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/23/20 | PJH | 031 | Revise general and administrative expenses memo. | 3.90 |
| 02/25/20 | LPW | 031 | Participate in team strategy call. | 0.60 |
| 02/26/20 | DPE | 031 | Review revisions to proposal re Catarina lease amendment. | 0.50 |
| 02/01/20 | JPR | 033 | Review MoFo diligence list re midstream issues (.2); consider responses to same (.3); correspond with M. Meghji and Moelis team re same (.2). | 0.70 |
| 02/02/20 | SMB | 033 | Review documents re midstream issues. | 1.30 |
| 02/03/20 | JS | 033 | Call with Akin, M-III and Moelis re midstream diligence issues (.4); call with Company, Akin, M-III and Moelis re same (.3); attend to follow-up re same (.8); review analysis re rejection of agreements (1.0); consider open issues re same (1.2); correspond with J. Rubin re same (.3). | 4.00 |
| 02/03/20 | PJH | 033 | Review marketing agreement documents (1.0); review rejection analysis (.4); prepare summary of same (.5). | 1.90 |
| 02/03/20 | DPE | 033 | Participate on call with Akin, Moelis and M-III teams re midstream diligence (.4); participate on call with Company, Akin, Moelis and M-III teams re same (.3); review rejection analysis (.6). | 1.30 |
| 02/03/20 | JPR | 033 | Analyze potential midstream contract termination issues (.4); correspond with S. Boone re same (.2); correspond with J. Savin re same (.3); correspond with M. Meghji re same (.1); correspond with A. Blakeway re same (.1); review MoFo midstream diligence requests (.3); correspond with J. Johnson re same (.2, .2); review requested diligence documents (.8). | 2.70 |
| 02/03/20 | JPR | 033 | Call with Akin, M-III and Moelis teams re midstream diligence (.4); call with company, Moelis, M-III and Moelis re same (.3); prepare proposed responses to diligence request list in advance of same (.6). | 1.30 |
| 02/03/20 | JGJ | 033 | Review midstream diligence requests from MoFo (.3); analyze issues re same (2.7); attend call with Akin, M-III and Moelis teams re same (.4); attend call with Company, Akin, M-III and Moelis teams re same (.3); correspond with J. Rubin re same (.5). | 4.20 |
| 02/03/20 | LC | 033 | Review midstream and marketing agreements in connection with rejection analysis (2.1); correspond with S. Boone re same (.3). | 2.40 |
| 02/03/20 | SMB | 033 | Participate in call with Akin, M-III and Moelis re midstream rejection diligence issues (.4); call with Company, Akin, M-III and Moelis re same (.3); review midstream contract rejection analysis (.8); correspond with J. Rubin re same (.2); correspond with L. Chen re midstream and marketing agreements (.2). | 1.90 |
| 02/04/20 | PJH | 033 | Review midstream rejection analysis (1.5); correspond with S. Boone and J. Rubin re same (.2); review midstream contracts in connection with same (.8); review marketing contracts in connection with same (.8). | 3.30 |
| 02/04/20 | JPR | 033 | Review midstream contract rejection motion precedents (.2); review analysis of midstream rejection issues (.5); correspond with S. Boone and P. Hurley re same (.2); review midstream agreements (.6). | 1.50 |
| 02/04/20 | MLB | 033 | Review midstream contract rejection analysis. | 1.30 |
| 02/04/20 | LPW | 033 | Review midstream contract analysis memorandum (2.5); review and analyze case law in connection with same (1.3). | 3.80 |
| 02/04/20 | JGJ | 033 | Review midstream contracts in connection with rejection analysis. | 0.80 |
| 02/04/20 | LC | 033 | Review marketing contracts (1.4); prepare issues list re same (1.5). | 2.90 |
| 02/04/20 | SMB | 033 | Review and comment on midstream rejection analysis and presentation (1.4); consider issues re same (.8). | 2.20 |
| 02/05/20 | JS | 033 | Attend marketing and midstream meeting with M. Meghji and management (2.7); confer with M. Meghji re preparation for same (.5); review materials in preparation for same (1.7); review agenda for same (.5); attend to follow up after meeting (.6). | 6.00 |
| 02/05/20 | JPR | 033 | Analyze potential issues re midstream rejections (.4); correspond with S. Boone re same (.2). | 0.60 |
| 02/05/20 | MLB | 033 | Consider open issues re midstream contract rejection (.8); review analysis re same (.7). | 1.50 |
| 02/05/20 | SMB | 033 | Continue to consider midstream contract issues (1.8); review analysis re | 4.10 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (2.1); correspond with J. Rubin re potential rejection of midstream contracts (.2). | |
| 02/06/20 | JS | 033 | Attend to follow up issues re midstream and marketing analysis and strategy. | 0.80 |
| 02/06/20 | ISD | 033 | Consider midstream rejection issues (.5); review analysis re same (.5). | 1.00 |
| 02/06/20 | PJH | 033 | Review marketing agreement rejection analysis (1.3); review UnSub marketing documents (1.2). | 2.50 |
| 02/06/20 | JGJ | 033 | Correspond with Moelis re midstream agreements (.3); correspond with Debtors re same (.2); review midstream agreements (.4). | 0.90 |
| 02/06/20 | LC | 033 | Review marketing agreement in connection with rejection analysis (2.0); prepare issues list re same (2.3). | 4.30 |
| 02/06/20 | MPV | 033 | Review midstream agreements in connection with rejection analysis. | 1.00 |
| 02/07/20 | JS | 033 | Attend to creditor midstream and marketing diligence and review questions raised (.9); confer with management and CRO re midstream and marketing contracts and potential options (.3, .7); confer with S. Boone re same (.6). | 2.50 |
| 02/07/20 | ISD | 033 | Consider options re midstream contracts (.6); review updated analysis re same (.5). | 1.10 |
| 02/07/20 | PJH | 033 | Continue to review marketing agreements (1.3); review analysis re potential rejection of marketing agreements (.5). | 1.80 |
| 02/07/20 | MLB | 033 | Review midstream diligence requests (.5); review rejection analysis (.4); review open issues and options re same (.6). | 1.50 |
| 02/07/20 | LPW | 033 | Call with D. Staber re midstream contract rejection analysis (.3); call with A. Praestholm re same (.2); review and analyze case law re same (.3). | 0.80 |
| 02/07/20 | SMB | 033 | Review creditor midstream and marketing diligence requests (.4); consider potential commercial options re same (.8); review midstream, gathering and marketing agreements in connection with same (2.0); confer with J. Savin re same (.6). | 3.80 |
| 02/07/20 | ACP | 033 | Perform research re midstream contract rejection issues (3.5); update analysis re same (.8); call with L. Warrick re same (.2). | 4.50 |
| 02/08/20 | LPW | 033 | Correspond with A. Praestholm re midstream contract analysis (.6); conduct research re same (4.0); correspond with S. Boone re midstream contract analysis memo (.4); revise same (1.4). | 6.40 |
| 02/08/20 | SMB | 033 | Correspond with L. Warrick re midstream contract analysis memo (.4); review revised draft of same (.6). | 1.00 |
| 02/08/20 | ACP | 033 | Conduct research re midstream contract analysis (1.1); correspond with L. Warrick re same (.6). | 1.70 |
| 02/09/20 | JPR | 033 | Review midstream contract rejection analysis (.5); confer with S. Boone re same (.2) | 0.70 |
| 02/09/20 | LPW | 033 | Research case law re midstream contract analysis (3.2); revise presentation deck re same (1.4). | 4.60 |
| 02/09/20 | SMB | 033 | Confer with J. Rubin re midstream contract analysis. | 0.20 |
| 02/09/20 | ACP | 033 | Continue revising midstream contract analysis. | 1.00 |
| 02/10/20 | JS | 033 | Call with Debtors and M. Meghji re marketing and midstream diligence and strategy (.8); consider potential issues re rejection and strategy re same (1.0); continue review of midstream contract analysis memorandum (.8); review related materials in connection with same (1.0). | 3.60 |
| 02/10/20 | PJH | 033 | Review documentation in connection with analysis of potential midstream issues (1.8); review various marketing agreements in connection with same (1.3); review analysis memo re same (1.1). | 4.20 |
| 02/10/20 | JPR | 033 | Review memo re midstream contract analysis (.9); review certain midstream contracts re drilling requirements (.4). | 1.30 |
| 02/10/20 | LC | 033 | Revise issues list re midstream agreements and joint development agreements. | 2.10 |
| 02/10/20 | DP | 033 | Review various midstream contracts re potential restructuring issues. | 0.60 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/10/20 | ACP | 033 | Review key provisions of various midstream agreements (.4); revise midstream contract analysis memo (.9). | 1.30 |
| 02/11/20 | ISD | 033 | Consider various potential midstream issues (.6); call with M. Meghji re same (.4). | 1.00 |
| 02/11/20 | LPW | 033 | Call with A. Praestholm re midstream contract review. | 0.30 |
| 02/11/20 | LC | 033 | Review marketing and mistream agreements in connection with analysis of same (2.1); review joint development agreement re same (1.0). | 3.10 |
| 02/11/20 | ACP | 033 | Call with L. Warrick re review of midstream agreements. | 0.30 |
| 02/12/20 | JS | 033 | Consider marketing and midstream strategy matters (1.1); confer with M. Meghji (.6) and C. George (.6) re same; confer with J. Hickman re same (.4) re same. | 2.70 |
| 02/12/20 | ACP | 033 | Correspond with L. Warrick re potential midstream agreement issues. | 0.60 |
| 02/13/20 | JS | 033 | Consider issues re midstream and marketing analysis and negotiation strategy. | 0.90 |
| 02/13/20 | LPW | 033 | Correspond with S. Boone re midstream contracts (.2); call with S. Boone re same (.2); update analysis re same (1.0); call with A. Praestholm re same (.3). | 1.70 |
| 02/13/20 | JGJ | 033 | Correspond re Morrison & Foerster midstream diligence requests (.1); review such requests (.5); review contracts to prepare response to same (2.1) review confidentiality provisions of such contracts in connection with same (.6). | 3.30 |
| 02/13/20 | SMB | 033 | Correspond with L. Warrick re midstream agreements (.2); call with L. Warrick re same (.2). | 0.40 |
| 02/13/20 | ACP | 033 | Review terms of certain midstream agreements (.6); call with L. Warrick re same (.3). | 0.90 |
| 02/14/20 | JS | 033 | Consider issues in connection with midstream and marketing diligence in connection with stakeholder inquiries. | 1.30 |
| 02/14/20 | PJH | 033 | Prepare memorandum re key provisions of certain midstream agreements (3.6); review agreements in connection with same (1.2). | 4.80 |
| 02/14/20 | LPW | 033 | Review midstream contracts (.8); calls with A. Praestholm re same (.1, .2); continue to revise draft analysis of same (.5). | 1.60 |
| 02/14/20 | LC | 033 | Continue review of midstream agreements in connection with analysis of same. | 1.30 |
| 02/14/20 | ACP | 033 | Analyze key provisions of certain midstream agreements (.8); calls with L. Warrick re same (.2, .1). | 1.10 |
| 02/15/20 | PJH | 033 | Continue to draft memo re key provisions of midstream agreements (3.5); review documentation in connection with same (1.2). | 5.40 |
| 02/17/20 | JS | 033 | Review midstream contracts per client request (.7); review emails re same (.3). | 1.00 |
| 02/17/20 | JPR | 033 | Call with J. Boffi, S. Boone. S. Wike and C. King re midstream constructs (.8) (partial); review analysis in advance of same (.3); review memo re midstream contract analysis (.4). | 1.50 |
| 02/17/20 | LPW | 033 | Analyze memo re midstream contract analysis (.4); review additional documents in connection with same (.7). | 1.10 |
| 02/17/20 | SMB | 033 | Review midstream documentation in advance of call with management re midstream issues (.5); review memo re same (1.0); participate on call with J. Rubin, C. King and S. Wike re same (.8). | 2.30 |
| 02/18/20 | JS | 033 | Call with D. Elder, S. Boone, J. Rubin, L. Warrick re marketing/midstream analysis (.6); follow up call with D. Elder re same (.5); review analysis re same (1). | 2.10 |
| 02/18/20 | DPE | 033 | Call with S. Boone, J. Rubin, J. Savin and L. Warrick re midstream/marketing agreement rejection matters (.6); follow up call with J. Savin re midstream/marketing agreement rejection matters (.5); review analysis memorandum (.7); conference with S. Boone re same (.3). | 2.10 |
| 02/18/20 | JPR | 033 | Call with D. Elder, J. Savin, S. Boone and L. Warrick re various midstream related issues and analyses (.6); prepare for same (.1). | 0.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 02/18/20 | MLB | 033 | Review midstream analysis presentation. | 0.60 |
| 02/18/20 | LPW | 033 | Call with J. Savin, J. Rubin, S. Boone, D. Elder re midstream analysis (.6); review and analyze contracts in connection wiht same (2.1). | 2.70 |
| 02/18/20 | SMB | 033 | Call with D. Elder, J. Rubin, J. Savin, L. Warrick re marketing/midstream analysis (.6); call with D. Elder re same (.3). | 0.90 |
| 02/19/20 | MLB | 033 | Review midstream analysis presentation (.4); consider open issues re same (.6). | 1.00 |
| 02/19/20 | LPW | 033 | Review memo re midstream/marketing agreements (.8); correspond (.2) and confer (.3) with A. Praestholm re same. | 1.30 |
| 02/19/20 | SSS | 033 | Begin drafting memorandum re payment obligations under certain midstream agreements (4.0); continue to review research re same (1.1). | 5.10 |
| 02/19/20 | SMB | 033 | Review discussion materials re potential midstream rejection/renegotiation (2.0); discuss same with Debtors (1.1); continue anlaysis re gathering obligations re same (1.2). | 4.30 |
| 02/19/20 | ACP | 033 | Revise draft memo analyzing midstream/marketing agreements (1.2); correspond (.2) and confer (.3) with L. Warrick re same. | 1.70 |
| 02/20/20 | LPW | 033 | Correspond with A. Praestholm re memorandum re contract analysis (.6); review and analyze case law re same (.5); update same (.5). | 1.60 |
| 02/20/20 | SSS | 033 | Continue drafting memorandum re payment obligations under certain midstream agreements (3.7); discuss same with S. Boone (.5). | 4.20 |
| 02/20/20 | SMB | 033 | Finalize memo on marketing obligations (3.4); review and comment on memo re midstream payment obligations (3.4); consider issues re same (.7); confer with S. Sullivan re same (.5). | 8.00 |
| 02/20/20 | ACP | 033 | Research re midstream issues (2.3); revise memorandum analyzing midstream contracts (1.5). | 3.80 |
| 02/21/20 | JS | 033 | Call with J. Rubin, C. George, M. Meghji re midstream issues (.7); prepare for same (.1); review marketing analysis (.9). | 1.70 |
| 02/21/20 | ISD | 033 | Analyze memo re midstream issues. | 0.40 |
| 02/21/20 | JPR | 033 | Call with M. Meghji, C. George, and J. Savin re midstream issues (.7); analyze memo re same (.3); consider issues re same (.3). | 1.30 |
| 02/21/20 | MLB | 033 | Consider open issues re midstream analysis. | 1.00 |
| 02/21/20 | SSS | 033 | Finalize memorandum re payment obligations under certain midstream agreements. | 2.40 |
| 02/21/20 | SMB | 033 | Review memos on midstream/marketing matters (3.1); review materials in connection with same (1.0). | 4.10 |
| 02/21/20 | ACP | 033 | Correspond with L. Warrick re midstream memo. | 0.30 |
| 02/22/20 | JS | 033 | Review updated memo re various midstream issues. | 1.50 |
| 02/22/20 | SMB | 033 | Consider open midstream issues (.7); confer with Debtors re same (.5). | 1.20 |
| 02/23/20 | JS | 033 | Attend to issues re midstream strategy. | 2.70 |
| 02/23/20 | JPR | 033 | Call with Company, J. Boffi and Moelis team re midstream issues (.6); provide comments to midstream contract memo (.4); provide comments to midstream discussion materials (.4); correspond with C. King re same (.1); correspond with J. Boffi and M. Meghji re same (.2). | 1.70 |
| 02/23/20 | LPW | 033 | Provide comments on midstream contract memorandum re integration issues. | 2.80 |
| 02/23/20 | SSS | 033 | Consider issues re various midstream agreements and payment of certain royalty obligations. | 0.50 |
| 02/23/20 | SMB | 033 | Continue to review and revise memo re on marketing agreements (1.7); review and revise memo re payment obligations under midstream agreements (2.1). | 3.80 |
| 02/23/20 | ACP | 033 | Prepare memorandum re integration law re midstream contracts. | 1.60 |
| 02/24/20 | JS | 033 | Call with company, MIII, D. Elder, J. Rubin, L. Warrick re marketing and midstream strategy and negotiations (.8); confer with I. Dizengoff re same (.5). | 1.30 |
| 02/24/20 | ISD | 033 | Consider midstream issues (.3); confer with J. Savin re same (.5). | 0.80 |
| 02/24/20 | DPE | 033 | Call with Company, J. Savin, J. Rubin, L. Warrick and M. Meghji re midstream strategy and analysis. | 0.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/24/20 | JPR | 033 | Call with J. Boffi re midstream presentation (.1); review presentation in advance of same (.5); call with Debtors, D. Elder, L. Warrick, J. Savin and M. Meghji re midstream strategy and negotiations (.8). | 1.40 |
| 02/24/20 | LPW | 033 | Call with Company, D. Elder, M. Meghji, J. Savin and J. Rubin re midstream issues (.8); email communications with A. Praestholm re analysis (.4); review and analyze case law (2.3). | 3.20 |
| 02/24/20 | ACP | 033 | Revise memorandum analyzing midstream contracts issue (5.3); perform legal research in support of same (1.4); correspondence with L. Warrick re same (.4). | 7.10 |
| 02/25/20 | PJH | 033 | Continued review of midstream agreements in connection with rejection analysis (2.5); review analysis re same (1.1). | 3.60 |
| 02/25/20 | MVL | 033 | Analyze operative sale agreements (1.2); research issues re executory agreements (3.8); draft analysis and correspondence with L. Warrick re same (1.7). | 6.70 |
| 02/25/20 | JPR | 033 | Attend to issues re midstream agreements. | 0.20 |
| 02/25/20 | LPW | 033 | Email communications with M. Lloyd and L. Tandy re legal research (.7); review and analyze case law in memorandum (2.3); revise same (2.5); finalize memorandum (1.7). | 7.20 |
| 02/25/20 | LJT | 033 | Research re certain midstream contract issues (1.8); correspond with L. Warrick re same (.2). | 2.00 |
| 02/25/20 | MPV | 033 | Review proposed amendments for Catarina lease. | 0.60 |
| 02/25/20 | ACP | 033 | Revise memorandum analyzing whether certain midstream contracts are integrated. | 1.50 |
| 02/26/20 | JS | 033 | Attend to midstream and marketing analysis and negotiations. | 1.10 |
| 02/26/20 | ISD | 033 | Attend to analysis of midstream rejection/renegotiation options. | 0.70 |
| 02/26/20 | DPE | 033 | Consider midstream issues. | 1.10 |
| 02/26/20 | JPR | 033 | Call with J. Newton re midstream issues (.2); correspond with M. Meghji and company team re midstream contract termination (.2). | 0.40 |
| 02/26/20 | LPW | 033 | Review and update memorandum on midstream issues (1.4); email communications with Akin FR and A. Praestholm re same (.3); transmit legal memoranda to M. Meghji with comment (.2). | 1.90 |
| 02/26/20 | ACP | 033 | Revise memorandum analyzing legal issues pertaining to certain midstream contracts. | 0.60 |
| 02/27/20 | JS | 033 | Attend to midstream and marketing negotiation strategy and issues. | 1.60 |
| 02/27/20 | DPE | 033 | Review midstream lease amendment (.8); attend to issues re same (3.6). | 4.40 |
| 02/27/20 | JPR | 033 | Correspond with S. Wike re midstream contract terminations (.1); consider issues re same (.1). | 0.20 |
| 02/28/20 | JPR | 033 | Correspond with company team re midstream issues. | 0.60 |
| 02/28/20 | JGJ | 033 | Consider issues re midstream contracts (2.1); confer with client re same (.3). | 2.40 |

Total Hours                                                                        4276.60

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,576.31 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $13.01 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $6,644.19 |
| Courier Service/Messenger Service- Off Site | $670.74 |
| Duplication - Off Site | $3,365.89 |
| Duplication - In House | $251.00 |
| Color Copy | $2,275.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1883068

| | |
|---|---|
| Miscellaneous | $4,509.04 |
| Meals - Overtime | $118.84 |
| Meals - Business | $1,950.13 |
| Overtime - secretarial | $22.56 |
| Overtime - Admin Staff | $74.53 |
| Deposition | $12,889.15 |
| Travel - Airfare | $9,653.29 |
| Travel - Auto Rental | $78.93 |
| Travel - Auto (mileage) | $309.36 |
| Travel - Ground Transportation | $4,928.11 |
| Travel - Incidentals - Out-of-Town Travel | $88.52 |
| Travel - Lodging (Hotel, Apt, Other) | $13,461.82 |
| Travel - Parking | $274.33 |
| Travel - Telephone & Fax | $230.05 |
| Local Transportation - Overtime | $124.96 |

Current Expenses                                                    $65,509.76

**Total Amount of This Invoice**                          **$4,150,219.51**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number    1883068 |
| ATTN: GREGORY  KOPEL | Invoice Date    04/28/20 |
| 1000 MAIN STREET | Client Number    690441 |
| SUITE 3000 | Matter Number    0075 |
| HOUSTON, TX  77002 | |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1883068

(For wires originating outside the US reference Swift ID# CITIUS33)



SANCHEZ ENERGY CORPORATION
ATTN: GREGORY KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

| | |
|---|---|
| Invoice Number | 1886379 |
| Invoice Date | 05/19/20 |
| Client Number | 690441 |
| Matter Number | 0075 |

---

SUMMARY PAGE

**Akin Gump Strauss Hauer & Feld LLP incurred professional fees and expenses on behalf of the Debtors for the period through March 27, 2020 as follows:**

| | |
|---|---|
| Total for Professional Services | $2,928,591.50 |
| Total for Costs Advanced and Expenses | $221,343.31 |
| Total Amount of this Invoice | $3,149,934.81 |
| | |
| **Total Balance Due Upon Receipt** | **$3,149,934.81** |



SANCHEZ ENERGY CORPORATION
ATTN: GREGORY  KOPEL
1000 MAIN STREET
SUITE 3000
HOUSTON, TX  77002

| | |
|---|---|
| Invoice Number | 1886379 |
| Invoice Date | 05/19/20 |
| Client Number | 690441 |
| Matter Number | 0075 |

Re: CHAPTER 11 PROCEEDINGS

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/01/20 | MB | 002 | Revise case calendar. | 0.30 |
| 03/02/20 | JS | 002 | Confer with C. George (.2) re pending matters; confer with M. Meghji re same (.3); call with B. Latif re same (.2); call with J. Rubin re same (.3); call with J. Rubin and MoFo re various case issues (.5). | 1.50 |
| 03/02/20 | JPR | 002 | Call with B. Miller, D. Jenkins and J. Savin re lease assumption motion and other case issues (.5); call with J. Savin re workstreams and pending issues (.3). | 0.80 |
| 03/02/20 | MB | 002 | Review and summarize court filings (2.0); update case calendar (.9). | 2.90 |
| 03/03/20 | JS | 002 | Calls with C. George (.3), D. Elder (.3), and J. Rubin (.4) re pending matters and work streams. | 1.00 |
| 03/03/20 | DPE | 002 | Call with J. Savin re case updates and next steps. | 0.30 |
| 03/03/20 | JPR | 002 | Call with J. Savin re various case updates and workstreams. | 0.40 |
| 03/03/20 | MB | 002 | Review court filings (.3); summarize same (.4); revise case calendar (.4). | 1.10 |
| 03/03/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 03/04/20 | JS | 002 | Call with J. Rubin re general case updates (.5); call with Haynes and Boone and J. Rubin re case updates (.3); confer with C. George re same (.2); confer with B. Latif re same (.3); confer with M. Meghji re same (.2); participate on weekly Akin Gump team meeting (.5); follow up call with Akin team re same (.4); call with I. Dizengoff and M. Meghi re next steps (.6). | 3.00 |
| 03/04/20 | LGB | 002 | Participate on Akin weekly task list call (.5); follow-up call re same (.4). | 0.90 |
| 03/04/20 | ISD | 002 | Call with M. Meghji and J. Savin re case updates and next steps. | 0.60 |
| 03/04/20 | RT | 002 | Review task list for FR and litigation teams (.2); participate on weekly litigation/FR task list call (.5). | 0.70 |
| 03/04/20 | JPR | 002 | Attend Akin weekly task list call (.5); attend follow up task list call (.4); case update call with Haynes and Boone and J. Savin (.3); call with J. Savin re general case updates and next steps (.5). | 1.70 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/04/20 | MLB | 002 | Review Akin team task list (.3); participate on Akin team task list call (.5); participate on follow-up call (.4). | 1.20 |
| 03/04/20 | LML | 002 | Attend weekly internal Akin call re case status and strategy. | 0.50 |
| 03/04/20 | LPW | 002 | Review call agenda and notes to prepare for team strategy call (.4); participate in same (.5); participate in follow-up team call (.4). | 1.30 |
| 03/04/20 | AFA | 002 | Attend Akin weekly task list call (.5); attend follow up Akin team task list call (.4); follow up re same (.1). | 1.00 |
| 03/04/20 | LJT | 002 | Prepare for (.1) and attend weekly task call (.5). | 0.60 |
| 03/04/20 | DP | 002 | Prepare for weekly Akin team call (.1); attend weekly team call (.5); attend follow up call (.4). | 1.00 |
| 03/04/20 | MB | 002 | Participate on weekly Akin task list call (.5); participate on follow up call (.4). | 0.90 |
| 03/04/20 | MAT | 002 | Revise task list (1.1); attend weekly task list call (.5, .4). | 2.00 |
| 03/04/20 | MB | 002 | Attend weekly work in process call (.5, .4); review court filings (.4); summarize same (.6); revise case calendar (.5). | 2.40 |
| 03/04/20 | MRR | 002 | Participate in weekly task list call (.5); follow-up call (.4); prepare docket update (.3). | 1.20 |
| 03/04/20 | ACP | 002 | Attend weekly task list call. | 0.50 |
| 03/05/20 | JS | 002 | Confer with M. Meghji (.2); C. George (.1) and B. Latif (.2) re case status and work streams; calls with J. Rubin re same (.2, .1). | 0.80 |
| 03/05/20 | JPR | 002 | Calls with J. Savin re various case updates and next steps (.2, .1); review draft PMO deck (.2) | 0.50 |
| 03/05/20 | MB | 002 | Review court filings (.5); summarize same (.3); update case calendar (.6). | 1.40 |
| 03/05/20 | MRR | 002 | Monitor docket filings. | 0.20 |
| 03/06/20 | JS | 002 | Confer with M. Meghji (.3) and C. George (.4) re case status and work streams; confer with J. Rubin re same (.2, .1); correspond with J. Rubin re same (.2); confer with J. Hickman re same (.3); confer with B. Latif re same (.4). | 1.90 |
| 03/06/20 | JPR | 002 | Calls with J. Savin re pending matters and strategy (.2, .1); correspond with J. Savin re same (.3). | 0.60 |
| 03/06/20 | MB | 002 | Summarize court filings and revise case calendar. | 1.50 |
| 03/09/20 | JS | 002 | Confer with D. Elder re case status and next steps (.2); confer with C. George (.2) re same; confer with M. Meghji re same (.5); call with B. Latif re same (.3); confer with J. Rubin (.3) and I. Dizengoff (.2) re same. | 1.70 |
| 03/09/20 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.20 |
| 03/09/20 | DPE | 002 | Confer with J. Savin re case status and strategy. | 0.20 |
| 03/09/20 | JPR | 002 | Confer with J. Savin re case status. | 0.30 |
| 03/09/20 | MB | 002 | Summarize court filings and revise case calendar | 1.80 |
| 03/10/20 | JS | 002 | Confer with C. George (.1), D. Elder (.3) and M. Meghji (.5) re pending matters and work streams; call with MoFo re same (.3). | 1.20 |
| 03/10/20 | DPE | 002 | Confer with J. Savin re pending matters and case status (.3); confer with C. George re same (.2). | 0.50 |
| 03/10/20 | MAT | 002 | Revise Akin task list. | 2.00 |
| 03/10/20 | MB | 002 | Review and summarize court filings. | 1.20 |
| 03/11/20 | JS | 002 | Confer with J. Rubin re pending matters (.4); confer with B. Latif re same (.2); confer with M. Meghji re same (.2). | 0.80 |
| 03/11/20 | JPR | 002 | Calls with J. Savin re case status and updates. | 0.40 |
| 03/11/20 | MLB | 002 | Prepare for (.2) and attend weekly Akin team task list call (.5). | 0.70 |
| 03/11/20 | MB | 002 | Summarize court filings and revise case calendar. | 1.10 |
| 03/12/20 | JS | 002 | Confer with M. Meghji (.5); C. George (.4) and B. Latif (.4) re case status and work streams; confer with J. Rubin re same (.5); confer with I. Dizengoff re same (.3); call with C. George re same (.5); attend weekly Akin team task list meeting (.5). | 3.10 |
| 03/12/20 | LGB | 002 | Participate in Akin Gump weekly task list call. | 0.50 |
| 03/12/20 | ISD | 002 | Confer with J. Savin re case status (.3); call with M. Meghji and C. George re same (.5). | 0.80 |

SANCHEZ ENERGY CORPORATION

Page 4

Invoice Number: 1886379

May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/12/20 | RT | 002 | Prepare for (.3) and attend Akin team task list call (.5). | 0.80 |
| 03/12/20 | JPR | 002 | Call with Akin team re task list and workstreams (.5); confer with J. Savin re same (.5); review draft PMO deck (.3); correspond with A&M team re same (.2). | 1.50 |
| 03/12/20 | LPW | 002 | Participate in Akin weekly task list call. | 0.50 |
| 03/12/20 | LJT | 002 | Attend weekly Akin team task call. | 0.50 |
| 03/12/20 | MB | 002 | Participate on weekly Akin task list call. | 0.50 |
| 03/12/20 | MB | 002 | Summarize court filings and revise case calendar. | 1.10 |
| 03/12/20 | MRR | 002 | Attend weekly task list call (.5); conduct docket update (.4). | 0.90 |
| 03/12/20 | BLT | 002 | Attend weekly Akin team task list meeting. | 0.50 |
| 03/13/20 | JS | 002 | Confer with M. Meghji (.4, .3, .2) and C. George (.2) re case status and work streams; confer with J. Rubin re same (.3); confer with I. Dizengoff re same (.4); confer with B. Latif re same (.3). | 2.10 |
| 03/13/20 | ISD | 002 | Confer with J. Savin re pending matters. | 0.40 |
| 03/13/20 | JPR | 002 | Confer with J. Savin re case status and workstreams. | 0.30 |
| 03/13/20 | MB | 002 | Summarize court filings (1.5); revise case calendar (.4); attend weekly Akin task list call (.5). | 2.40 |
| 03/13/20 | MRR | 002 | Prepare docket update (.2); update case calendar (.8). | 1.00 |
| 03/14/20 | JS | 002 | Confer with E. Fleck re case status. | 0.50 |
| 03/14/20 | MLB | 002 | Confer with G. Kopel re case status (.4); confer with M. Meghji re same (.4). | 0.80 |
| 03/15/20 | MLB | 002 | Review pending work streams. | 0.30 |
| 03/16/20 | JS | 002 | Confer with C. George (.3) re next steps; confer with M. Meghji re same (.4); call with B. Latif re same (.3); confer with J. Rubin (.4) and I. Dizengoff (.4) re same. | 1.80 |
| 03/16/20 | ISD | 002 | Confer with J. Savin re case status and next steps. | 0.40 |
| 03/16/20 | JPR | 002 | Call with J. Savin re case status updates and next steps (.4); correspondence with M. Cavenaugh re general case issues and updates (.3). | 0.70 |
| 03/16/20 | MB | 002 | Summarize court filings and revise case calendar. | 1.10 |
| 03/17/20 | JS | 002 | Confer with C. George (.1) and D. Elder (.2) and M. Meghji (.3) re pending matters and work streams; call with I. Dizengoff re same (.3). | 0.90 |
| 03/17/20 | ISD | 002 | Call with J. Savin re general case issues. | 0.30 |
| 03/17/20 | DPE | 002 | Phone conference with Debtor CFO re case status  (.1); call with J. Savin re same (.2). | 0.30 |
| 03/17/20 | AFA | 002 | Review task list (.2); correspond with M. Taylor re same (.2). | 0.40 |
| 03/17/20 | MRR | 002 | Prepare docket update. | 0.20 |
| 03/18/20 | JS | 002 | Review status of Akin workstreams (.2); participate on weekly task list call (.5); call with management re case status and updates (.5). | 1.20 |
| 03/18/20 | LGB | 002 | Participate in weekly group task list call. | 0.50 |
| 03/18/20 | JPR | 002 | Akin team weekly task list call (.5); review workstreams to prepare for same (.3) | 0.80 |
| 03/18/20 | MLB | 002 | Prepare for and participate in task list call. | 0.50 |
| 03/18/20 | LML | 002 | Attend weekly internal Akin team status and strategy call. | 0.50 |
| 03/18/20 | LPW | 002 | Participate in team strategy call. | 0.50 |
| 03/18/20 | AFA | 002 | Attend weekly Akin team task list call. | 0.50 |
| 03/18/20 | LJT | 002 | Attend weekly task call. | 0.50 |
| 03/18/20 | MB | 002 | Attend weekly Akin task list call. | 0.50 |
| 03/18/20 | MAT | 002 | Prepare for (.8) and attend weekly task list meeting (.5). | 1.30 |
| 03/18/20 | MB | 002 | Summarize court filings and revise case calendar. | 1.40 |
| 03/18/20 | MRR | 002 | Participate in weekly task list call (.5); conduct docket update (.2). | 0.70 |
| 03/18/20 | KNM | 002 | Attend weekly task list call. | 0.50 |
| 03/19/20 | JS | 002 | Confer with M. Meghji (.2); C. George (.2) and B. Latif (.2) re case status and work streams; confer with I. Dizengoff re same (.4); consider issues re same (.6). | 1.60 |
| 03/19/20 | ISD | 002 | Call with J. Savin re current work-in-process. | 0.40 |
| 03/19/20 | MB | 002 | Summarize court filings. | 0.80 |
| 03/19/20 | MRR | 002 | Monitor docket. | 0.20 |

SANCHEZ ENERGY CORPORATION                                                                Page 5
Invoice Number: 1886379                                                               May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/20/20 | JS | 002 | Confer with C. George (.3) re case status and next steps; confer with M. Meghji re same (.5); call with B. Latif re same (.4); confer with I. Dizengoff (.4). | 1.60 |
| 03/20/20 | ISD | 002 | Confer with J. Savin re general case status updates. | 0.40 |
| 03/20/20 | MB | 002 | Summarize court filings and revise case calendar. | 1.10 |
| 03/20/20 | MRR | 002 | Prepare docket update (.2); update case calendar (.7). | 0.90 |
| 03/22/20 | LML | 002 | Review and analyze updates re case status and strategy for going forward. | 0.30 |
| 03/23/20 | JS | 002 | Confer with C. George (.2) re status and next steps; confer with M. Meghji re same (.3); call with B. Latif re same (.2). | 0.70 |
| 03/23/20 | MRR | 002 | Monitor docket filings. | 0.20 |
| 03/24/20 | JS | 002 | Confer with C. George (.2) re case status and next steps; confer with M. Meghji re same (.2); call with B. Latif re same (.1). | 0.50 |
| 03/24/20 | MAT | 002 | Revise WIP (.3); circulate the same to Akin FR, Akin Litigation (.1). | 0.40 |
| 03/24/20 | MRR | 002 | Conduct docket update. | 0.20 |
| 03/25/20 | JS | 002 | Confer with C. George (.2) re case status and next steps; confer with M. Meghji re same (.2); call with B. Latif re same (.1); attend weekly task list call (.6). | 1.10 |
| 03/25/20 | LGB | 002 | Participate on weekly task list call (.6); correspond with V. Polnick and L. Freeman re contingency planning issues (.4). | 1.00 |
| 03/25/20 | RT | 002 | Review task list for weekly call (.2); attend weekly task list call (.6). | 0.80 |
| 03/25/20 | JPR | 002 | Attend weekly Akin team call. | 0.60 |
| 03/25/20 | MLB | 002 | Prepare for (.1) and attend weekly task list call (.6). | 0.70 |
| 03/25/20 | LML | 002 | Attend by teleconference internal Akin status and strategy call. | 0.60 |
| 03/25/20 | LPW | 002 | Participate in team strategy call. | 0.60 |
| 03/25/20 | AFA | 002 | Review task list (.2); attend Akin weekly task list call (.6); review pleadings re hearing cancellations (.1). | 0.90 |
| 03/25/20 | LJT | 002 | Attend weekly task call. | 0.60 |
| 03/25/20 | DP | 002 | Attend weekly task and strategy call. | 0.60 |
| 03/25/20 | MB | 002 | Participate on weekly Akin task list call. | 0.60 |
| 03/25/20 | MAT | 002 | Attend weekly task list call. | 0.60 |
| 03/25/20 | MB | 002 | Attend weekly status call. | 0.60 |
| 03/25/20 | MRR | 002 | Participate in weekly task list call (.6); prepare docket update (.2). | 0.80 |
| 03/25/20 | KNM | 002 | Attend weekly task list meeting. | 0.60 |
| 03/25/20 | BLT | 002 | Participate telephonically in weekly task list update call with Akin Gump team. | 0.60 |
| 03/26/20 | JS | 002 | Confer with M. Meghji re case status and next steps (.2); call with B. Latif re same (.3); confer with J. Rubin re draft motion to convert to chapter 7 (.3); confer with E. Fleck re case status and next steps (.3). | 1.10 |
| 03/26/20 | LGB | 002 | Review and mark up motion to convert to Chapter 7 (.9); correspond with Polnick re same (.5). | 1.40 |
| 03/26/20 | JPR | 002 | Confer with J. Savin re draft motion to convert to chapter 7. | 0.30 |
| 03/26/20 | MLB | 002 | Review draft chapter 7 motion (.6); consider issues re same (.4). | 1.00 |
| 03/26/20 | LML | 002 | Review case updates. | 0.20 |
| 03/26/20 | MB | 002 | Summarize court filings and revise case calendar (.5); conduct research re potential case conversion (2.9); summarize same (1.1). | 4.50 |
| 03/26/20 | MRR | 002 | Monitor docket filings. | 0.20 |
| 03/27/20 | JS | 002 | Confer with C. George (.2) re case status and next steps; confer with G. Kopel re same (.3); confer with M. Meghji re same (.4); call with B. Latif re same (.2). | 1.10 |
| 03/27/20 | MB | 002 | Summarize court filings. | 0.60 |
| 03/27/20 | MRR | 002 | Prepare docket update. | 0.20 |
| 03/02/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.20 |
| 03/02/20 | MB | 003 | Review Akin fee invoice for privilege and confidentiality and compliance with US Trustee fee guidelines. | 5.20 |
| 03/02/20 | MRR | 003 | Review Akin fee statement in connection with compliance with US Trustee guidelines. | 0.70 |

SANCHEZ ENERGY CORPORATION                                                                      Page 6
Invoice Number: 1886379                                                                    May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/04/20 | MB | 003 | Review Akin fee invoice for confidentiality/privilege concerns and compliance with US Trustee guidelines. | 0.70 |
| 03/07/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee Guidelines. | 2.00 |
| 03/08/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.00 |
| 03/08/20 | MAT | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.80 |
| 03/09/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidlines. | 0.70 |
| 03/09/20 | MB | 003 | Review Akin fee invoice for privilege, confidentiality and compliance with US Trustee guidelines. | 1.50 |
| 03/09/20 | MAT | 003 | Review fee statement for privilege, confidentiality, and compliance with US Trustee guidelines. | 1.00 |
| 03/09/20 | MB | 003 | Review invoice for privilege, confidentiality and compliance with US Trustee guidelines. | 2.00 |
| 03/10/20 | AFA | 003 | Review fee statement for privilege, confidentiality and US trustee guidelines. | 1.80 |
| 03/10/20 | MB | 003 | Review Akin fee invoice for privilege concerns and US Trustee fee guideline compliance. | 0.50 |
| 03/11/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 03/11/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US trustee guidelines. | 1.00 |
| 03/11/20 | MAT | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.00 |
| 03/12/20 | JPR | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 0.50 |
| 03/12/20 | AFA | 003 | Review fee statement for privilege confidentiality and compliance with US trustee guidelines. | 1.50 |
| 03/12/20 | MB | 003 | Review Akin fee invoice for privilege and confidentiality concerns. | 1.10 |
| 03/12/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 1.10 |
| 03/13/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.60 |
| 03/13/20 | MB | 003 | Review Akin invoice for compliance with US Trustee guidelines and confidentiality/privilege concerns. | 1.50 |
| 03/13/20 | MB | 003 | Review invoice for privilege, confidentiality and compliance with US Trustee Guidelines. | 2.40 |
| 03/14/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 0.20 |
| 03/14/20 | MB | 003 | Review Akin invoice for privilege, confidentiality and compliance with fee guidelines. | 1.20 |
| 03/14/20 | MB | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 03/15/20 | JPR | 003 | Review revised fee statement. | 0.70 |
| 03/15/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee Guidelines. | 1.50 |
| 03/15/20 | MB | 003 | Review draft Akin monthly fee statement. | 1.00 |
| 03/15/20 | MAT | 003 | Draft Akin fifth monthly fee statement and exhibits. | 2.00 |
| 03/16/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.50 |
| 03/16/20 | MRR | 003 | Review February fee statement for compliance with US Trustee guidelines. | 3.30 |
| 03/17/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 0.80 |
| 03/18/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US trustee guidelines. | 1.80 |
| 03/18/20 | MB | 003 | Begin to prepare draft Akin second interim fee application. | 1.00 |

SANCHEZ ENERGY CORPORATION                                                      Page 7
Invoice Number: 1886379                                                      May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/19/20 | AFA | 003 | Conduct final review of Akin January fee statement (.5); coordinate filing of same with Jackson Walker (.2); review Akin February fee statement for privilege, confidentiality and compliance with US Trustee guidelines (.4). | 1.10 |
| 03/20/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.80 |
| 03/20/20 | MAT | 003 | Review invoice for privilege and confidentiality. | 2.70 |
| 03/23/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.00 |
| 03/23/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 1.10 |
| 03/24/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.90 |
| 03/24/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 2.40 |
| 03/25/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 1.10 |
| 03/25/20 | MAT | 003 | Review fee statement for privilege and confidentiality. | 1.50 |
| 03/25/20 | MB | 003 | Review fee statement for privilege and confidentiality. | 2.10 |
| 03/25/20 | MRR | 003 | Review February fee statement for privilege and confidentiality. | 1.40 |
| 03/26/20 | JPR | 003 | Correspond with M. Taylor re fee statement. | 0.10 |
| 03/26/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee Guidelines. | 2.50 |
| 03/26/20 | MB | 003 | Review Akin fee invoice for confidentiality and privilege issues and compliance with US Trustee guidelines. | 1.00 |
| 03/26/20 | MAT | 003 | Review fee statement for privilege and confidentiality and compliance with UST fee guidelines (7.5); correspond with J. Rubin re same (.1). | 7.60 |
| 03/26/20 | MB | 003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 3.20 |
| 03/27/20 | AFA | 003 | Review fee statement for privilege, confidentiality and compliance with US Trustee guidelines. | 2.40 |
| 03/27/20 | MAT | 003 | Review fee statement for privilege and confidentiality and UST guideline compliance. | 1.20 |
| 03/27/20 | MRR | 003 | Review February fee statement for compliance with US Trustee guidelines. | 3.20 |
| 03/03/20 | JPR | 004 | Correspondence with M. Byun re Moelis fee statement (.1); review same (.2). | 0.30 |
| 03/03/20 | MB | 004 | Review draft Moelis fee statement (.3); correspond with J. Rubin re same (.1). | 0.40 |
| 03/09/20 | MB | 004 | Review A&M monthly fee statement (.5); correspond with L. Postolos re same (.2). | 0.70 |
| 03/12/20 | JPR | 004 | Review M-III fee statements for privilege. | 0.20 |
| 03/13/20 | JPR | 004 | Review M-III fee statements for privilege and confidentiality. | 0.50 |
| 03/13/20 | AFA | 004 | Review M-III fee statements for privilege (1.3); calls with M-III re same (.5, .2); coordinate filing of same with Jackson Walker team (.2). | 2.20 |
| 03/18/20 | AFA | 004 | Call with M. Korycki re M-III January fee statement (.9); review fee statement for privilege (1.4); coordinate filing and service of same with Jackson Walker (.3). | 2.60 |
| 03/18/20 | MB | 004 | Review and comment on M-III January fee statement. | 0.40 |
| 03/19/20 | AFA | 004 | Review M-III February fee statement for privilege. | 1.10 |
| 03/20/20 | AFA | 004 | Call with M. Korycki re M-III February fee statement (1.4); call with M. Byun re same (.5); coordinate filing of same with Jackson Walker (.3). | 2.20 |
| 03/20/20 | MB | 004 | Review M-III monthly fee statement for confidentiality and privilege issues (.2); call with A. Antypas re same (.5). | 0.70 |
| 03/24/20 | AFA | 004 | Review Gibbs & Bruns sixth monthly fee statement (.6); coordinate filing of same with Jackson Walker (.2); correspond with S. Cruse re same (.2). | 1.00 |
| 03/25/20 | LGB | 004 | Review H&B invoices (.3); email R. Hill/G. Kopel re same (.1). | 0.40 |
| 03/27/20 | JPR | 004 | Review Ad Hoc Group motion to suspend interim comp procedures (.1); correspondence with J. Savin re same (.1); review and analyze interim | 0.40 |

SANCHEZ ENERGY CORPORATION

Page 8

Invoice Number: 1886379

May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comp procedures motion and order (.2). | |
| 03/27/20 | LML | 004 | Analyze emergency motion to suspend interim compensation procedures. | 0.60 |
| 03/02/20 | MB | 006 | Call with J. Madron re RLF retention order (.2); conduct follow up re same (.7). | 0.90 |
| 03/03/20 | MB | 006 | Prepare analysis re RLF retention issue (.6); correspond with Jackson Walker re same (.2). | 0.80 |
| 03/05/20 | MB | 006 | Prepare certificate of no objection for RLF retention application (.3); correspond with J. Madron re same (.2). | 0.50 |
| 03/11/20 | LGB | 006 | Correspond with D. Koetting re retention of ordinary course professionals. | 0.20 |
| 03/13/20 | JPR | 006 | Review M-III retention order (.2). call with M. Korycki re same (.2). | 0.40 |
| 03/17/20 | DK | 006 | Confer with team re preparation for filing of second supplemental declaration (.2); review relevant categories (.3); review case docket (.6); draft parties in interest lists (2); cross checked the above with reviewed parties (.7); prepare new parties in interest list (.4); draft status email to team re current categories and parties (.2). | 4.40 |
| 03/25/20 | AFA | 006 | Research re retention orders and related payments. | 1.20 |
| 03/03/20 | LGB | 007 | Correspond with C. George and A&M re UCC/FTI due diligence requests. | 0.20 |
| 03/09/20 | JS | 008 | Attend Gavilan hearing telephonically (partial). | 2.60 |
| 03/09/20 | DPE | 008 | Attend Gavilan hearing telephonically (partial). | 7.50 |
| 03/09/20 | MLB | 008 | Attend Gavilan trial (8.5); engage in follow up discussions with L. Warrick and Gibbs & Bruns re same (.8). | 9.30 |
| 03/09/20 | LPW | 008 | Prepare for (.7) and attend Gavilan trial (8.5); follow up discussions with M. Brimmage and Gibbs and Bruns re same (.8). | 10.00 |
| 03/09/20 | AFA | 008 | Attend hearing re Gavilan dispute (partial) (telephonic). | 4.20 |
| 03/10/20 | JPR | 008 | Attend continued Gavilan hearing (telephonic) (.3); follow up correspondence with L. Warrick re same (.2). | 0.50 |
| 03/10/20 | MLB | 008 | Prepare for (.7) and attend Gavilan hearing (.3); follow up discussion with L. Warrick and S. Cruse (.2); consider strategy for settlement meeting (1.6). | 2.80 |
| 03/10/20 | LPW | 008 | Prepare for (.7) and attend Gavilan hearing (.3); engage in follow-up discussions with M. Brimmage and S. Cruse (.2); correspond with J. Rubin re same (.2). | 1.40 |
| 03/12/20 | JS | 008 | Attend Gavilan hearing telephonically (.3); follow up re same (.3). | 0.60 |
| 03/12/20 | MLB | 008 | Prepare for (.5) and participate in Gavilan status hearing (.3). | 0.80 |
| 03/12/20 | LPW | 008 | Participate telephonically in continued Gavilan hearing. | 0.30 |
| 03/23/20 | JS | 008 | Review and comment on talking points for emergency status conference (.8); correspond with J. Rubin re same (.2); hearing prep call with M. Brimmage, J. Rubin and Jackson Walker team (.3); call with J. Rubin re same (.1); call with management and M. Meghji re same (.5); call with I. Dizengoff re same (.3); call with D. Jenkins re same (.2); attend status conference (.7); follow up call with J. Rubin (.2); follow up call with management (.5); follow up call with Milbank (.4). | 4.20 |
| 03/23/20 | LGB | 008 | Telephonic status conference with Judge Isgur. | 0.70 |
| 03/23/20 | ISD | 008 | Call with J. Savin re emergency status conference (.3); attend same (.7). | 1.00 |
| 03/23/20 | DPE | 008 | Attend emergency hearing (.7); phone conference with C. George (.7) and G. Kopel (.5) re emergency hearing (.6). | 2.50 |
| 03/23/20 | RT | 008 | Attend court conference (telephonic). | 0.70 |
| 03/23/20 | JPR | 008 | Prepare talking points for status conference (1.4); correspondence with J. Savin re same (.2); attend hearing prep call with J. Savin, M. Brimmage, L. Freeman and M. Cavenaugh (.3); call with J. Savin re same (.1); attend telephonic status conference (.7); follow up conference with J. Savin re same (.2). | 2.90 |
| 03/23/20 | MLB | 008 | Participate in call with J. Savin, L. Lawrence, J. Rubin, Jackson Walker re status conference (.3); attend the same (.7) | 1.00 |
| 03/23/20 | LML | 008 | Participate in call with J. Savin, M. Brimmage, J. Rubin, Jackson Walker | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re status conference (.3); prepare for (.9) and attend the same (.7). | |
| 03/23/20 | LPW | 008 | Participate in status conference. | 0.70 |
| 03/23/20 | AFA | 008 | Attend telephonic status conference re status update. | 0.70 |
| 03/23/20 | MAT | 008 | Attend emergency status conference (telephonic). | 0.70 |
| 03/23/20 | MB | 008 | Attend emergency status conference telephonically (partial). | 0.50 |
| 03/24/20 | MLB | 008 | Review order canceling hearings and work on follow up issues re same. | 0.20 |
| 03/02/20 | ALL | 010 | Correspond with Akin finance team re DIP lien issues. | 0.20 |
| 03/02/20 | EFC | 010 | Correspond with Akin finance team re DIP collateral and liens. | 0.40 |
| 03/02/20 | CK | 010 | Review DIP agreement and final DIP order re DIP liens and collateral issue (.6); correspond with Akin finance team re same (.2). | 0.80 |
| 03/05/20 | JPR | 010 | Correspondence with M. Meghji, C. George and A&M team re DIP budget (.2); consider issues re same (.3). | 0.50 |
| 03/06/20 | JPR | 010 | Correspond with MoFo team re DIP milestone extensions (.2); correspond with Special Committee re same (.2); correspondence with C. George and G. Kopel re same (.2); correspondence with A&M team, M. Meghji and Debtors re DIP budget (.2). | 0.80 |
| 03/09/20 | JPR | 010 | Review DIP credit agreement re potential issues. | 0.70 |
| 03/12/20 | JPR | 010 | Prepare analysis of DIP order interpretation. | 1.70 |
| 03/16/20 | ALL | 010 | Attend to issues re DIP default. | 0.20 |
| 03/16/20 | JPR | 010 | Review DIP order re events of default and related issues. | 0.30 |
| 03/17/20 | DPE | 010 | Review correspondence re DIP status (.3); consider issues re same (.2). | 0.50 |
| 03/17/20 | MB | 010 | Begin drafting motion to amend final DIP order (2.5); review final DIP order in connection with same (.6). | 3.10 |
| 03/18/20 | ELM | 010 | Review documents in connection with DIP issues. | 0.40 |
| 03/18/20 | DPE | 010 | Attend to issues re DIP. | 0.70 |
| 03/18/20 | MB | 010 | Continue to draft motion to amend DIP order (3.6); review materials in connection with same (1.0). | 4.60 |
| 03/19/20 | DPE | 010 | Attend to issues re DIP status. | 0.20 |
| 03/19/20 | MB | 010 | Continue to prepare draft motion to modify DIP (5.9); review research re same (1.2); conduct follow-up research re same (1.8). | 8.90 |
| 03/20/20 | DPE | 010 | Phone conference with Debtor CFO re DIP status. | 0.60 |
| 03/20/20 | MLB | 010 | Review and comment on draft motion to modify DIP. | 2.60 |
| 03/20/20 | LML | 010 | Review Motion to Amend DIP Order. | 0.30 |
| 03/20/20 | MB | 010 | Finalize and review draft motion to modify DIP facility. | 1.00 |
| 03/22/20 | JPR | 010 | Review motion to modify DIP (1.7); draft correspondence to M. Byun with comments re same (.3). | 2.00 |
| 03/22/20 | MB | 010 | Review J. Rubin comments to draft motion to modify DIP (.3); begin to revise same (1.0). | 1.30 |
| 03/23/20 | MB | 010 | Revise draft of motion to modify DIP facility (3.2); follow-up research re same (.5); review materials in connection with same (.4). | 4.10 |
| 03/24/20 | DPE | 010 | Review Secured Noteholder term sheet. | 0.30 |
| 03/24/20 | JPR | 010 | Correspond with Company re DIP reporting (.1); correspondence with T. Good re same (.1) | 0.20 |
| 03/24/20 | MLB | 010 | Review motion to modify DIP (1.0); work on witness and exhibit list re same (.5). | 1.50 |
| 03/24/20 | MRR | 010 | Research and pull motions to enforce DIP orders. | 2.00 |
| 03/25/20 | JS | 010 | Review correspondence re DIP reporting issues (.1); consider issues re potential DIP default (1.3); review draft DIP modification motion (.5). | 1.90 |
| 03/25/20 | JPR | 010 | Correspondence with MoFo re DIP reporting (.2); correspondence with M. Byun re DIP modification motion (.1). | 0.30 |
| 03/25/20 | MB | 010 | Review and update motion to modify DIP facility (1.2); correspond with J. Rubin re same (.1). | 1.30 |
| 03/26/20 | CK | 010 | Draft 8-K for DIP milestone extension. | 1.00 |
| 03/27/20 | JS | 010 | Review carve-out and default notices from DIP lenders (.3); review DIP order (.2); review draft emails to Debtor and UCC advisors re same (.3). | 0.80 |
| 03/27/20 | JPR | 010 | Review carve out notice and default notice (.5); analyze DIP order and next steps re same (.4); correspondence with M. Byun re same (.3); draft form email for estate professionals re same (.3); review email to | 2.60 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Company re same (1); draft email to UCC advisors re same (.1). | |
| 03/27/20 | MLB | 010 | Review and analyze DIP lender default notice. | 0.20 |
| 03/27/20 | AFA | 010 | Review DIP notice of default (.3); review DIP order in connection with same (.3); draft summary and circulate to Akin FR team re same (.5). | 1.10 |
| 03/27/20 | MB | 010 | Review DIP default notice (.2); review DIP carve-out trigger notice (.2); prepare correspondence to Debtors and Debtor advisors re carve-out trigger and fees (.6); correspond with J. Rubin re same (.3). | 1.30 |
| 03/01/20 | KNM | 011 | Review documents related to Catarina leases (.3); summarize same (.2). | 0.60 |
| 03/01/20 | JHH | 011 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery requests. | 1.50 |
| 03/02/20 | JS | 011 | Attend to issues re omnibus lease assumption motion (.5); attend to issues re Catarina lease (.5). | 1.00 |
| 03/02/20 | LGB | 011 | Review and comment on second amendment to MSA with contract counterparty. | 0.40 |
| 03/02/20 | PJH | 011 | Review Catarina lease analysis presentation. | 0.80 |
| 03/02/20 | DPE | 011 | Review draft omnibus lease assumption motion (.5); review presentation re Catarina lease (.4). | 0.90 |
| 03/02/20 | RA | 011 | Conduct research re omnibus motion to assume oil & gas leases. | 0.30 |
| 03/02/20 | BHM | 011 | Analyze issues re Catarina lease dispute. | 0.10 |
| 03/02/20 | JPR | 011 | Correspond with A. Antypas re lease assumption motion (.2); correspond with E. Freeman re same (.1). | 0.30 |
| 03/02/20 | JGJ | 011 | Review lease schedule for omnibus lease assumption motion (.2); correspond with S. Boone re same (.3). | 0.50 |
| 03/02/20 | AFA | 011 | Prepare list of agreements in connection with lease assumption motion (.8); review agreements in connection with same (.4); correspond with J. Rubin re same (.2); conduct research re same (.5); revise draft order re same (.3). | 2.20 |
| 03/02/20 | SMB | 011 | Review and update schedule of oil & gas leases for omnibus lease assumption motion (1.5); correspond with J. Johnson re same (.2); review and update analysis re oil & gas leases (1.8). | 3.50 |
| 03/03/20 | PJH | 011 | Review oil & gas lease analysis (.7); review documentation re same (.4). | 1.10 |
| 03/03/20 | DPE | 011 | Review analysis re Catarina lease issues (.8); review documentation re same (.4); conference with management re lease drilling obligations (1.0). | 2.20 |
| 03/03/20 | JPR | 011 | Correspondence with A. Antypas re lease assumption motion (.3); revise same (.3); revise email to company re same (.2); review revised schedules for same (.4); correspondence with C. Lopez re same (.1). | 1.30 |
| 03/03/20 | JGJ | 011 | Review notices sent to counterparties related to termination of Double Eagle and BP agreements (.8); analyze same to determine compliance with applicable agreements (.9); correspond (.5) and conference (.2) with Debtors re same; coordinate delivery of notice to counterparties (.8); review draft omnibus lease assumption motion (.5); review lease schedule (.2). | 3.90 |
| 03/03/20 | AFA | 011 | Correspond with Company re omnibus lease assumption motion (.4); correspond with J. Rubin re same (.3); correspond with Prime Clerk re service of same (.2). | 0.90 |
| 03/03/20 | SMB | 011 | Review and finalize lease assumption schedule (1.0); review draft lease assumption motion (.8). | 1.80 |
| 03/03/20 | MRR | 011 | Review and revise omnibus lease assumption motion. | 0.80 |
| 03/03/20 | KNM | 011 | Review oil & gas lease analysis. | 0.20 |
| 03/04/20 | JS | 011 | Review lease assumption motion (.4); correspond with J. Rubin re same (.1). | 0.40 |
| 03/04/20 | DPE | 011 | Call with management re Catarina lease matters (.5); follow up with management re lease matters (.7). | 1.20 |
| 03/04/20 | BHM | 011 | Review Catarina lease analysis. | 0.10 |
| 03/04/20 | JPR | 011 | Analysis re lease assumption motion (.5); revise draft of same (.3); correspondence with C. Lopez re same (.3); correspondence with M. Cavenaugh and L. Freeman re same (.1); correspondence with A. | 1.60 |

SANCHEZ ENERGY CORPORATION

Page 11

Invoice Number: 1886379

May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Antypas re same (.2); correspondence with J. Savin re same (.1); correspondence with A&M team re service of motion (.1). | |
| 03/04/20 | JGJ | 011 | Coordinate delivery of notice of contract termination to counterparty. | 0.30 |
| 03/04/20 | AFA | 011 | Correspond with A&M re schedule of oil and gas leases (.6); review same (.6); revise omnibus lease assumption motion (.7); correspond with J. Rubin re same (.2); correspond with Jackson Walker re same (.3); correspond with Prime Clerk re same (.2). | 2.60 |
| 03/04/20 | LC | 011 | Review contract termination notice (.5); attend to delivery of same (.2). | 0.70 |
| 03/04/20 | SMB | 011 | Review contract termination notice (.6); attend to coordination of documentation re same (.8); consider oil & gas lease issues (1.0). | 2.40 |
| 03/05/20 | LGB | 011 | Correspond with M. Clarke re MSA contract review. | 0.30 |
| 03/05/20 | DPE | 011 | Call with management re oil & gas lease issues. | 0.80 |
| 03/05/20 | JPR | 011 | Review finalized omnibus assumption motion (.4); review agreements re same (.6); correspondence with A. Antypas re same (.2); correspondence with C. Lopez re same (.2); correspondence with A&M team re same (.2); correspondence with C. George, G. Kopel and M. Meghji re same (.1). | 1.70 |
| 03/05/20 | AFA | 011 | Revise and finalize omnibus lease assumption motion (1.6); correspond with J. Rubin re same (.3); correspond with Jackson Walker team re same (.4); correspond with Prime Clerk re service of same (.3); correspond with A&M re exhibit to same (.3); call with A&M team re same (.2). | 3.10 |
| 03/05/20 | SMB | 011 | Review finalized lease schedule for assumption motion (.7); update materials re commercial obligations under leases (1.0). | 1.70 |
| 03/06/20 | JPR | 011 | Review finalized lease assumption motion for filing (.6); correspond with A. Antypas re same (.2). | 0.80 |
| 03/06/20 | AFA | 011 | Finalize omnibus lease assumption motion (.8); coordinate filing of same with Jackson Walker (.2); correspond with prime clerk re service of lease counterparties in connection with same (.2); correspond with J. Rubin re same (.2). | 1.40 |
| 03/10/20 | LGB | 011 | Correspond with D. Koetting re lease payment issues. | 0.20 |
| 03/12/20 | JPR | 011 | Correspond with J. Kimball, S. Boone, and M. Meghji re oil and gas lease analysis. | 0.30 |
| 03/12/20 | SMB | 011 | Prepare for (.7) and attend call with J. Rubin, M. Meghji and J. Kimball re oil and gas lease analysis (.3); follow up re same (.5). | 1.50 |
| 03/19/20 | MPV | 011 | Review contract confidentiality chart. | 0.20 |
| 03/19/20 | SMB | 011 | Review contract documentation in connection with analysis of confidentiality issues (1.0); review chart re same (.6). | 1.60 |
| 03/20/20 | SSS | 011 | Review various oil and gas leases. | 1.30 |
| 03/20/20 | SMB | 011 | Review oil and gas leases re operational and production issues. | 1.80 |
| 03/20/20 | KMR | 011 | Review JOAs in data room and draft chart with identifying provisions (1.4); Conference call re lease review of shut-in royalty and force majeure provisions (.4). | 1.80 |
| 03/23/20 | LC | 011 | Review oil and gas lease documentation. | 0.40 |
| 03/23/20 | KMR | 011 | Review case law re force majeure clauses in, and as applied to, oil and gas leases. | 2.90 |
| 03/24/20 | ISD | 011 | Attend to oil and gas and operational issues. | 0.70 |
| 03/24/20 | DPE | 011 | Review Comanche lease spreadsheet re force majeure issues (.8) and consider issues re same (.4). | 1.20 |
| 03/24/20 | LC | 011 | Review notice to JP Morgan re 3rd amendment to UnSub LPA and 3rd amendment to UnSub LPA. | 1.20 |
| 03/25/20 | JS | 011 | Consider open issues re oil & gas leases and operations (.5); review analysis materials re same (1.5). | 2.00 |
| 03/25/20 | LC | 011 | Review documentation re oil & gas leases. | 0.40 |
| 03/25/20 | MPV | 011 | Review contract confidentiality chart. | 0.20 |
| 03/25/20 | SMB | 011 | Review operational contracts and advise client on capacity constraint issues (3.1); update analysis on confidentiality concerns re commercial contracts (1.0). | 4.10 |

SANCHEZ ENERGY CORPORATION                                                      Page 12
Invoice Number: 1886379                                                      May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/26/20 | KMR | 011 | Review new documents for confidentiality provisions and update confidentiality chart. | 1.40 |
| 03/27/20 | AFA | 011 | Review response to omnibus lease assumption motion (.3); prepare email summary of same for Akin team (.5). | 0.80 |
| 03/02/20 | MAT | 012 | Review comments from Jackson Walker to omnibus claims objection (.4); revise the same (.6). | 1.00 |
| 03/04/20 | LGB | 012 | Consider issues re claims review process. | 0.20 |
| 03/05/20 | MAT | 012 | Revise draft form for omnibus objections. | 1.20 |
| 03/09/20 | MAT | 012 | Draft notice of first, second, and third omnibus objections (.3); call with Prime Clerk re same (.1); correspond with Jackson Walker re omnibus hearing dates (.2). | 0.60 |
| 03/11/20 | LGB | 012 | Correspond with M. Taylor re filing omnibus objections to claims. | 0.10 |
| 03/11/20 | MAT | 012 | Correspond with Jackson Walker re claims objections (.2); correspond with A&M re same (.2); correspond with L. Beckerman re same (.1). | 0.50 |
| 03/12/20 | LGB | 012 | Review UCC objection to 1L claims (.4); call with M. Taylor re same (.4). | 0.80 |
| 03/12/20 | MAT | 012 | Review UCC objection to claim (1.2); call with L. Beckerman re same (.4); research cited bankruptcy code provisions and related precedent (2.2); draft summary re same (1.4). | 5.20 |
| 03/25/20 | LGB | 012 | Review email from A. Blakeway re claim issues (.1); review response to same (.1). | 0.20 |
| 03/01/20 | PGO | 013 | Review documents in connection with UCC Rule 2004 requests. | 1.20 |
| 03/01/20 | RT | 013 | Review hot documents in connection with Rule 2004 discovery (1.0); correspond with Akin contract attorney team re document review (.4); correspond with Akin document review team re second level review of documents (.3); correspond with e-discovery team re same (.3); confer with K. Miller re deposition prep issues (.2). | 2.20 |
| 03/01/20 | MGH | 013 | Conduct second level review of discovery documents in connection with Rule 2004 discovery (4.1); correspond with Akin document review team re same (.3). | 4.40 |
| 03/01/20 | MVL | 013 | Correspond with Akin document review team re document review issues (.5); review and analyze document review protocol (1.1); attend to privilege log issues (.5). | 2.10 |
| 03/01/20 | BHM | 013 | Review discovery materials for privilege issues in connection with Rule 2004 discovery. | 1.20 |
| 03/01/20 | MEW | 013 | Review documents for responsiveness to Rule 2004 requests (1.1); correspond with Akin document review team re same (.2). | 1.30 |
| 03/01/20 | MLB | 013 | Review materials in preparation for A. Sanchez deposition (1.3); review and revise outline for same (1.0); review materials in preparation for C. Ward deposition (.8); confer with L. Lawrence re same (.2). | 3.30 |
| 03/01/20 | LML | 013 | Prepare for upcoming examination of C. Ward (.6); confer with M. Brimmage re same (.2). | 0.80 |
| 03/01/20 | NLB | 013 | Review documents in connection with Rule 2004 discovery and deposition prep. | 3.90 |
| 03/01/20 | LNG | 013 | Privilege review of documents in connection with Rule 2004 discovery (2.9); correspond with Akin document review team re same (.5). | 3.40 |
| 03/01/20 | JAH | 013 | Prepare additional documents for second and third level review by Akin attorneys (1.4); communication with Akin e-discovery and document review team re same (.4); prepare searches of documents for attorney review (2.6). | 4.40 |
| 03/01/20 | JMP | 013 | Review documents for privilege in connection with Rule 2004 discovery. | 4.20 |
| 03/01/20 | MNP | 013 | Document review for UCC Rule 2004 requests (4.5); correspond with Akin document review team re same (.3). | 4.80 |
| 03/01/20 | TAC | 013 | Review documents for privilege and responsiveness to Rule 2004 discovery requests. | 2.40 |
| 03/01/20 | CEO | 013 | Conduct second level review of Rule 2004 discovery documents (4.7); correspond with Akin document review team re same (.2). | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/01/20 | TWE | 013 | Review documents for responsiveness to Rule 2004 discovery requests (2.5); correspond with Akin document review team re review issues (.3). | 2.80 |
| 03/01/20 | AAF | 013 | Conduct document review related to Rule 2004 discovery. | 1.60 |
| 03/01/20 | BJK | 013 | Review documents re the UCC Rule 2004 requests. | 3.20 |
| 03/01/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests (2.8); correspond with Akin review team re same (.3). | 3.10 |
| 03/01/20 | TMA | 013 | Conduct document review in connection with Rule 2004 discovery. | 1.80 |
| 03/01/20 | PB | 013 | Perform document review in connection with Rule 2004 discovery requests. | 2.00 |
| 03/01/20 | AEH | 013 | Review discovery documents for privilege and responsiveness to Rule 2004 discovery requests (8.4); correspond with Akin document review team re same (.4). | 8.80 |
| 03/01/20 | CFM | 013 | Review documents for responsiveness and privilege in connection with Rule 2004 discovery. | 6.40 |
| 03/01/20 | KNM | 013 | Confer with R. Tizravesh re preparations for Rule 2004 depositions (.2); correspond with e-discovery team re same (.2); review discovery documents in preparation for same (4.1); draft outline re same (.7). | 5.20 |
| 03/01/20 | MRG | 013 | Review documents for privilege and responsiveness to Rule 2004 discovery requests. | 1.70 |
| 03/02/20 | LGB | 013 | Correspond with R. Tizravesh re response letter to UCC (.3); review documents in connection with same (.2); correspond with management re same (.1). | 0.60 |
| 03/02/20 | PGO | 013 | Review documents in connection with Rule 2004 discovery (2.4); correspond with Akin document review team re same (.3). | 2.70 |
| 03/02/20 | DPE | 013 | Attend deposition prep session with A. Sanchez (partial) (1.6); review C. Ward deposition transcript (2.2); attend to issues re UCC discovery (.6). | 4.40 |
| 03/02/20 | MFR | 013 | Review documents for privilege and responsiveness in connection with Rule 2004 discovery. | 1.90 |
| 03/02/20 | RT | 013 | Confer with L. Beckerman re letter in response to UCC letter (.3); attend to document production parameters (.5); review FTI/A&M diligence materials (.8); attend to production quality controls (1.5); review L. Lawrence comments to draft letter to UCC re document production issues (.2); revise same (.5); second and third level review of documents in connection with Rule 2004 discovery (3.2); correspond with Akin document review team re review issues (.5). | 7.50 |
| 03/02/20 | SMC | 013 | Prepare discovery documents for review by Akin document review team. | 1.00 |
| 03/02/20 | MGH | 013 | Conduct second level review of documents in connection with Rule 2004 discovery (8.6); correspond with Akin document review team re same (.3). | 8.90 |
| 03/02/20 | MVL | 013 | Conduct second level review of Rule 2004 disdcovery documents (1.0); analyze review and production protocol re same (.6). | 1.60 |
| 03/02/20 | BHM | 013 | Review and analyze documents for privilege and responsiveness to Rule 2004 discovery requests. | 6.80 |
| 03/02/20 | MEW | 013 | Review documents for responsiveness to Rule 2004 discovery requests (5.2); correspond with Akin document review team re same (.2). | 5.40 |
| 03/02/20 | MLB | 013 | Review materials for deposition preparation session with A. Sanchez (1.5); attend deposition prep session (2.3); follow up re same (.2); attend to document production issues in connection with UCC Rule 2004 discovery (.5); review transcript of C. Ward deposition (1.5). | 6.00 |
| 03/02/20 | LML | 013 | Attend 2004 examination of C. Ward (6.2); work on follow up re same (.6); review documents in preparation for upcoming deposition of T. Sanchez (.6);attend to issues re Rule 2004 document review and production (.7); review and analyze certain litigation analysis (.2); review and revise correspondence to UCC re document production (.2). | 8.50 |
| 03/02/20 | NLB | 013 | Review documents for responsiveness and privilege in connection with production to UCC. | 1.10 |
| 03/02/20 | LNG | 013 | Privilege review of documents in connection with UCC Rule 2004 | 2.20 |

SANCHEZ ENERGY CORPORATION                                                 Page 14
Invoice Number: 1886379                                                   May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery requests. | |
| 03/02/20 | JAH | 013 | Prepare documents for attorney review in connection with Rule 2004 discovery (2.0); prepare documents for redaction (.4); prepare pre-production set for final privilege and responsiveness review by case team (3.2). | 5.60 |
| 03/02/20 | JMP | 013 | Review discovery documents for responsiveness to UCC Rule 2004 discovery requests and privilege issues (7.7); correspond with Akin document review team re same (.3). | 8.00 |
| 03/02/20 | MNP | 013 | Conduct privilege and responsiveness review of Rule 2004 discovery documents. | 3.80 |
| 03/02/20 | TAC | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 discovery requests. | 2.90 |
| 03/02/20 | CEO | 013 | Conduct second level review of discovery documents for Rule 2004 discovery (5.6); correspond with Akin document review team re same (.2). | 5.80 |
| 03/02/20 | KMR | 013 | Privilege review of documents in connection with UCC Rule 2004 discovery requests (5.5); correspond with Akin document review team re same (.3). | 5.80 |
| 03/02/20 | TWE | 013 | Review discovery documents for responsiveness and privilege in connection with Rule 2004 discovery requests (6.3); correspond with Akin document review team re same (.3). | 6.60 |
| 03/02/20 | AAF | 013 | Conduct document review for privilege issues in connection with Rule 2004 discovery. | 6.30 |
| 03/02/20 | BJK | 013 | Review documents re UCC Rule 2004 discovery requests. | 3.50 |
| 03/02/20 | DPM | 013 | Review documents for responsiveness and privilege in connection with Rule 2004 discovery (4.6); correspond with Akin document review team re same (.2). | 4.80 |
| 03/02/20 | BAP | 013 | Review documents in connection with UCC discovery requests. | 3.80 |
| 03/02/20 | RAC | 013 | Review documents for privilege and responsiveness to Rule 2004 discovery requests. | 1.30 |
| 03/02/20 | TMA | 013 | Conduct document review in connection with Rule 2004 discovery. | 2.90 |
| 03/02/20 | PB | 013 | Perform document review re UCC Rule 2004 discovery. | 4.20 |
| 03/02/20 | LEP | 013 | Review documents in response to UCC Rule 2004 document requests for responsiveness and privilege. | 1.10 |
| 03/02/20 | AEH | 013 | Review documents for responsiveness and privilege to Rule 2004 discovery requests. | 7.50 |
| 03/02/20 | CFM | 013 | Review discovery materials for responsiveness and privilege in connection with Rule 2004 discovery. | 4.50 |
| 03/02/20 | KNM | 013 | Review and finalize outline for A. Sanchez deposition prep session (1.2); attend same (2.3); correspond with A&M re same (.1); review documents in preparation of same (1.9); summarize same (.4); correspond with Debtors re same (.2). | 6.20 |
| 03/02/20 | ACP | 013 | Review documents for production in connection with UCC Rule 2004 discovery requests (3.2); correspondence with Akin document review team re same (.3); draft letter to UCC counsel re same (.9). | 4.40 |
| 03/02/20 | JHH | 013 | Review and analyze documents for responsiveness to UCC Rule 2004 discovery requests. | 2.10 |
| 03/02/20 | MRG | 013 | Review documents re UCC 2004 requests (1.6); review and update list of documents for privilege log review (1.1). | 2.70 |
| 03/03/20 | PGO | 013 | Call with Akin litigation team re status of document review projects (.6); review documents in connection with Rule 2004 requests (2.6); correspond with Akin document review team re same (.3). | 3.40 |
| 03/03/20 | RT | 013 | Work on quality controls for document production and manage document production issues (1.7); various correspondence with team re document production and quality controls on documents (.9); work on hot documents chart for partner review (.5); various conferences with team re hot document chart (.5); various correspondence and conferences with E-Discovery re document searches (1); confer with | 4.90 |

SANCHEZ ENERGY CORPORATION                                                    Page 15
Invoice Number: 1886379                                                      May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | team re preparation for A.R. Sanchez deposition (.2); review and revise draft letter to UCC (.2); review letter from UCC re causes of action (.3); call with Akin litigation team re document review status and discovery issues (.6). | |
| 03/03/20 | SMC | 013 | Revise chart of hot documents re Rule 2004 discovery (2.5); compile materials for A. Sanchez deposition prep (1.5). | 4.00 |
| 03/03/20 | MVL | 013 | Quality control check of production documents (6.7); analyze privilege log issues in response to request from UCC (.6); continue second level review of discovery documents (2.0); correspond with Akin document review team re same (.3). | 9.60 |
| 03/03/20 | BHM | 013 | Review materials re prepetition transactions (1.1); analyze issues re same (.8); call with K. Miller re same (.2); correspond with K. Miller re same (.2); call with L. Lawrence re same (.2). | 2.50 |
| 03/03/20 | MEW | 013 | Review documents for privilege and responsiveness for Rule 2004 discovery requests. | 2.60 |
| 03/03/20 | MLB | 013 | Participate on call with Akin litigation team re document review status (.6); consider pending issues re Rule 2004 discovery (1.0). | 1.60 |
| 03/03/20 | LML | 013 | Confer with B. Meier re ongoing investigation work (.2); review transcript of C. Ward deposition (.8); prepare for upcoming meeting with T. Sanchez re deposition (.7); call with Akin litigation team re pending discovery issues and status of document review (.6). | 2.10 |
| 03/03/20 | LPW | 013 | Review and analyze UCC demand letter to Special Committee. | 0.40 |
| 03/03/20 | JAH | 013 | Prepare report of documents for attorney review (1.2); update deposition preparation document coding (.5); update privilege searches on pre-production documents (.3); prepare documents for redaction (.5). | 2.50 |
| 03/03/20 | KNM | 013 | Call with B. Meier re analysis of pre-petition transactions (.2); correspond with B. Meier re same (.2); second level review documents in response to UCC rule 2004 requests (2.1); correspond with Akin document review team re same (.2); review documents in preparation for A. Sanchez deposition prep session (2.0); draft outline re same (1.5). | 6.20 |
| 03/03/20 | ACP | 013 | Call with Akin litigation team re outstanding document review and production issues (.6); conduct third-level document review and quality checks for production of documents in connection with UCC Rule 2004 requests (1.7). | 2.30 |
| 03/04/20 | DFS | 013 | Confer with L. Tandy re UCC discovery issue. | 0.20 |
| 03/04/20 | PGO | 013 | Review documents in connection with responses to UCC Rule 2004 requests. | 0.80 |
| 03/04/20 | DPE | 013 | Attend deposition preparation session for A. Sanchez (2.2); prepare for same (.8). | 3.00 |
| 03/04/20 | RT | 013 | Attend to finalization of production of documents to UCC (.5); correspond with Akin e-discovery team re searches (.2); review discovery hot documents (.3); review discovery documents for quality control (1.0); review documents for privilege and responsiveness (.8); correspond with Akin document review team re same (.2). | 3.00 |
| 03/04/20 | SMC | 013 | Revise chart of discovery documents in connection with UCC Rule 2004 discovery. | 1.30 |
| 03/04/20 | MVL | 013 | Quality control check of production documents re Rule 2004 request documents (1.1); analyze privilege log issues (1.3); review documents for responsiveness and privilege (1.0); correspond with Akin document review team re same (.3). | 3.70 |
| 03/04/20 | BHM | 013 | Review background materials re prepetition transactions analysis (1.2); analyze documents in connection with same (3.4); call with J. Johnson re same (.2). | 4.80 |
| 03/04/20 | MEW | 013 | Review documents for privilege and responsiveness to Rule 2004 discovery requests (1.4); correspond with Akin document review team re same (.2). | 1.60 |
| 03/04/20 | MLB | 013 | Review materials in preparation for witness prep session with A. Sanchez (2.0); meet with Mr. Sanchez and work on 2004 examination | 5.90 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | preparation (2.2); attend to issues re UCC demand letter re prepetition transactions (.7); review research re same (1.0). | |
| 03/04/20 | LML | 013 | Prepare for upcoming meeting with A. Sanchez (.8); conduct witness preparation meeting with A. Sanchez (2.2); review UCC demand letter re prepetition transactions (.5); consider analysis and issues re same (.6). | 4.10 |
| 03/04/20 | LPW | 013 | Review materials re prepetition transactions analysis (.3); correspond with B. Meier and K. Miller re same (.2). | 0.50 |
| 03/04/20 | JAH | 013 | Prepare documents for attorney review (.3); correspond with R. Tizravesh re document searches (.2); prepare documents for redaction by case team (.2); prepare Debtors document production (6.1); coordinate secure transfer to opposing counsel (.5). | 7.30 |
| 03/04/20 | JGJ | 013 | Review UCC demand letter re prepetition transactions (.7); analyze issues re same (.6); review documents in connection with same (.6). | 1.90 |
| 03/04/20 | LJT | 013 | Confer with L. Lawrence re discovery issues (.1); research re discovery issues in connection with UCC 2004 discovery requests (1.2) | 1.30 |
| 03/04/20 | KNM | 013 | Review documents in preparation for A. Sanchez deposition (2.3); summarize same (.8); attend A. Sanchez deposition prep session (2.2); correspond with B. Meier and L. Warrick re pre-petition transactions (.2); review documents re same (1.1); review T. Sanchez deposition re confidentiality (3.6). | 10.20 |
| 03/04/20 | ACP | 013 | Perform final quality checks on documents for production to UCC in connection with Rule 2004 Requests (2.7); review and identify hot documents for review (1.4); correspondence with Akin document review team re review issues (.4). | 4.50 |
| 03/04/20 | MRG | 013 | Compile list of related party transactions for privilege log review. | 0.20 |
| 03/05/20 | PGO | 013 | Review documents for privilege in connection with Rule 2004 discovery. | 0.50 |
| 03/05/20 | DPE | 013 | Review discovery documents for production to UCC in connection with Rule 2004 discovery. | 0.60 |
| 03/05/20 | RT | 013 | Attend to document production quality controls (.5); consider issues re document production (.3); review hot document log (.3) review hot documents (.9); review documents re prepetition investigation (.6); correspond with Akin document review team re various review issues (.3). | 2.90 |
| 03/05/20 | SMC | 013 | Prepare materials for A. Sanchez deposition prep session. | 1.00 |
| 03/05/20 | MVL | 013 | Quality control check of production documents Rule 2004 discovery requests (2.3); analyze privilege log issues (.3); review documents for privilege and responsiveness (4.8); correspond with Akin document review team re same (.3). | 7.70 |
| 03/05/20 | BHM | 013 | Call with J. Johnson re prepetition transaction analysis (.4); analyze prepetition transaction documents and work product (1.8); call with K. Miller re prepetition transaction analysis (.1). | 2.30 |
| 03/05/20 | LML | 013 | Review and analyze proposed production documents (.7); review materials for upcoming deposition of T. Sanchez (.8); consider document redaction issues in connection with potential production (.6); confer with K. Miller re analysis of prepetition transactions (.1). | 2.20 |
| 03/05/20 | JAH | 013 | Prepare documents for privilege review by Akin document review team. | 4.40 |
| 03/05/20 | JGJ | 013 | Analyze documents re prepetition transactions analysis (1.8); call with J. Johnson re same (.4). | 2.20 |
| 03/05/20 | SSS | 013 | Review various documentation in connection with analysis of prepetition transactions. | 2.50 |
| 03/05/20 | KNM | 013 | Confer with B. Meier re analysis pre-petition transactions (.1); confer with L. Lawrence re same (.1); review documents re same (1.0); review T. Sanchez Deposition transcript for confidentiality (1.9); correspond with UCC counsel re same (.1); review documents in preparation for A. Sanchez, deposition (2.3); draft outline re same (.6); correspond with Debtors re same (.1). | 6.20 |
| 03/05/20 | ACP | 013 | Review documents for privilege and responsiveness to UCC Rule 2004 | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery requests (2.6); correspondence with Akin document review team re same (.3). | |
| 03/05/20 | MRG | 013 | Consider document production and privilege issues in connection with Rule 2004 discovery. | 0.30 |
| 03/06/20 | PGO | 013 | Review documents in connection with the Committee's Rule 2004 requests. | 2.80 |
| 03/06/20 | DPE | 013 | Review documents in connection with upcoming Rule 2004 deposition of A. Sanchez. | 1.40 |
| 03/06/20 | RT | 013 | Review proposed redactions to Audit Committee materials (1.4); call with M. Lloyd re document review issues (.8); confer with A&M re diligence issues (.6); update privilege log in connection with UCC Rule 2004 requests (1.1). | 3.90 |
| 03/06/20 | MVL | 013 | Review documents for responsiveness in connection with UCC Rule 2004 requests (5.5); review of audit committee materials in connection with same (1.7); call with R. Tizravesh re document review issues (.8). | 8.00 |
| 03/06/20 | BHM | 013 | Review analyses re prepetition transactions (1.6); confer with L. Lawrence re same (.3); confer with K. Miller re same (.3). | 2.20 |
| 03/06/20 | LML | 013 | Confer with B. Meier re analysis of prepetition transactions (.3); review updates re ongoing Rule 2004 discovery efforts (.6); review materials in preparation for upcoming Rule 2004 deposition of A.R. Sanchez Jr. (.8). | 1.70 |
| 03/06/20 | JAH | 013 | Prepare documents for attorney review in connection with Rule 2004 discovery requests. | 0.80 |
| 03/06/20 | JGJ | 013 | Review documents re prepetition transactions (3.4); prepare summary re same (2.1). | 5.50 |
| 03/06/20 | LJT | 013 | Conduct research re issues re prepetition transactions. | 2.20 |
| 03/06/20 | SSS | 013 | Continue review of various documents in connection with analysis of prepetition transactions. | 2.10 |
| 03/06/20 | KNM | 013 | Confer with B. Meier re prepetition transactions analysis (.3); conduct research re same (3.1); draft summary re same (.5); revise outline in preparation for A. Sanchez deposition (.9). | 4.80 |
| 03/06/20 | ACP | 013 | Review documents for production to UCC in connection with Rule 2004 requests. | 0.90 |
| 03/06/20 | MRG | 013 | Review documents for privilege in connection with UCC Rule 2004 requests. | 1.30 |
| 03/07/20 | RT | 013 | Review documents for production in response to UCC Rule 2004 requests. | 4.30 |
| 03/07/20 | ACP | 013 | Review documents for responsiveness in connection with UCC Rule 2004 requests. | 0.40 |
| 03/08/20 | RT | 013 | Review documents for production re UCC Rule 2004 requests. | 5.70 |
| 03/08/20 | MVL | 013 | Review documents for production in connection with UCC Rule 2004 requests. | 0.70 |
| 03/08/20 | MLB | 013 | Review materials in preparation for A. Sanchez Rule 2004 examination preparation session (1.4); conference with L. Lawrence re same (.5). | 1.90 |
| 03/08/20 | LML | 013 | Review documents for upcoming meeting with A. Sanchez re Rule 2004 deposition (.6); conference with M. Brimmage re same (.5). | 1.10 |
| 03/08/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 0.70 |
| 03/08/20 | LJT | 013 | Review Jackson Walker lien analysis in connection with pending litigation issues. | 0.70 |
| 03/08/20 | KNM | 013 | Review outline in preparation for A. Sanchez Rule 2004 deposition. | 0.30 |
| 03/08/20 | ACP | 013 | Review documents for production to UCC in connection with Rule 2004 requests. | 0.40 |
| 03/09/20 | PJH | 013 | Respond to diligence/litigation questions re prepetition transactions. | 0.20 |
| 03/09/20 | PGO | 013 | Review documents to be produced in response to the Committee's Rule 2004 requests. | 2.30 |
| 03/09/20 | RT | 013 | Finalize production of documents re UCC Rule 2004 request (2.3); confer with M. Lloyd re document review issues (.4); correspond with A&M re diligence documents (.6); update privilege log in connection | 4.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with UCC Rule 2004 discovery requests (1.0). | |
| 03/09/20 | MVL | 013 | Review documents in connection with UCC Rule 2004 requests (4.2); confer with R. Tizravesh re issues related to same (.4). | 4.60 |
| 03/09/20 | BHM | 013 | Review materials in connection with analysis of prepetition transactions. | 1.80 |
| 03/09/20 | MLB | 013 | Attend A. Sanchez deposition preparation session with L. Lawrence and K. Miller (partial) (1.2); confer with L. Lawrence re same (.4); review materials in preparation for A. Sanchez deposition (1.7); review C. Ward deposition transcript (.5). | 3.80 |
| 03/09/20 | LML | 013 | Conduct witness preparation session with A. Sanchez, M. Brimmage and K. Miller (3.4); review materials re same (1.0); consider issues re same (.8); confer with M. Brimmage re same (.4); revise correspondence re privilege designations (.6). | 6.20 |
| 03/09/20 | JAH | 013 | Prepare documents for production to UCC in connection with Rule 2004 request. | 6.10 |
| 03/09/20 | JGJ | 013 | Review documentation in connection with analysis of prepetition transactions (1.1); correspond with Alvarez & Marsal re same (.2). | 1.30 |
| 03/09/20 | LJT | 013 | Review documents for privilege in connection with UCC Rule 2004 requests. | 1.50 |
| 03/09/20 | KNM | 013 | Review materials in preparation for deposition prep session with A. Sanchez (2.2); prepare outline re same (2.0); attend A. Sanchez prep session with L. Lawrence and M. Brimmage (3.4); correspond with G. Kopel re same (.4); review Chuck Ward deposition transcript for confidentiality (.9). | 8.90 |
| 03/09/20 | ACP | 013 | Transmit document production to the Committee in response to Rule 2004 requests. | 0.20 |
| 03/09/20 | MRG | 013 | Review documents re UCC Rule 2004 requests. | 3.30 |
| 03/10/20 | JWM | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 2.60 |
| 03/10/20 | PGO | 013 | Review documents re documents to be produced in response to the Committee's 2004 requests (1.4); prepare chart summarizing same (.6). | 2.00 |
| 03/10/20 | DPE | 013 | Attend A.R. Sanchez, Jr. deposition (3.8); attend follow up conference with A.R. Sanchez, Jr. re same (1.0). | 4.80 |
| 03/10/20 | RT | 013 | Confer with G. Kopel re internal control documents (.3); consider pending document review issues (1.1); review UCC objection to secured notes claims (.2). | 1.60 |
| 03/10/20 | MVL | 013 | Review privilege log documents and work on response to follow up requests from UCC re Rule 2004 requests. | 7.40 |
| 03/10/20 | BHM | 013 | Review materials in connection with analysis of prepetition transactions (.3); confer with K. Miller re same (.8). | 1.10 |
| 03/10/20 | JPR | 013 | Review filed lien challenge complaint. | 0.30 |
| 03/10/20 | MLB | 013 | Confer with L. Lawrence re A. Sanchez deposition (.2); review summary re same (.3). | 0.50 |
| 03/10/20 | LML | 013 | Defend deposition of A.R. Sanchez Jr. (3.8); work on follow up re same (.6); confer with M. Brimmage re same (.2). | 4.60 |
| 03/10/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 request. | 1.70 |
| 03/10/20 | LJT | 013 | Review documents in connection with deposition of A.R. Sanchez, Jr. | 0.50 |
| 03/10/20 | KNM | 013 | Confer with B. Meier re pre-petition transactions (.8); prepare for A.R. Sanchez, Jr. deposition (1.1); attend same (3.8); confer with G. Kopel re same (.6); summarize same (1.3); review C. Ward deposition for confidentiality (2.2); correspond with opposing counsel re same (.1). | 9.90 |
| 03/10/20 | MRG | 013 | Review documents for privilege in connection with UCC Rule 2004 requests. | 4.90 |
| 03/11/20 | PGO | 013 | Review documents to be produced in response to the UCC Rule 2004 request. | 2.50 |
| 03/11/20 | RT | 013 | Review summary of status of document review (.6); review diligence documents (2.4); review various documents re internal controls and prepare for call with G. Kopel re internal controls (1.0); call with L. | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Tandy and G. Kopel re internal control documents (.4); call with A&M re same (.6); follow up correspondence with A&M re same (.5); correspond with Moelis re same (.3). | |
| 03/11/20 | RA | 013 | Research precedent in connection with pending discovery issues. | 1.20 |
| 03/11/20 | MVL | 013 | Review documents in connection with UCC Rule 2004 requests (6.4); prepare summary of status of same (.6); correspond with L. Lawrence re same (.2). | 7.20 |
| 03/11/20 | BHM | 013 | Confer with K. Miller re analysis of prepetition transactions (.3); correspond with K. Miller re same (.2). | 0.50 |
| 03/11/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC Rule 2004 requests. | 3.80 |
| 03/11/20 | LJT | 013 | Call with R. Tizravesh and G. Kopel re UCC's request for Debtors' internal control documents. | 0.40 |
| 03/11/20 | KNM | 013 | Conduct research re prepetition transactions and related issues (5.2); review documents re same (2.1); confer with B. Meier re prepetition transactions (.3); correspond with B. Meier re same (.2). | 7.80 |
| 03/11/20 | MRG | 013 | Review documents in connection with UCC Rule 2004 requests. | 3.20 |
| 03/12/20 | PGO | 013 | Review documents and update chart re documents to be produced in response to the Committee's Rule 2004 requests. | 2.90 |
| 03/12/20 | RT | 013 | Correspond with A&M re diligence issues (.5); call with A&M re same (.3); draft list of pending discovery issues (.8); confer with M. Lloyd re production of documents re internal controls (.5); correspond with Debtors re same (.6); call with UCC re pending discovery issues (.4); correspond with Ropes & Gray re same (.2); review materials and documents in connection with same (.3); review redactions to discovery materials (.7); confer with B. Meier re same (.2). | 4.50 |
| 03/12/20 | MVL | 013 | Review privilege log documents in response to UCC Rule 2004 requests (5.5); confer with R. Tizravesh re production of internal control documents (.5). | 6.00 |
| 03/12/20 | BHM | 013 | Prepare redactions to discovery materials (1.4); confer with R. Tizravesh re same (.2). | 1.60 |
| 03/12/20 | JAH | 013 | Prepare documents for production in connection with UCC Rule 2004 request. | 3.10 |
| 03/12/20 | KNM | 013 | Confer with Haynes and Boone re prepetition transactions (.2); conduct research re same (1.7); draft summary re same (.4); correspond with G. Kopel re A.R. Sanchez, Jr.'s deposition (.2). | 2.50 |
| 03/12/20 | ACP | 013 | Finalize production of documents to the Committee in connection with Rule 2004 requests. | 0.20 |
| 03/13/20 | LGB | 013 | Review UCC motion for standing. | 0.50 |
| 03/13/20 | PGO | 013 | Review documents to be produced in response to the Committee's Rule 2004 requests (1.8); conference with R. Tizravesh re same (.5); correspond with Debtors re pending document request issues (.8). | 3.10 |
| 03/13/20 | RT | 013 | Review document production issues (.8); review Special Committee documents re same (.9); revise draft correspondence to UCC re same (.5); confer with A&M re diligence collection issues (.5); consider issues re privilege review (.5); finalize document production (1.5);  various correspondence with J. Hunter re document production issues (.5); conference with P. O'Brien re document review issues (.5). | 5.70 |
| 03/13/20 | MVL | 013 | Continue analyzing privilege log documents (4.9) prepare draft responses to follow up requests from UCC re same (.8). | 5.70 |
| 03/13/20 | BHM | 013 | Review and analyze Committee's standing motion (1.4); correspond with K. Miller re same (.4). | 1.80 |
| 03/13/20 | MLB | 013 | Review UCC standing motion (.6); confer with L. Lawrence re same (.4). | 1.00 |
| 03/13/20 | LML | 013 | Consider issues re UCC discovery requests and related matters (.6); review UCC's Standing Motion (1.0); confer with M. Brimmage re same (.4); correspond with K. Miller re same (.2). | 2.20 |
| 03/13/20 | JAH | 013 | Prepare documents for production in connection with UCC Rule 2004 | 4.20 |

SANCHEZ ENERGY CORPORATION                                          Page 20
Invoice Number: 1886379                                             May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Requests (3.7); correspond with R. Tizravesh re issues in connection with same (.5). | |
| 03/13/20 | KNM | 013 | Correspond with Haynes and Boone re prepetition transactions (.2); conduct research re same (2.8); draft summary of same (1.1); review documents re same (1.3); correspond with L. Lawrence re same (.2); correspond with B. Meier re same (.4). | 6.00 |
| 03/14/20 | MLB | 013 | Review research re UCC standing motion. | 0.60 |
| 03/14/20 | KNM | 013 | Review UCC Standing Motion and proposed complaints (2.3); draft summary re same (.7). | 3.00 |
| 03/15/20 | BHM | 013 | Analyze prepetition transaction issues (.9); draft summary of prepetition transaction analysis (.5). | 1.40 |
| 03/15/20 | MLB | 013 | Work on response issues re the UCC's standing motion. | 0.50 |
| 03/15/20 | LJT | 013 | Research re pre-petition issues in other chapter 11 cases. | 0.40 |
| 03/15/20 | KNM | 013 | Review UCC's proposed complaints (1.6); analyze same (1.1); summarize same (.8). | 3.50 |
| 03/16/20 | PGO | 013 | Review documents re compensation reports in connection with the Committee's 2004 requests and communications re same (.8); call with Akin lit team re outstanding discovery issues (.5). | 1.30 |
| 03/16/20 | RT | 013 | Review documents in response to Committee's 2004 requests (4.1); attend call re outstanding discovery issues (.6). | 4.70 |
| 03/16/20 | MVL | 013 | Work on amended and supplemental privilege logs in response to follow up requests from UCC (6.1); analyze documents re same (.6); call with Akin lit re outstanding discovery issues (.6). | 7.30 |
| 03/16/20 | BHM | 013 | Call with Litigation team re multiple issues, including prepetition transaction analysis (.5); review prepetition transaction background (.2). | 0.70 |
| 03/16/20 | MLB | 013 | Attend to discovery issues re UCC discovery requests. | 1.00 |
| 03/16/20 | LPW | 013 | Review materials re McKinsey dispute and claim (.2); email with K. Miller re same (.1). | 0.30 |
| 03/16/20 | JAH | 013 | Export updated SN/Debtors privilege log for review by case team (.2); prepare report of domains, custodians and email addresses on privilege log use by case team (1.3); prepare report of Akin reviewers for case team (.8); stage third party productions by Charter One, Cypress Eagle and Evercore Group to Relativity for attorney review (1.6). | 3.90 |
| 03/16/20 | LJT | 013 | Review documents in connection with UCC's requests. | 1.80 |
| 03/16/20 | KNM | 013 | Revise 10-k re McKinsey litigation (3.2); research re same (3.7). | 6.90 |
| 03/16/20 | ACP | 013 | Call with Akin Litigation re outstanding issues in connection with the Committee's 2004 Requests (.6); review draft protective order (.7); correspondence re same (.5). | 1.80 |
| 03/16/20 | MRG | 013 | Revise privilege log re UCC document requests. | 4.50 |
| 03/17/20 | RT | 013 | Revise draft document review memo. | 3.80 |
| 03/17/20 | SMC | 013 | Prepare list of Akin document reviewers for incoming document production review. | 0.30 |
| 03/17/20 | MVL | 013 | Work on amended and supplemental privilege logs in response to follow up requests from UCC. | 4.90 |
| 03/17/20 | BHM | 013 | Analyze prepetition transactions and related background (1.0); draft memorandum re prepetition transaction analysis (.9). | 1.90 |
| 03/17/20 | MLB | 013 | Work on discovery responses to UCC. | 0.80 |
| 03/17/20 | LML | 013 | Work on issues re ongoing 2004 discovery. | 1.30 |
| 03/17/20 | JAH | 013 | Stage third party productions by Houlihan, Johnson Rice and Stifel Nicolaus to Relativity for attorney review (1.4); work with case team on SN/Debtors privilege log by creating reports of individuals on log categories (4.8). | 6.20 |
| 03/17/20 | JGJ | 013 | Review documents in response to requests from 1Ls. | 2.40 |
| 03/17/20 | LJT | 013 | Confer with L. Lawrence re discovery issues re 2004 discovery requests (.1); research re discovery issues re 2004 discovery requests (.7) | 0.80 |
| 03/17/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 2.00 |
| 03/17/20 | KNM | 013 | Research re prepetition transactions (1.4); analyze same (1.2); review documents re same (1.1); analyze same (.8); draft memo re same (2.4). | 6.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/17/20 | ACP | 013 | Draft memorandum for review of incoming document productions. | 0.40 |
| 03/18/20 | PGO | 013 | Attend to issues re outstanding discovery matters. | 0.60 |
| 03/18/20 | DPE | 013 | Review A.R. Sanchez Jr. deposition transcript. | 2.10 |
| 03/18/20 | RT | 013 | Review documents in response to 2004 requests. | 4.60 |
| 03/18/20 | MVL | 013 | Review documents in response to Committee's 2004 requests. | 7.00 |
| 03/18/20 | BHM | 013 | Review documents in response to UCC 2004 requests. | 3.70 |
| 03/18/20 | MEW | 013 | Review documents in response to UCC 2004 response. | 5.00 |
| 03/18/20 | MLB | 013 | Work on letter to UCC re the continuation of discovery issues. | 1.30 |
| 03/18/20 | LML | 013 | Work on issues re ongoing UCC investigation efforts (1.2); review and revise correspondence re same (.8); confer with counsel for SOG re case status (.3). | 2.30 |
| 03/18/20 | ABL | 013 | Review documents in response to UCC 2004 requests. | 2.50 |
| 03/18/20 | JAH | 013 | Prepare status report on incoming productions for case team review (.9); prepare review and production statistics for case team review (.3); update privilege log searches as requested by case team (.7); communication with case team (.8). | 2.70 |
| 03/18/20 | JGJ | 013 | Analyze (.3) and correspond with Morrison & Foerster re (.1) additional Morrison & Foerster diligence requests. | 0.40 |
| 03/18/20 | LJT | 013 | Review documents in response to UCC's 2004 requests. | 7.80 |
| 03/18/20 | KMR | 013 | Review documents in response to UCC's 2004 requests. | 2.10 |
| 03/18/20 | KNM | 013 | Review A. Sanchez, Jr. deposition transcript (1.3); correspond with opposing counsel re same (.1); revise letter to UCC re rule 2004 discovery (.6); correspond with Akin Litigation re same (.3). | 2.30 |
| 03/18/20 | ACP | 013 | Assist with drafting of letter to the Committee re 2004 Requests. | 0.30 |
| 03/18/20 | MRG | 013 | Review document review memo (.2); Review incoming documents re UCC investigation (2.9). | 3.10 |
| 03/19/20 | PGO | 013 | Review communications re outstanding discovery issues. | 0.30 |
| 03/19/20 | RT | 013 | Revise privilege log. | 0.90 |
| 03/19/20 | MVL | 013 | Second level review of incoming document productions (2.4); work on and revise amended privilege log and correspondence re same (5.9). | 8.30 |
| 03/19/20 | MEW | 013 | Review documents in response to Committee's request for production. | 4.70 |
| 03/19/20 | MLB | 013 | Draft letter to UCC re staying any further 2004 discovery. | 1.60 |
| 03/19/20 | ABL | 013 | Review documents in response to Committee requests. | 2.00 |
| 03/19/20 | JAH | 013 | Prepare reports of communicants, privilege type and date ranges for privilege log categories for attorney review (5.8); compile statistics on number of documents produced by all parties in response to UCC 2004 requests (.4); communication with case team (.5). | 6.70 |
| 03/19/20 | JGJ | 013 | Review documents in response to UCC 2004 requests. | 3.30 |
| 03/19/20 | LJT | 013 | Conduct document review re UCC's 2004 requests. | 4.00 |
| 03/19/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 1.10 |
| 03/19/20 | MRG | 013 | Review incoming documents re UCC investigation. | 3.90 |
| 03/20/20 | RT | 013 | Review documents in response to Committee's requests for production. | 0.80 |
| 03/20/20 | MEW | 013 | Review documents in response to UCC's 2004 requests. | 5.50 |
| 03/20/20 | LML | 013 | Revise discovery letter to UCC. | 1.10 |
| 03/20/20 | ABL | 013 | Conduct first level review of documents re non-debtor productions. | 1.10 |
| 03/20/20 | JAH | 013 | Stage board materials to Relativity for attorney review. | 0.50 |
| 03/20/20 | JGJ | 013 | Conference (.5) and correspond (.4) with client re Morrison & Foerster diligence requests; conference (.3) and correspond (.6) with Morrison & Foerster re same; identify additional relevant documents (.7) and review confidentiality obligations related to same (.6). | 3.10 |
| 03/20/20 | LJT | 013 | Review documents re UCC's 2004 requests. | 5.00 |
| 03/20/20 | RAC | 013 | Review documents pursuant to Committee's 2004 requests. | 1.30 |
| 03/20/20 | MRG | 013 | Review incoming documents re UCC investigation. | 4.60 |
| 03/23/20 | RT | 013 | Manage document review issues (.1); review emergency motion for status conference (.1); call with counsel for independent directors re emergency motion (.2); review draft board minutes (.2). | 0.60 |
| 03/23/20 | JGJ | 013 | Correspond with Morrison & Foerster (.3) and client (.1) re Morrison & Foerster diligence requests | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/23/20 | LJT | 013 | Review documents for privilege and confidentiality in response to UCC 2004 request. | 0.80 |
| 03/24/20 | MLB | 013 | Analyze research re 2004 discovery request issues. | 0.70 |
| 03/24/20 | JAH | 013 | Prepare documents for attorney review in connection with UCC 2004 request. | 0.50 |
| 03/24/20 | LJT | 013 | Review board materials re witness and exhibit list re upcoming hearing re exclusivity motion (.3); conference with L. Warrick and K. Miller re hearing on exclusivity motion (.2); review materials re stipulation of facts re hearing on exclusivity motion (.3) | 0.80 |
| 03/24/20 | KNM | 013 | Draft witness and exhibit list (.6); review documents re same (1.4); draft stipulation of fact re exclusivity (1.4); confer with L. Warrick and L. Tandy re same (.2); revise same (.6). | 4.20 |
| 03/24/20 | ACP | 013 | Review board materials in connection with filing of witness and exhibit list (1); prepare documents for production in response to the Committee's 2004 Requests (.8). | 1.80 |
| 03/25/20 | RT | 013 | Call with counsel for independent directors re discovery and standing motion hearing (.1); manage collection/tracking of board materials (.1). | 0.20 |
| 03/25/20 | MLB | 013 | Review RLF discovery issue. | 0.20 |
| 03/25/20 | LML | 013 | Work on issues re ongoing discovery issues. | 0.30 |
| 03/25/20 | JGJ | 013 | Review correspondence from client (.8) and correspond with Akin team re (.5); and review documents related to (1.0) Morrison & Foerster diligence requests. | 2.30 |
| 03/25/20 | KMR | 013 | Review documents for privilege and responsiveness to UCC discovery request. | 4.30 |
| 03/26/20 | JGJ | 013 | Review documents for responsiveness in connection with UCC request. | 3.30 |
| 03/01/20 | MLB | 014 | Attend to issues re D&O insurance coverage. | 0.80 |
| 03/02/20 | DFS | 014 | Review D&O insurance policies (2.0); consider issues re same (.6); prepare notice letter re same (2.0); correspond with M. Brimmage and L. Warrick re same (.3). | 4.90 |
| 03/02/20 | MLB | 014 | Correspond with D. Staber and L. Warrick re D&O insurance issues (.2); review notice letter re same (.2). | 0.40 |
| 03/02/20 | LPW | 014 | Email communications with D. Staber and M. Brimmage re insurance notice (.3); review and analyze insurance agreements (1.3). | 1.60 |
| 03/03/20 | DFS | 014 | Review and revise insurance notice letter (2.6); correspondence with M. Brimmage and L. Warrick re same (.3). | 2.90 |
| 03/03/20 | DPE | 014 | Review insurance notice. | 0.60 |
| 03/03/20 | MLB | 014 | Correspond with D. Staber and L. Warrick re insurance notice (.2); review revised notice (.4). | 0.60 |
| 03/03/20 | LPW | 014 | Review insurance notice (.6); email communications with M. Brimmage and D. Staber re same (.2). | 0.80 |
| 03/09/20 | DFS | 014 | Review notice of D&O claims (.3); consider potential correspondence to insurance carriers re same (.4). | 0.70 |
| 03/10/20 | DFS | 014 | Revise draft notice of D&O claims for insurance carriers. | 1.10 |
| 03/11/20 | DFS | 014 | Correspond with L. Warrick re updated insurance notice letter (.2); review UCC demand letter in connection with same (.6). | 0.80 |
| 03/11/20 | LPW | 014 | Correspond with D. Staber re insurance notice of claims letter (.2); review draft of same (.1). | 0.30 |
| 03/12/20 | DFS | 014 | Call with L. Warrick re draft notice of claims (.2); confer with A. Crawford re same (.2); review revised draft of same (.5). | 0.90 |
| 03/12/20 | AVC | 014 | Review draft notice of claims and UCC demand letter (.3); call with L. Warrick re same (.3); revise notice of claims (.2); confer with D. Staber re same (.2). | 1.00 |
| 03/12/20 | DJW | 014 | Review Debtors' insurance policies in connection with preparation of notice of claims (.7); revise notice of claims (.7) | 1.40 |
| 03/12/20 | CNM | 014 | Consider strategies for D&O insurance claim notice letter. | 0.30 |
| 03/12/20 | LPW | 014 | Correspond with G. Kopel re draft insurance notice (.3); call with A. Crawford re same (.3); call with D. Staber re same (.2); review and analyze revised letter (.8). | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/13/20 | DFS | 014 | Review documents in connection with re D&O insurance notice. | 0.20 |
| 03/16/20 | AVC | 014 | Revise insurance notice letter. | 0.70 |
| 03/16/20 | CNM | 014 | Continue analyzing strategies for D&O insurance claim notice letter. | 0.70 |
| 03/16/20 | LPW | 014 | Call with B. Stearn re insurance notice letter (.2); attend to issues re same (2.5). | 2.70 |
| 03/17/20 | AVC | 014 | Participate in call with Haynes and Boone (.2); confer with team re same (.6); review UCC motion, first day declaration and other materials to advise re insurance coverage issues (1.5). | 2.30 |
| 03/17/20 | CNM | 014 | Continue analyzing strategies for D&O insurance claim notice letter. | 1.50 |
| 03/17/20 | LPW | 014 | Analyze issues re insurance letters (.7); emails with G. Kopel re insurance letter (.2); email to A. Devore re same (.4); call with A. Devore re same (.1); emails with T. Behrens and L. Thorne re same (.3); call with L. Thorne, T. Behrens re same (.2); call with Andrew Devore re insurance letter (.2); attend to issues re same (.8). | 2.90 |
| 03/18/20 | AVC | 014 | Review and analyze SOG insurance policies (1.5), exhibits to UCC motion (1.0), Texas law (.7) to advise on coverage issues. | 3.20 |
| 03/18/20 | DPE | 014 | Review D&O notice to insurance carriers. | 0.50 |
| 03/18/20 | CNM | 014 | Continue analyzing strategies for insurer claim notice letter. | 2.00 |
| 03/18/20 | JPR | 014 | Call with L. Warrick re insurance matters. | 0.20 |
| 03/18/20 | LPW | 014 | Prepare for call with J. Rubin (.6); participate in same (.2); call to T. Behrens re notice letter (.1); call to L. Thorne re same (.1); call with G. Kopel re same (.1); attend to issues re same (1.7). | 2.80 |
| 03/19/20 | AVC | 014 | Attend to issues re final notice letter. | 0.20 |
| 03/19/20 | LPW | 014 | Revise insurance notice letter (1.0); correspondence with client (2.0) and Lockton re same (.1). | 3.10 |
| 03/23/20 | LPW | 014 | Review and analyze correspondence letters from carriers (.7); email to A. Crawford and C. Matheson re same (.2). | 0.90 |
| 03/24/20 | AVC | 014 | Review insurer notice acknowledgment letters. | 0.30 |
| 03/24/20 | CNM | 014 | Review D&O insurer claim notice response letters. | 0.20 |
| 03/24/20 | MLB | 014 | Review insurance claim issues. | 0.80 |
| 03/25/20 | LPW | 014 | Review and analyze information re insurance claims (.9); correspond with local counsel re same (.4). | 1.30 |
| 03/27/20 | LPW | 014 | Review correspondence from insurance carrier (.1); correspond with client and counsel at Ropes & Gray, RLF, and Haynes and Boone re same (.2). | 0.30 |
| 03/11/20 | JGJ | 015 | Review new Morrison & Foerster diligence requests (1.4); correspond with Morrison & Foerster team re same (.4). | 1.80 |
| 03/13/20 | JGJ | 015 | Review diligence documents requested by Morrison & Foerster. | 1.20 |
| 03/21/20 | JS | 015 | Call with Debtor advisors re 1L plan proposal (.7); call with J. Rubin re same (.2); review and comment on draft presentation for Special Committee re plan status (.8); calls with I. Dizengoff re plan issues (.4, .6); calls with M. Meghji re same (.2, .2); call with Moelis re same (.4); call with A&M re same (.3); call with D. Jenkins re same (.3); consider issues plan alternatives (.8); continue to review and consider plan research (.5). | 5.40 |
| 03/24/20 | JGJ | 015 | Correspond with Morrison & Foerster (.2); Moelis (.1), and client (.5) re Morrison & Foerster diligence requests; consider issues re same (.5). | 1.30 |
| 03/25/20 | JPR | 015 | Correspodence with M. Meghji and J. Boffi re Secured Noteholder diligence requests. | 0.20 |
| 03/26/20 | JPR | 015 | Correspondence with J. Boffi re diligence requests from DIP Lenders (.2); call with D. Koetting re same (.1); review correspondence with DIP Lender advisors re diligence requests (.1). | 0.40 |
| 03/27/20 | MLB | 015 | Participate in Special Committee conference re the status of mediation and strategy going forward (partial). | 0.50 |
| 03/27/20 | JGJ | 015 | Review documents in connection with 1L diligence request. | 2.30 |
| 03/03/20 | LPW | 016 | Call with K. Miller re automatic stay and strategy. | 0.20 |
| 03/03/20 | KNM | 016 | Call with L. Warrick re automatic stay issues and strategy (.2); follow up re same (.1). | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/04/20 | LML | 016 | Review and analyze update re Terra Motion (.2); review update re removal deadline (.1). | 0.30 |
| 03/04/20 | LPW | 016 | Correspond with G. Kopel re Terra motion. | 0.20 |
| 03/05/20 | KNM | 016 | Prepare Terra status update for Debtors and Akin team. | 0.20 |
| 03/09/20 | KNM | 016 | Review motion to stay filed by Haynes & Boone in Crescent State Court litigation (.5); summarize same (.5). | 1.00 |
| 03/10/20 | LPW | 016 | Review proposed Terra stipulation (.3); correspond with S. Cruse and M. Cavenaugh re same (.2). | 0.50 |
| 03/11/20 | LGB | 016 | Review stipulation re Terra lift stay motion. | 0.40 |
| 03/11/20 | LPW | 016 | Correspond with S. Cruse re lift stay issues in Terra matter. | 0.40 |
| 03/12/20 | LPW | 016 | Correspond with G. Kopel re Terra proposed stipulation (.3); correspond with B. Schak re same (.3); correspond with K. Miller re same (.2). | 0.80 |
| 03/12/20 | KNM | 016 | Revise Terra Proposed Order and Stipulation (.5); correspond with L. Warrick re same (.2). | 0.70 |
| 03/13/20 | LML | 016 | Correspond with L. Warrick re Terra Lift Stay stipulation and order. | 0.20 |
| 03/13/20 | LPW | 016 | Correspond with counsel for Terra re proposed stipulation (.3); correspond with L. Lawrence re same (.2); correspond with K. Miller re same (.3); correspond with S. Cruse re same (.3); correspond with G. Kopel re same (.3). | 1.40 |
| 03/13/20 | KNM | 016 | Revise Terra Proposed Order and Stipulation (.3); correspond with L. Warrick re same (.2). | 0.50 |
| 03/16/20 | JPR | 016 | Correspondence with L. Warrick re Terra stipulation | 0.10 |
| 03/16/20 | LPW | 016 | Emails with J. Rubin re Terra stipulation (.2); emails with K. Miller and Jackson Walker re same (.2); review filing and entered order (.2). | 0.60 |
| 03/16/20 | KNM | 016 | Correspond with L. Warrick re Terra Proposed Stipulation and Agreed Order (.1); revise same (.1); correspond with Jackson Walker re same (.1); correspond with FR re same (.1). | 0.40 |
| 03/25/20 | ACP | 016 | Attend weekly task list call. | 0.60 |
| 03/01/20 | JS | 017 | Call with management, Gibbs & Brun, M-III and M. Brimmage re status and next steps re Gavilan litigation. | 0.40 |
| 03/01/20 | MLB | 017 | Call with J. Savin, Debtors, and M-III re Gavilan litigation issues and next steps (.4); review materials in preparation for same (.4). | 0.80 |
| 03/01/20 | LPW | 017 | Review draft pretrial brief re Gavilan proceeding (1.0); comment on same (.5); correspond with S. Cruse and J. Gutierrez re same (.3); correspond with W. Fuselier re witness and exhibit lists (.2); review and analyze same (.3). | 2.30 |
| 03/02/20 | MLB | 017 | Review Gavilan pretrial brief (.7); review joint pretrial statement (.6). | 1.30 |
| 03/02/20 | LPW | 017 | Confer with E. Werkmann re Gavilan matter (.4); review and analyze joint pretrial statement (.6); email communications with S. Cruse re same (.3); review and analyze Gavilan pre-trial brief (.8). | 2.10 |
| 03/02/20 | LPW | 017 | Attend to issues re motion to extend removal deadline. | 0.20 |
| 03/03/20 | JS | 017 | Review pleadings filed in Gavilan adversary proceeding (.8); review summary from L. Warrick re hearing and pending issues (.3); correspond with L. Warrick re same (.2). | 1.30 |
| 03/03/20 | MLB | 017 | Prepare for (.3) and attend Gavilan pretrial conference (.8); correspond with L. Lawrence and L. Warrick re same (.2). | 1.30 |
| 03/03/20 | LML | 017 | Attend to issues re Gavilan trial strategy (.8); review pleadings filed in Gavilan proceeding (.6); correspond with M. Brimmage and L. Warrick re hearing (.3). | 1.70 |
| 03/03/20 | LPW | 017 | Review and analyze materials to prepare for Gavilan pre-trial hearing (1.5); participate in same (.8); communications with Gibbs & Bruns following same (.4); call with S. Cruse re same (.2); review and analyze contract in connection with Gavilan dispute (1.3); draft summary update re same (.9); correspond with M. Brimmage and L. Lawrence re same (.3); correspond with J. Savin re hearing (.3). | 5.70 |
| 03/03/20 | AFA | 017 | Review and finalize CNO for removal motion (.3); correspond with Jackson Walker re filing of same (.2). | 0.50 |
| 03/04/20 | JS | 017 | S. Cruse, G. Kopel, S. Boone, J. Rubin and D. Elder re midstream and | 0.70 |

SANCHEZ ENERGY CORPORATION                                                                 Page 25
Invoice Number: 1886379                                                                     May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | operator issues (.5); prepare for same (.2). | |
| 03/04/20 | LPW | 017 | Review and analyze materials re Gavilan pretrial hearing (.8); correpond with K. Miller re removal deadline extension (.1). | 0.90 |
| 03/04/20 | KNM | 017 | Review order extending removal deadline (.1); correspond with L. Warrick re same (.1); correspond with Debtors re same (.1). | 0.30 |
| 03/06/20 | JKS | 017 | Confer with A. Blakeway re pending litigation matters (.9); prepare summaries re same (1.3). | 2.20 |
| 03/10/20 | JS | 017 | Review summary re Gavilan hearing. | 1.10 |
| 03/10/20 | LPW | 017 | Correspond with Gibbs & Bruns and Weil teams re Gavilan meeting (.6); call with M. Meghji re same (.5). | 1.10 |
| 03/11/20 | JS | 017 | Confer with M. Brimmage re status of Gavilan matter (.6); follow up re same (.7). | 1.30 |
| 03/11/20 | DPE | 017 | Attend conference with G. Kopel re potential Gavilan settlement (.4); attend settlement conference with S. Boone and Gavilan re Comanche operatorship (3.3). | 3.70 |
| 03/11/20 | JPR | 017 | Attend meeting with Gavilan (partial, telephonic). | 2.60 |
| 03/11/20 | MLB | 017 | Confer with J. Savin re status of Gavilan matter (.6); prepare for Gavilan status update hearing (.6); correspond with L. Warrick re Sanchez/Gavilan meeting (.2). | 1.40 |
| 03/11/20 | LML | 017 | Review updates from M. Lloyd re UCC document requests. | 0.20 |
| 03/11/20 | LPW | 017 | Correspond with M. Brimmage re Sanchez/Gavilan meeting. | 0.20 |
| 03/11/20 | SMB | 017 | Review materials and pleadings in preparation for Gavilan settlement conference (1.1); attend Gavilan settlement conference with D. Elder (3.3). | 4.40 |
| 03/12/20 | JS | 017 | Consider issues re potential Gavilan settlement. | 0.50 |
| 03/12/20 | JPR | 017 | Call with S. Boone and Gavilan re potential settlement and next steps (.7); correspond with S. Boone re same (.2); correspond with M. Meghji re same (.2). | 1.10 |
| 03/12/20 | SMB | 017 | Review materials in advance of call with Gavilan re potential settlement (.8); consider strategy re same (1.0); call with J. Rubin and Gavilan re same (.7); correspond with J. Rubin re same (.2). | 2.70 |
| 03/13/20 | JPR | 017 | Correspond with S. Boone re Gavilan status and next steps. | 0.30 |
| 03/13/20 | JGJ | 017 | Prepare Non Disclosure Agreement for Gavilan negotiations. | 3.90 |
| 03/13/20 | SMB | 017 | Correspond with J. Rubin re status of Gavilan matter and strategy going forward. | 0.30 |
| 03/13/20 | KMR | 017 | Review NDA with Gavilan in connection with settlement discussions. | 1.30 |
| 03/15/20 | MLB | 017 | Attend to issues re Gavilan. | 0.70 |
| 03/15/20 | LML | 017 | Attend to issues re Gavilan adversary. | 0.20 |
| 03/16/20 | DPE | 017 | Work on Gavilan asset swap matters (.5); work on Gavilan NDA matters (.3). | 0.80 |
| 03/16/20 | JPR | 017 | Review Gavilan NDA. | 0.60 |
| 03/16/20 | LML | 017 | Attend conference call re document review and production status (.6); work on follow up re same (.2); work on issues re possible NDAs (.3); review and analyze research results re ongoing discovery (.3). | 1.40 |
| 03/16/20 | JGJ | 017 | Review Gavilan Non Disclosure Agreement. | 2.40 |
| 03/16/20 | SMB | 017 | Draft NDA for disclosures to Gavilan (2.2); prepare update to counterparty on pending issues (1.9). | 4.10 |
| 03/17/20 | JPR | 017 | Review Gavilan NDA (.3); correspondence with M. Meghji re same (.2). | 0.50 |
| 03/17/20 | JGJ | 017 | Review Gavilan Non Disclosure Agreement. | 2.20 |
| 03/18/20 | SMB | 017 | Review diligence list re Gavilan resolution and provide material comments and concerns. | 2.00 |
| 03/19/20 | DPE | 017 | Reviewed Gavilan revisions to NDA. | 0.30 |
| 03/19/20 | LML | 017 | Attend to issues re Gavilan. | 1.40 |
| 03/19/20 | JGJ | 017 | Review Gavilan's comments to Non Disclosure Agreement. | 0.50 |
| 03/19/20 | SMB | 017 | Review NDA with Gavilan. | 1.10 |
| 03/20/20 | DPE | 017 | Review proposal from Gavilan. | 0.90 |
| 03/20/20 | JPR | 017 | Review Gavilan proposal and related materials | 0.50 |
| 03/20/20 | SMB | 017 | Review Gavilan NDA (.6); review term sheet from Gavilan (.7); | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | consider issues re same (.7). | |
| 03/21/20 | JS | 017 | Review emergency motion for status conference. | 0.40 |
| 03/21/20 | DPE | 017 | Attend to Gavilan settlement matters. | 0.80 |
| 03/21/20 | JPR | 017 | Review motion for status conference. | 0.30 |
| 03/21/20 | MLB | 017 | Work on motion for emergency status conference and related issues. | 1.00 |
| 03/21/20 | LML | 017 | Review Emergency Motion for status conference. | 0.20 |
| 03/22/20 | MLB | 017 | Communications with SOG's counsel re the status of various litigation issues and strategy for addressing same. | 1.10 |
| 03/22/20 | MLB | 017 | Review and analyze Gavilan's settlement proposal. | 0.70 |
| 03/23/20 | MLB | 017 | Communications with SOG's counsel re the status of various litigation issues and strategy for addressing same. | 0.50 |
| 03/25/20 | DPE | 017 | Attend Gavilan pre-call meeting with company, J. Rubin (.4); attend Gavilan meeting with company, J. Rubin (.4); phone conference with client re same (.3); review Gavilan NDA (.5) and revise the same (1.2). | 2.80 |
| 03/25/20 | JPR | 017 | Attend precall (.4) and call (.4) re Gavilan matters with D. Elder, management, advisors; prepare for same (.1). | 0.90 |
| 03/25/20 | JGJ | 017 | Correspond with Akin team re (.3) and review and revise (1.3) Gavilan NDA; attend call with Gavilan counsel re asset swap (.7). | 2.30 |
| 03/25/20 | SMB | 017 | Review Gavilan documents in connection with settlement conference (2.2); attend call with company and advisors re same (.4). | 2.60 |
| 03/26/20 | DPE | 017 | Analyze securities law issues re NDA proposal with Gavilan (.6); phone conference with C. George re contractor issues (.2); work on Gavilan NDA matters (.9). | 1.70 |
| 03/26/20 | JPR | 017 | Review revised Gavilan NDA (.5); analyze issues re same (.2). | 0.70 |
| 03/26/20 | JGJ | 017 | Review Gavilan NDA. | 0.60 |
| 03/27/20 | JS | 017 | Review Gavilan NDA (.3); review update re Gavilan settlement discussions (.3). | 0.60 |
| 03/27/20 | DPE | 017 | Work on Gavilan NDA (.5) and potential settlement matters (.6). | 1.10 |
| 03/27/20 | JPR | 017 | Review Gavilan NDA. | 0.20 |
| 03/27/20 | JGJ | 017 | Review Gavilan NDA. | 1.00 |
| 03/06/20 | JPR | 018 | Attend call with A. Chen, A&M team and MoFo team re tax matters. | 0.30 |
| 03/06/20 | ALC | 018 | Call with J. Rubin, Morrison & Foerster, A&M and Sanchez tax team re tax issues. | 0.30 |
| 03/12/20 | PJH | 018 | Review documents in connection with tax issues (.5); confer with E. Munoz and A. Chen re same (.5). | 1.00 |
| 03/12/20 | ELM | 018 | Confer with P. Hurley and A. Chen re potential tax issues (.5); review documentation in connection with same (.1). | 0.60 |
| 03/12/20 | ALC | 018 | Review materials in connection with potential tax issues (.5); confer with P. Hurley and E. Munoz re the same (.5). | 1.00 |
| 03/13/20 | ALC | 018 | Conference call with A. Ulyanenko of A&M re tax matters. | 0.50 |
| 03/16/20 | JDT | 018 | Review and analyze tax attribute estimates from Alvarez and Marsal for purposes of the disclosure statement. | 1.00 |
| 03/26/20 | MLB | 018 | Correspond with L. Warrick re audit request (.3), review summary of same (.2); analyze issues re same (1.0). | 1.50 |
| 03/26/20 | LPW | 018 | Email communications with M. Brimmage and audit team re response to company audit request (.3); review materials and draft information for audit response (.9); summary email to M. Brimmage re same (.2). | 1.40 |
| 03/27/20 | LGB | 018 | Draft letter to EXCO re unpaid taxes (.4); correspond with management re same (.2). | 0.60 |
| 03/27/20 | MLB | 018 | Review audit response. | 1.40 |
| 03/01/20 | JKS | 019 | Review and revise addenda to employee separation agreements in accordance with A. Blakeway (2.0); correspond with A. Blakeway re same (.2); review and comment on employee memo re Covid-19 issues (2.2); correspond with A. Blakeway re same (.3). | 4.70 |
| 03/02/20 | LGB | 019 | Correspond with J. Sekoski re Coronavirus update memo. | 0.20 |
| 03/02/20 | JKS | 019 | Correspond with L. Beckerman re COVID-19 memo. | 0.30 |
| 03/04/20 | LGB | 019 | Correspond with C. George re 2020 non-executive bonus program. | 0.40 |
| 03/04/20 | JKS | 019 | Conferences with A. Blakeway and M. Towsen re contract labor issues | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.2, .6); analyze contract labor issues (.8); review and revise contractor guidelines (.7); review and revise workforce travel guidelines (.6); correspond with management re same (.3). | |
| 03/05/20 | LGB | 019 | Correspond with C. George re communication to workforce re 2020 non-executive bonus program (.2); correspond with D. Koetting re same (.2). | 0.40 |
| 03/05/20 | JKS | 019 | Conference with A. Blakeway re COVID-19 and communicable disease policy (.6); correspond with A. Blakeway re same (.3); email correspondence with R. Rabin and N. Oleson re same (.2); review and revise employee and employer FAQs (2.9); email correspondence with A. Blakeway re documents (.4). | 4.40 |
| 03/06/20 | LGB | 019 | Call with C. George and D. Koetting re employee benefits matters. | 0.20 |
| 03/06/20 | DPE | 019 | Call with C. George re employee compensation matters. | 0.20 |
| 03/06/20 | JKS | 019 | Review updates re pending FLSA matters. | 0.60 |
| 03/09/20 | LGB | 019 | Correspond with C. George re employee benefits matters. | 0.20 |
| 03/09/20 | JKS | 019 | Confer with G. Kopel re pending FLSA matters (.6); correspond with G. Kopel re same (.4); prepare updates for Akin team re same (1.8). | 2.80 |
| 03/10/20 | LGB | 019 | Confer with A. Blakeway re employee benefits matters. | 0.40 |
| 03/11/20 | NJO | 019 | Review research re pending FLSA matters. | 0.50 |
| 03/11/20 | DPE | 019 | Correspond with C. George re employee benefits matters. | 0.50 |
| 03/12/20 | JKS | 019 | Calls with Haynes and Boone team re pending FLSA matters (.3, .6); review potential settlement agreement re same (1.2); review documents in connection with same (1.1); call with G. Kopel re same (.4); correspond with A. Blakeway re SN COVID-19 response re employes (.6). | 4.20 |
| 03/15/20 | LGB | 019 | Email M. Meghji re severance issues (.1); respond to same (.1). | 0.20 |
| 03/15/20 | JKS | 019 | Research regulations and Department of Labor guidance re federal WARN Act. | 2.50 |
| 03/15/20 | DMM | 019 | Analyze WARN Act issues. | 0.40 |
| 03/16/20 | JKS | 019 | Review memoranda re federal WARN Act releases (2.1); conduct research re same (2.9); confer with A. Blakeway re same (.2) | 5.20 |
| 03/17/20 | LGB | 019 | Review email from G. Kopel re employee severance/separation agreement (.1); respond to same (.1). | 0.20 |
| 03/17/20 | JKS | 019 | Finalize summary of contractor pay schemes (2.2); email correspondence and conference with A. Blakeway and M. Towsen re same (.3); analyze and summarize Families First Coronavirus Response Act re employee leave requirements (5.4). | 7.90 |
| 03/18/20 | JKS | 019 | Correspondence re: employee compensation issues. | 0.20 |
| 03/20/20 | JKS | 019 | Analyze report from airswift re amounts paid to workers providing services to SN. | 1.60 |
| 03/22/20 | LGB | 019 | Review email from D. Koetting re severance (.1) respond to same (.2). | 0.30 |
| 03/23/20 | LGB | 019 | Review emails from C. George and M. Meghji re employee bonus plan. | 0.20 |
| 03/23/20 | JKS | 019 | Email correspondence with A. Blakeway and J. Sakowitz Klein re labor privacy law issues. | 0.40 |
| 03/24/20 | JKS | 019 | Confer with A. Blakeway re correspondence from OSHA (.6); correspond with A. Gutierrez re same (.3); research statutes re same (2.8). | 3.70 |
| 03/25/20 | JKS | 019 | Draft email to client re WARN issues (2.7); confer with A. Blakeway re potential additional reductions in force (.3); analyze documents from FLSA compliance (.7). | 3.70 |
| 03/26/20 | JKS | 019 | Research (3.0) and review (1.0) the federal WARN Act, regulations (.6), case law (2.0), and secondary sources (1.0) re issues related to remedies for WARN violations. | 7.60 |
| 03/27/20 | EGL | 019 | Analyze options and scenarios re WARN Act (1.5); correspond with J. Sekoski re same (.4). | 1.90 |
| 03/27/20 | JKS | 019 | Research and review federal WARN Act, regulations, and case law re aggregation of reductions in force (2.7); email correspondence with E. Lander re WARN Act research findings and analysis (.4); confer with | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | client re FLSA issues (.5); subsequent research re same (3.7). | |
| 03/01/20 | JPR | 020 | Draft email to Special Committee re potential response to restructuring term sheet. | 0.40 |
| 03/02/20 | JPR | 020 | Email to Special Committee re proposed response to 1Ls (.5); review draft Special Committee presentation (.5); call with M. Byun re same (.3). | 1.30 |
| 03/02/20 | JGJ | 020 | Prepare minutes for February 28 Special Committee call. | 0.70 |
| 03/02/20 | MB | 020 | Revise special committee presentation re plan options and status (.8); call with J. Rubin re same (.3). | 1.10 |
| 03/03/20 | PJH | 020 | Review draft special committee meeting minutes. | 0.60 |
| 03/03/20 | DPE | 020 | Attend Sanchez Energy board of directors meeting (5.0); review Special Committee minutes (.3). | 5.30 |
| 03/03/20 | JPR | 020 | Review draft Special Committee minutes (.3); revise draft Special Committee presentation re plan options (1.4). | 1.70 |
| 03/03/20 | JGJ | 020 | Review February 28 Special Committee minutes. | 0.50 |
| 03/03/20 | MB | 020 | Finalize draft special committee presentation re plan options (1.2); review J. Rubin comments to same (.2); revise same (.3). | 1.70 |
| 03/04/20 | PJH | 020 | Review special committee minutes. | 0.20 |
| 03/04/20 | DPE | 020 | Review and comment on Special Committee meeting minutes. | 0.40 |
| 03/04/20 | JPR | 020 | Revise presentation for Special Committee (1.1); prepare agenda for Special committee call (.1); correspondence with M. Meghji re same (.1); correspondence with Special Committe re unsecured notes proposal (.1). | 1.40 |
| 03/04/20 | JGJ | 020 | Review minutes for February 28 Special Committee call. | 0.40 |
| 03/05/20 | JS | 020 | Attend Special Committee update call (.6); review plan materials in preparation for same (1.1); follow up re same (.6). | 2.30 |
| 03/05/20 | LGB | 020 | Participate in Special Committee call (.6); prepare for same (.2). | 0.80 |
| 03/05/20 | PJH | 020 | Attend special committee meeting. | 0.60 |
| 03/05/20 | JPR | 020 | Attend Special Committee call (.6); prepare talking points for G. Davis re plan term sheet (.2). | 0.80 |
| 03/05/20 | MLB | 020 | Prepare for and participate in Special Committee call (partial). | 0.50 |
| 03/05/20 | JGJ | 020 | Attend Special Committee call. | 0.60 |
| 03/05/20 | MB | 020 | Attend weekly Special Committee update call. | 0.60 |
| 03/05/20 | MB | 020 | Attend Special Committee call (.6); follow-up re same (.3). | 0.90 |
| 03/06/20 | JPR | 020 | Prepare email to Special Committee re drafts of Plan and Disclosure Statement. | 0.30 |
| 03/09/20 | JS | 020 | Prepare for (.8) and attend Special Committee call (.5); follow up re same (.3). | 1.60 |
| 03/09/20 | ISD | 020 | Attend special committee call (.5); follow-up call with E. Davis (.4). | 0.90 |
| 03/09/20 | PJH | 020 | Prepare for (.2) and participate in special committee call (.5). | 0.70 |
| 03/09/20 | DPE | 020 | Attend Special Committee meeting. | 0.50 |
| 03/09/20 | JPR | 020 | Attend Special Committee call (.5); prepare correspondence to Special Committee re response to unsecured proposal (.1). | 0.60 |
| 03/09/20 | JGJ | 020 | Attend Special Committee call. | 0.50 |
| 03/09/20 | MB | 020 | Attend Special Committee call. | 0.50 |
| 03/10/20 | ISD | 020 | Calls with Special Committee re commodity price and deal issues (.3, .2). | 0.50 |
| 03/10/20 | JPR | 020 | Prepare email to Special Committee re 1L term sheet proposal. | 0.20 |
| 03/11/20 | PJH | 020 | Confer with J. Johnson re special committee matters. | 0.50 |
| 03/11/20 | JGJ | 020 | Prepare minutes for special committee call (1.0); confer with P. Hurley re special commitee matters (.5). | 1.50 |
| 03/12/20 | PJH | 020 | Review special committee minutes. | 0.30 |
| 03/12/20 | JPR | 020 | Prepare agenda for Special Committee call (.2); review Special Committee minutes (.5); correspondence with J. Johnson re same (.2). | 0.90 |
| 03/12/20 | JGJ | 020 | Review Special Committee minutes (.3); correspond with J. Rubin re same (.2). | 0.50 |
| 03/13/20 | JS | 020 | Prepare for (.8) and attend Special Committee call (.5); follow up call with J. Hickman re same (.5). | 1.80 |

SANCHEZ ENERGY CORPORATION                                                          Page 29
Invoice Number: 1886379                                                              May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/20 | LGB | 020 | Participate on Special Committee call. | 0.50 |
| 03/13/20 | ISD | 020 | Prepare for (.5) and attend Special Committee call (.5). | 1.00 |
| 03/13/20 | PJH | 020 | Prepare for (.1) and participate in special committee meeting (.5). | 0.60 |
| 03/13/20 | JPR | 020 | Prepare for (.5) and attend Special Committee call (.5); draft email update for Special Committee (.2); revise materials re same (.3). | 1.50 |
| 03/13/20 | MLB | 020 | Prepare for (.6) and participate in Special Committee meeting (.5). | 1.10 |
| 03/13/20 | JGJ | 020 | Attend Special Committee call. | 0.50 |
| 03/13/20 | MB | 020 | Prepare for (.4) and attend weekly Special Committee update call (.5). | 0.90 |
| 03/13/20 | SMB | 020 | Prepare for (.3) and attend Special Committee update call (.5). | 0.80 |
| 03/15/20 | JS | 020 | Prepare for (1.0) and attend Special Committee conference call (.5); follow up re same (.7). | 2.20 |
| 03/15/20 | LGB | 020 | Participate in Special Committee conference call. | 0.50 |
| 03/15/20 | ISD | 020 | Attend Special Committee call (.5); prepare for same (.3). | 0.80 |
| 03/15/20 | PJH | 020 | Participate in special committee meeting. | 0.50 |
| 03/15/20 | JPR | 020 | Attend Special Committee call (.5); review presentation materials in advance of same (.2). | 0.70 |
| 03/15/20 | MLB | 020 | Prepare for (.1) and participate in Special Committee conference call (.5). | 0.60 |
| 03/16/20 | JS | 020 | Prepare for (.5) and attend Special Committee call (.5); follow up re same (.3); confer with D. Elder re same (.3); follow up re same (.5). | 2.10 |
| 03/16/20 | LGB | 020 | Participate on Special Committee call. | 0.50 |
| 03/16/20 | PJH | 020 | Prepare for (.4) and attend Special Committee meeting (.5). | 0.90 |
| 03/16/20 | DPE | 020 | Attend Special Committee meeting (.5); phone conference with J. Savin re Special Committee meeting (.3). | 0.80 |
| 03/16/20 | JPR | 020 | Attend Special Committee call (.5); correspondence with Special Committee re DIP Lender proposal (.1). | 0.60 |
| 03/16/20 | MLB | 020 | Prepare for (.2) and participate in (.5) Special Committee conference call. | 0.70 |
| 03/16/20 | JGJ | 020 | Attend Special Committee call. | 0.50 |
| 03/16/20 | MB | 020 | Attend Special Committee update call. | 0.50 |
| 03/17/20 | JS | 020 | Prepare for (.4) and attend Special Committee call (.6); follow up re same (.4). | 1.40 |
| 03/17/20 | LGB | 020 | Participate in Special Committee call. | 0.60 |
| 03/17/20 | ISD | 020 | Attend Special Committee call (.6); prepare for same (.4). | 1.00 |
| 03/17/20 | PJH | 020 | Attend Special Committee conference call. | 0.60 |
| 03/17/20 | DPE | 020 | Attend Special Committee conference call. | 0.60 |
| 03/17/20 | JPR | 020 | Attend Special Committee conference call (.6); prepare update to Special Committee (1.0). | 1.60 |
| 03/17/20 | MLB | 020 | Prepare for (.1) and participate in Special Committee conference (.6). | 0.70 |
| 03/17/20 | JGJ | 020 | Attend Special Committee call (.6); review and revise list of Special Committee call for auditor rep letter (.3). | 0.90 |
| 03/17/20 | AFA | 020 | Attend Special Committee call (.6); review materials in connection with same (.2). | 0.80 |
| 03/18/20 | JS | 020 | Review and comment on multiple drafts of presentation re plan options for Special Committee (1.5, .8, .4); consider issues re same (1.0); call with Debtor advisors re same (.5); follow up call with Debtor advisors re same (.7); review backup financial analysis re same (1.0). | 5.90 |
| 03/18/20 | ISD | 020 | Review draft plan presentation for Special Committee. | 0.70 |
| 03/18/20 | PJH | 020 | Review committee minutes (.3); attend committee meeting with 1L's and review materials (.7). | 1.00 |
| 03/18/20 | JPR | 020 | Review Special Committee presentation (1.2); call with J. Boffi re same (.2); call with D. Koetting re same (.2); review revised draft of same (.4); call with J. Hickman re same (.1); call with Company advisor team re same (.5); follow up call with Company advisor team re same (.7); review further revised draft of Special Committee presentation (.5); review backup analyses re same (.8). | 4.60 |
| 03/19/20 | JS | 020 | Prepare for (.8) and attend Special Committee call (.7); follow up re same (.5). | 2.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/19/20 | LGB | 020 | Participate on Special Committee call. | 0.70 |
| 03/19/20 | ISD | 020 | Review materials in advance of Special Committee call (.2); participate on same (.7). | 0.90 |
| 03/19/20 | PJH | 020 | Review committee minutes. | 0.50 |
| 03/19/20 | DPE | 020 | Attend Special Committee meeting. | 0.70 |
| 03/19/20 | JPR | 020 | Attend Special Committee call (.7); review draft Special Committee board minutes (.4, .2); correspondence with J. Johnson re same (.1). | 1.40 |
| 03/19/20 | MLB | 020 | Participate in Special Committee conference. | 0.70 |
| 03/19/20 | JGJ | 020 | Attend Special Committee call (.7); prepare minutes for March 13 Special Committee call (.4); compile executed March 5 and March 9 minutes (.2); correspond with J. Rubin (.1). | 1.40 |
| 03/19/20 | AFA | 020 | Attend Special Committee call. | 0.70 |
| 03/19/20 | MB | 020 | Attend Special Committee update call re plan updates. | 0.70 |
| 03/20/20 | JS | 020 | Prepare for (.6) and attend Special Committee call (.5); follow up re same (.5). | 1.60 |
| 03/20/20 | LGB | 020 | Attend Special Committee call. | 0.50 |
| 03/20/20 | PJH | 020 | Review committee minutes. | 0.70 |
| 03/20/20 | DPE | 020 | Attend Special Committee meeting. | 0.50 |
| 03/20/20 | JPR | 020 | Attend Special Committee call. | 0.50 |
| 03/20/20 | MLB | 020 | Prepare for (.1) participate in Special Committee conference re the status of this matter and strategy going forward (.5). | 0.60 |
| 03/20/20 | JGJ | 020 | Attend Special Committee call (.5); prepare minutes for March 15 (.5), 16 (.2) and 17 (.2) Special Committee calls. | 1.40 |
| 03/20/20 | AFA | 020 | Attend Special Committee call. | 0.50 |
| 03/20/20 | MB | 020 | Attend Special Committee call re plan negotiation updates. | 0.50 |
| 03/21/20 | DPE | 020 | Conference call re Special Committee material for March 22. | 0.70 |
| 03/21/20 | JGJ | 020 | Prepare minutes for March 19 (.2) and 20 (.3) Special Committee calls; revise minutes for March 15 (.2); 16 (.2) and 17 (.2) Special Committee calls. | 1.10 |
| 03/22/20 | JS | 020 | Prepare for (.4) and attend Special Committee call (.7); follow up re same (.3). | 1.40 |
| 03/22/20 | ISD | 020 | Participate on Special Committee call re plan process. | 0.70 |
| 03/22/20 | PJH | 020 | Attend special committee meeting (.7); review special committee minutes (.1). | 0.80 |
| 03/22/20 | DPE | 020 | Attend Special Committee meeting (.7); prepare for same (.1). | 0.80 |
| 03/22/20 | JPR | 020 | Prepare for (.5) and participate in Special Committee call (.7). | 1.20 |
| 03/22/20 | JGJ | 020 | Attend Special Committee call (.7); prepare minutes for same (.5); review and revise March 20 Special Committee minutes (.2). | 1.40 |
| 03/22/20 | AFA | 020 | Attend Special Committee call. | 0.70 |
| 03/23/20 | JS | 020 | Prepare for Special Committee call (1.0); call with I. Dizengoff re same (.5); attend Special Committee calls (.4, .5); follow up re same (.6); correspond with J. Rubin re same (.2). | 3.20 |
| 03/23/20 | LGB | 020 | Participate in special committee calls (.4, .5); prepare for same (.1). | 1.10 |
| 03/23/20 | ISD | 020 | Call with J. Savin in advance of Special Committee call (.5); calls with Special Committee re options for Company (.4, .5); prepare for same (.1). | 1.50 |
| 03/23/20 | PJH | 020 | Attend committee meetings (.4, .4) (partial). | 0.80 |
| 03/23/20 | DPE | 020 | Attend Special Committee meeting. | 0.50 |
| 03/23/20 | JPR | 020 | Attend Special Committee call (.4) (partial); prepare email to Special Committee re follow up questions (.4); correspondence with J. Savin re same (.1). | 0.90 |
| 03/23/20 | MLB | 020 | Prepare for (.3) and participate in Special Committee conferences (.4, .5) re the status of this matter and strategy going forward. | 1.20 |
| 03/23/20 | JGJ | 020 | Attend Special Committee calls (.4, .5); prepare for same (.1). | 1.00 |
| 03/23/20 | AFA | 020 | Attend Special Committee calls (.4, .5). | 0.90 |
| 03/23/20 | MB | 020 | Attend Special Committee update calls re next steps (.4, .5). | 0.90 |
| 03/24/20 | PJH | 020 | Review special committee minutes. | 0.50 |
| 03/24/20 | JPR | 020 | Review Special Committee minutes. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/20 | JGJ | 020 | Review March 20 Special Committee minutes. | 0.40 |
| 03/25/20 | JS | 020 | Review materials and updates in preparation for (.5) and attend Special Committee call (.5); follow up calls with Special Committee members (.6, .7, .3); correspondence with Special Committee members (.4). | 3.00 |
| 03/25/20 | ISD | 020 | Attend call with Special Committee re same. | 0.50 |
| 03/25/20 | PJH | 020 | Review committee minutes and materials. | 0.60 |
| 03/25/20 | DPE | 020 | Attend Special Committee meeting (.5); phone conference with A. Zylman re Special Committee and term sheet status (.5); review Special Committee meeting minutes (.6). | 1.60 |
| 03/25/20 | JPR | 020 | Correspond to Special Committee re proposed response to DIP Lender proposal (.1); attend Special Committee call (.5); review Special Committee minutes (.5); correspond with Special Committee re update from DIP Lenders (.1). | 1.20 |
| 03/25/20 | MLB | 020 | Attend Special Committee call (partial). | 0.50 |
| 03/25/20 | LML | 020 | Review and analyze updates to Special Committee re case strategy. | 0.50 |
| 03/25/20 | MB | 020 | Participate on Special Committee update call. | 0.50 |
| 03/26/20 | JS | 020 | Prepare for (.3) and attend Special Committee call (.5); attend follow up Special Committee call (.5); follow-up discussions with Special Committee members (.4, .5). | 2.20 |
| 03/26/20 | LGB | 020 | Participate in Special Committee meeting (.5); prepare for same (.1). | 0.60 |
| 03/26/20 | DPE | 020 | Attend Special Committee calls (.5, .5); follow up with Debtor General Counsel re board matters (.1). | 1.10 |
| 03/26/20 | JPR | 020 | Calls with Special Committee re updates and next steps (.5, .5). | 1.00 |
| 03/26/20 | JGJ | 020 | Review March 19 (.3); March 20 (.2) and March 22 (.4) Special Committee minutes. | 0.90 |
| 03/26/20 | MB | 020 | Attend Special Committee update call (partial). | 0.50 |
| 03/27/20 | JS | 020 | Prepare for (.4) and attend (.5) call with Special Committee re mediation and next steps. | 0.90 |
| 03/27/20 | LGB | 020 | Participate in Special Committee call. | 0.50 |
| 03/27/20 | PJH | 020 | Participate in special committee meeting (partial). | 0.40 |
| 03/27/20 | DPE | 020 | Attend Special Committee call. | 0.50 |
| 03/27/20 | JPR | 020 | Attend Special Committee update call. | 0.50 |
| 03/27/20 | JGJ | 020 | Attend Special Committee call (.5); prepare for same (.2). | 0.70 |
| 03/27/20 | AFA | 020 | Attend Special Committee call (.5); prepare for same (.1). | 0.60 |
| 03/27/20 | MB | 020 | Attend Special Committee call. | 0.50 |
| 03/13/20 | JPR | 021 | Correspond with B. Schak re exclusivity motion. | 0.20 |
| 03/17/20 | JPR | 021 | Correspondence with M. Meghji re exclusivity motion (.2); correpondence with B. Schak re same (.1). | 0.30 |
| 03/20/20 | JPR | 021 | Review exclusivity objection. | 0.60 |
| 03/20/20 | MLB | 021 | Review objection to exclusivity motion. | 0.80 |
| 03/23/20 | JPR | 021 | Initial review of draft reply in support of exclusivity motion (.3); correspond with A. Antypas re same (.2). | 0.50 |
| 03/23/20 | AFA | 021 | Prepare reply in support of Debtors' second exclusivity motion (5.0); conduct research in connection with same (2.3); review Debtors' first and second exclusivity motions in connection with same (.7); review Ad Hoc Unsecured Group objection to exclusivity (.3); review correspondence with Ad Hoc Unsecured Group in connection with same (.2); correspond with J. Rubin re same (.2). | 8.70 |
| 03/23/20 | MRR | 021 | Research replies to exclusivity objections from S.D. Texas cases. | 1.00 |
| 03/24/20 | JS | 021 | Review draft reply in support of exclusivity motion. | 0.30 |
| 03/24/20 | RT | 021 | Review filed exhibit lists for exclusivity hearing (.2); work on exhibits and witness/exhibit list for exclusivity hearing (.2); various correspondence with team re board materials for business plan and exclusivity issues for hearing (.3); review order and correspondence re COVID-19 and cancelation of hearing (.2); various correspondence with E-Discovery re board materials for exclusivity hearing (.3); review and revise proposed redactions to board materials for potential exhibits (.5); confer with team re board governance materials (.2). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/20 | JPR | 021 | Revise reply in support of exclusivity motion (4); correspond with M. Byun re same (.2); correspond with A. Antypas re same (.1); correspond with M. Brimmage re same (.1). | 4.40 |
| 03/24/20 | MLB | 021 | Prepare for hearing on exclusivity motion (1.3); correspond with J. Rubin re same (.1); review and revise direct examination of M. Meghi in support of exclusivity motion (1.2); review potential fact stipulation in lieu of witnesses at the exclusivity motion (.7); review and analyze responses to exclusivity motion (.6). | 3.90 |
| 03/24/20 | LML | 021 | Review witness and exhibit list re exclusivity hearing (.7); revise the same (.5); consider strategy re exclusivity hearing (.3); attend to issues re reset hearing (.7). | 2.20 |
| 03/24/20 | LPW | 021 | Email communications with Akin Litigation re hearing preparations (.3); review and analyze exclusivity motion (.4); review and analyze Ad Hoc Group response (.4); review and revise draft stipulation of facts (.5); call with K. Miller and L. Tandy re same (.2); continued review of draft stipulation (.2); communicate with Akin Litigation re Court's order resetting hearing (.2). | 2.20 |
| 03/24/20 | AFA | 021 | Revise exclusivity motion (1.8); call with M. Byun re same (.3); correspond with J. Rubin re same (.1); prepare revised proposed exclusivity order (.6). | 2.80 |
| 03/24/20 | MB | 021 | Review J. Rubin comments to exclusivity reply (.2); confer with A. Antypas re same (.3); prepare revisions to same (1.7). | 2.20 |
| 03/24/20 | MRR | 021 | Proofread (.3) and run a redline between the revised proposed exclusivity order and the second proposed exclusivity order (.2). | 0.50 |
| 03/25/20 | AFA | 021 | Revise draft reply in support of Debtors' second exclusivity motion. | 1.10 |
| 03/01/20 | JS | 022 | Call with J. Rubin, A&M and Moelis teams re issues re restructuring term sheet response (.5); review and comment on draft response term sheet (.4); review revised term sheet (.3); review Moelis deal analysis (.6); confer with I. Dizengoff re same (.5); review revised draft plan (1.5). | 3.80 |
| 03/01/20 | ISD | 022 | Review revised restructuring term sheet response (.4); review Moelis analysis re same (.6); call with J. Savin re same (.5). | 1.50 |
| 03/01/20 | JPR | 022 | Call with Moelis team, A&M team and J. Savin re response to term sheet (.5); review Moelis analysis in advance of same (.5); revise term sheet (.4); email to M. Meghji re same (.1). | 1.50 |
| 03/02/20 | JS | 022 | Review Moelis analysis re deal structures and potential term sheet counter (.7); consider issues re same (.6); review and comment on response term sheet (.8); calls with M-III and Moelis re counter and Moelis analysis (.5, .6); continue review of plan documents (2.0); participate in call with 1L principals re restructuring issues (2.0); precall with Debtor advisors teams re same (1.0); call with I. Dizengoff re same (.5). | 9.10 |
| 03/02/20 | LGB | 022 | Review Debtors' revised plan termsheet (.3); correspond with J. Rubin re plan constructs and issues (.2); review and comment on revised DS (1.3); correspond with A. Antypas re same (.2); review draft ballots (1.0); correspond with B. Taylor re comments to same (.2); review and comment on draft notice of plan supplement (.2); review and comment on draft confirmation hearing notice (.2); review and comment on voting and solicitation procedures (.4); review and comment on solicitation procedures motion (.8); review and comment on rights offering procedures (.4); correspond with A. Miller re same (.2). | 5.40 |
| 03/02/20 | ISD | 022 | Review response restructuring term sheet (.4); attend call with 1L principals re same and restructuring issues (partial) (1.2); call with J. Savin re same (.5). | 2.10 |
| 03/02/20 | PJH | 022 | Review and comment on draft disclosure statement for corporate issues. | 2.90 |
| 03/02/20 | APM | 022 | Review revised rights offering procedures (1.2); correspond with L. Beckerman on same (.3). | 1.50 |
| 03/02/20 | DPE | 022 | Attend pre-call with Debtors' advisors re call with 1L principals re | 3.50 |

SANCHEZ ENERGY CORPORATION

Page 33

Invoice Number: 1886379

May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | restructuring issues (1.0); attend meeting with 1Ls (2.0); follow-up call with G. Kopel and C. George re same (.5). | |
| 03/02/20 | JPR | 022 | Finalize restructuring term sheet for circulation to 1Ls (.7); analyze potential alternative plan options and scenarios (.4); correspondence with J. Savin re same (.5); correspondence with L. Beckerman re same (.2); participate on precall with Debtors' advisors (1.0); participate on call with 1L principals re restructuring issues (2.0). | 4.80 |
| 03/02/20 | AFA | 022 | Revise disclosure statement (4.3); research re same (1.2); correspond with L. Beckerman re same (.2). | 5.70 |
| 03/02/20 | MB | 022 | Prepare revised draft chapter 11 plan. | 3.00 |
| 03/02/20 | BLT | 022 | Revise draft form ballots (.3); correspond with L. Beckerman re same (.1). | 0.40 |
| 03/03/20 | JS | 022 | Review and comment on draft disclosure statement (3.2); review and comment on draft plan and related documents (2.8); calls with J. Rubin re same (.4, .3); call with J. Rubin re 1L term sheet status (.2); call with Akin, Moelis, A&M and Jackson Walker teams re term sheet and deal issues (.7); precall with I. Dizengoff and J. Savin re same (.3). | 7.90 |
| 03/03/20 | LGB | 022 | Review and comment on ballots (.4); correspond with B. Taylor re same (.2); call with B. Taylor re backstop commitment agreement motion (.2); review and comment on draft plan (.8); review and comment on revised solicitation procedures motion (.8); call with M. Taylor re same (.1); review revised master ballot (.2); review notices of non-voting status and opt out form and comment on same (.8); correspond with A. Antypas re same (.2); review notices of assumption/rejection and mark up same (.4); review J. Savin comments to plan (.4); review revised ballots (.3); review revised notice of non-voting status/opt out form (.3). | 5.10 |
| 03/03/20 | ISD | 022 | Review current Debtor restructuring term sheet (.3); conference with J. Rubin re same and next steps (.2); call with J. Savin and J. Rubin in advance of Debtor advisor team call re same (.3); call with Akin, Moelis, A&M and Jackson Walker teams re same (.7); consider open plan issues and constructs (.6). | 2.10 |
| 03/03/20 | APM | 022 | Confer with L. Beckerman on plan and rights offering documents (.3); draft subscription materials for proposed rights offering (1.2); revise draft rights offering procedures (.8). | 2.30 |
| 03/03/20 | CEC | 022 | Review and analyze securities law considerations re proposed plan. | 1.90 |
| 03/03/20 | JPR | 022 | Review revised draft of Plan (2.2); calls with J. Savin re plan construct analysis and related issues (.4, .3); review prior research re same (.8); conference with I. Dizengoff re plan term sheet status and next steps (.2); call with B. Miller re status of term sheet (.2); call with J. Savin re same (.2); email update to Moelis re same and next steps (.1); call with I. Dizengoff, J. Savin, M. Byun, A&M, Jackson Walker and Moelis re term sheet issues (.7); conference with I. Dizengoff and J. Savin in advance of same (.3); review draft Moelis term sheet and recovery analysis (.7); correspondence with E. Fleck and B. Finestone re restructuring proposal (.1). | 6.20 |
| 03/03/20 | AFA | 022 | Revise solicitation documents and notices (1.7); correspond with L. Beckerman re same (.3); continue revising disclosure statement (6.8). | 8.80 |
| 03/03/20 | MB | 022 | Participate on call with A&M, Moelis, Jackson Walker and Akin teams re plan and restructuring term sheet issues (.7); review J. Rubin comments to plan (.3); review L. Beckerman comments to plan (.2); review J. Savin comments to plan (.2); review and revise same (1.9); review L. Beckerman comments to voting and solicitation procedures (.1); revise same (.2). | 3.60 |
| 03/03/20 | MAT | 022 | Revise motion to approve solicitation procedures (2.0); call with L. Beckerman re same (.1); review L. Beckerman comments to same (.3); revise the same (1.8); review precedent re notices to reject/assume (1.3); draft notice of assumption and notice of rejection of executory contracts for solicitation procedures motion (3.3). | 8.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/03/20 | MB | 022 | Revise exhibits to solicitation procedures motion (4.0); review precedential documents re same (1.5). | 5.50 |
| 03/03/20 | MRR | 022 | Review and revise solicitation documents. | 0.50 |
| 03/03/20 | BLT | 022 | Draft backstop motion (4.1); call re same with L. Beckerman (.2); revise ballots (.3); correspond re same with L Beckerman (.1). | 4.70 |
| 03/04/20 | JS | 022 | Participate on call with Akin, Moelis, A&M and Jackson Walker teams re plan and restructuring term sheet (.7); review term sheet from unsecured group (.6); call with J. Rubin re same (.2); review third party restructuring proposal (.5); call with D. Jenkins and J. Rubin re restructuring issues and term sheet status (.2); review Moelis recovery analysis (.5); call with J. Rubin re same (.6); call with J. Rubin and D. McGuinness re same (.3); call with I. Dizengoff re restructuring issues (.2); calls with M. Meghji re same (.2, .2); review draft disclosure statement (1.9). | 6.10 |
| 03/04/20 | LGB | 022 | Calls with Taylor re solicitation procedures motion (.2, .3); review and comment on rights offering procedures (.9); corresond with M. Meghji, B. Latif, J. Hickman, D. Koetting re DS exhibits (.1); correspond with M. Byun re solicitation materials (.2); call with M. Byun re same (.2); review and comment on assumption/rejection notices (.5); call with L. Freeman re DS/solicitation procedures questions (.8); draft proposed schedule for DS/solicitation procedures motion (1.0); revise solicitation procedures motion/exhibits (1.1); correspond with Akin FR team and A. Miller re same (.5); review ad hoc noteholders group term sheet (.5). | 6.30 |
| 03/04/20 | ISD | 022 | Review Moelis plan recovery analysis (.3); call with Akin, A&M, Jackson Walker and Moelis teams re plan issues (.7); call with J. Savin re restructuring issues (.2). | 1.20 |
| 03/04/20 | APM | 022 | Further revise rights offering procedures (1.2); review comments on draft plan related to rights offering and other corporate/securities matters (.8); review term sheet for plan by unsecured noteholder group (.4); review subscription documents (1.0). | 3.40 |
| 03/04/20 | DPE | 022 | Reviewed term sheet from unsecured noteholder group (.6); review Debtor and secured noteholder group term sheets (.4); review third party restructuring proposal (.5). | 1.50 |
| 03/04/20 | CEC | 022 | Review and analyze securities law considerations in connection with proposed plan. | 2.60 |
| 03/04/20 | JPR | 022 | Call with B. Latif, D. McGuiness, I. Dizengoff, J. Savin, L. Freeman and M. Cavanaugh re plan recovery analysis (.7); review unsecured notes term sheet (.3); conference with J. Savin re same (.2); review revised plan (1.2); correspondence with M. Byun re same (.3); review restructuring proposal (.3); call with D. Jenkins and J. Savin re term sheet status (.2); call with D. McGuiness re recovery analysis (.4); call with J. Savin re same (.6); call with D. McGuinness and J. Savin re same (.3); review revised recovery analysis and related model (.6); correspondence with Akin FR team re Disclosure Statement exhibits and plan-related dates (.2); correspondence with A. Miller re plan review (.1); review restructuring proposal (.3). | 5.70 |
| 03/04/20 | AFA | 022 | Revise disclosure statement to conform to plan terms. | 6.00 |
| 03/04/20 | LJT | 022 | Research re plan confirmation issues. | 0.30 |
| 03/04/20 | MB | 022 | Call Moelis, A&M, Jackson Walker and Akin teams re plan and restructuring term sheet issues (.7); finalize revised draft of chapter 11 plan (1.2); prepare issues list re same (.2); correspond with J. Rubin and A. Miller re same (.2); call with L. Beckerman re solicitation materials (.2); correspond with L. Beckerman re same (.1); review revised solicitation materials (.3); review revised solicitation motion (.2); revise plan in accordance with same (.2). | 3.30 |
| 03/04/20 | MAT | 022 | Revise solicitation procedures motion (1.5); calls with L. Beckerman re same (.2, .3); revise notice of assumption and notice of rejection (.7). | 2.70 |
| 03/04/20 | BLT | 022 | Draft backstop motion in connection with solicitation (2.9); review | 4.00 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | precedential motions in connection with same (1.1). | |
| 03/05/20 | JS | 022 | Call with M. Meghji, I. Dizengoff, J. Rubin, L. Freeman, M. Cavenaugh and D. McGuinness re plan issues (.4); call with M. Meghji re same (.5); call with J. Hickman re same (.5); call with B. Latif re same (.6); call with Akin FR team re plan and disclosure statement workstreams (.6); calls with J. Rubin re same (.4, .2); review and comment on revised draft plan (1.6); review and comment on revised draft disclosure statement (2.1); consider open issues re same (1.1); correspond with L. Beckerman, J. Rubin and M. Byun re same (.2); review response to unsecured noteholder group proposal (.5). | 8.90 |
| 03/05/20 | LGB | 022 | Call with Akin FR team re plan and disclosure statement status and workstreams (.6); correspond with J. Savin, J. Rubin and M. Byun re same (.3); review and comment on revised draft disclosure statement (2.2); review information re warrantholders (.3); correspond with P. Hurley re same (.2); review revised draft ballots (.6); correspond with B. Taylor re same (.1); review and comment on revised rights offering procedures and related forms (1.5); correspond with A. Miller re same (.2); review revised draft plan (1.3); correspond with S. Cruse re disclosure statement comments (.2). | 7.50 |
| 03/05/20 | ISD | 022 | Call with M. Meghji, J. Savin, J. Rubin, L. Freeman, M. Cavenaugh and D. McGuinness re plan issues and term sheet (.4); review Moelis analysis re recoveries (.5). | 0.90 |
| 03/05/20 | PJH | 022 | Review disclosure statement (1.5); review warrantholder information (.3); correspond with L. Beckerman re same (.2). | 1.90 |
| 03/05/20 | APM | 022 | Further revise rights offering subscription materials (1.5); correspond with L. Beckerman re same (.2); review revised version of Plan (.5); provide comments on same (1.0); correspond with J. Rubin re same (.1); consider Plan mechanics and related issues (.5). | 3.80 |
| 03/05/20 | DPE | 022 | Review and comment on revised draft Disclosure Statement. | 2.30 |
| 03/05/20 | JPR | 022 | Call with M. Mehgji, J. Savin, L. Freeman, M. Cavenaugh and D. McGuiness re recovery analysis (.4); review draft of same (.4); review revised draft of same (.2); call with Akin FR team re plan and disclosure statement workstreams (.6); review DS solicitation exhibits (1); review revised draft of Disclosure Statement (2.6); review revised draft of plan (.8); correspondence with M. Byun re same (.2); review A. Miller comments to Plan (.2); correspondence with A. Miller re same (.1); conferences with J. Savin re Plan and Disclosure Statement (.4, .2); review draft DS approval motion (.9); correspondence with L. Beckerman, M. Byun and J. Savin re DS and Plan revisions (.3); prepare letter response to Unsecured Notes proposals (1). | 9.30 |
| 03/05/20 | AFA | 022 | Attend call with Akin FR team re Plan and DS next steps (.6); continue revising disclosure statement (3.4); review precedential disclosure statements in connection with same (1.8); attend to exhibits for disclosure statement motion (2.6); conduct research re same (2.9). | 11.30 |
| 03/05/20 | YL | 022 | Review and comment on disclosure statement for corporate issues. | 0.80 |
| 03/05/20 | MB | 022 | Participate on call re next steps re plan with Akin FR team (.6); revise draft plan (1.1, 1.4, 2.2); correspond with J. Savin, J. Rubin and L. Beckerman re same (.3). | 5.60 |
| 03/05/20 | MAT | 022 | Call with Akin FR team re plan and disclosure statement workstreams (.6); review and revise draft solicitation procedures motion (1.2); review and revise draft exhibits to same (1.0); conduct research re open plan issues (2.7). | 5.50 |
| 03/05/20 | JDT | 022 | Review and analyze revised draft of disclosure statement for tax comments. | 2.20 |
| 03/05/20 | BLT | 022 | Draft backstop commitment agreement motion (3.1); call with Akin FR team re next steps re plan and DS workstreams (.6); revise draft ballots (.7); correspond with L. Beckerman re same (.2). | 4.60 |
| 03/06/20 | JS | 022 | Call with M. Meghji and I. Dizengoff re plan negotiations (.6); confer | 10.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with I. Dizengoff re same (.5); conferences with J. Rubin re various plan issues (.5, .3, .4); confer with M. Meghji re same (.3, .4); call with N. Van Duzer, B. Miller, E. Davis and I. Dizengoff re same (1.0); follow up call with Moelis re same (.3); call with B. Miller re same (.3); review and comment on draft plan (1.5); consider issues re same (1.2); review and comment on draft disclosure statement (2.6); correspond with J. Rubin re response to Quinn re plan proposal (.2); correspond with J. Rubin, L. Beckerman and M. Byun re plan and disclosure statement matters (.4). | |
| 03/06/20 | LGB | 022 | Call with C. George, G. Kopel and J. Rubin re drafts of plan of reorganization and disclosure statement (.5); review J. Savin's comments to disclosure statement (.6); call with A. Antypas re disclosure statement (.2); correspond with J. Rubin re plan (.3); review J. Savin/J. Rubin comments on solicitation procedures motion (.4); correspond with M. Taylor re same (.3); review E. Freeman's comments to same (.3); call with E. Freeman re same (.4); review revised ballots (.2); correspond with Akin FR team re plan and disclosure statement status (.6); revise solicitation and voting procedures (.2); review revised notices of non-voting status/opt out form (.4); correspond with M. Byun re disclosure statement issues (.2); correspond with J. Rubin, J. Savin and M. Byun re plan and disclosure statement matters (.2); review P. Hurley comments to disclosure statement (.2); call with C. George re same (.4); call with J. Rubin re plan and disclosure statement (.3); call with A. Miller re rights offering treatment (.3); review revised plan (.5); call with M. Taylor re solicitation procedures motion (.2). | 6.80 |
| 03/06/20 | ISD | 022 | Confer with J. Savin re plan negotiations (.5); call with J. Savin and M. Meghji re same (.6); call with J. Savin, N. Van Duzer, B. Miller, and E. Davis re plan issues (1.0); consider same (.6). | 2.70 |
| 03/06/20 | PJH | 022 | Review draft disclosure statement (3.0); review draft plan of reorganization (1.1). | 4.10 |
| 03/06/20 | APM | 022 | Continue to review exercise forms for rights offering (1.2); review draft disclosure statement (1.0); revise rights offering procedures (.5); call with L. Beckerman on rights offering mechanics and plan treatment (.3). | 3.00 |
| 03/06/20 | BRK | 022 | Prepare table of contents for plan of reorganization. | 0.20 |
| 03/06/20 | ELM | 022 | Review drafts of plan (1.1) and disclosure statement for general corporate matters and debt history (2.5). | 3.60 |
| 03/06/20 | DPE | 022 | Conduct initial review of drafts of plan (.8) and disclosure statement (1.0). | 1.80 |
| 03/06/20 | JPR | 022 | Call with C. George, G. Kopel and L. Beckerman re plan and disclosure statement matters (.5); multiple conferences with J. Savin re negotiation status and next steps (.5, .3, .4); review revised draft of Plan (.8); correspond with J. Savin, L. Beckerman and M. Byun re plan and disclosure statement matters (.2); continued preparation of correspondence with Quinn re proposal (.4); revise same to incorporate J. Savin comments (.2); correspond with J. Savin re same (.2); review revisions to disclosure statement (.7); correspond with Akin FR team re plan and disclosure statement status and next steps (.6); call with L. Beckerman re plan and disclosure statement status and next steps (.3). | 5.10 |
| 03/06/20 | LPW | 022 | Review draft disclosure statement for litigation comments. | 0.20 |
| 03/06/20 | AFA | 022 | Revise disclosure statement (6.4); call with L. Beckerman re same (.2); various external correspondence with Ropes & Gray, Gibbs & Bruns, Jackson Walker, Prime Clerk, A&M and Moelis re same (.9); correspond with Akin FR team re plan and disclosure statement matters (.6). | 8.10 |
| 03/06/20 | MB | 022 | Revise draft plan (1.5); review precedent plans in connection with same (1.3); correspond with L. Beckerman re disclosure statement matters (.2); correspond with J. Rubin, L. Beckerman, and J. Savin re same (.2); correspond with Akin FR team re plan and disclosure statement matters | 3.80 |

SANCHEZ ENERGY CORPORATION

Page 37

Invoice Number: 1886379

May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.6). | |
| 03/06/20 | MAT | 022 | Revise motion to approve disclosure statement and solicitation procedures (1.8); call with L. Beckerman re same (.2); correspond with L. Beckerman re same (.3); revise assumption and rejection notices (1.0); revise notice of non-voting status (1.2); correspond with Akin FR team re plan and disclosure statement matters (.6) | 5.10 |
| 03/06/20 | CK | 022 | Review disclosure statement for DIP matters. | 1.20 |
| 03/06/20 | JDT | 022 | Conduct research re tax matters in connection with disclosure statement (2.8); review revised draft of disclosure statement for tax issues (2.4). | 5.20 |
| 03/06/20 | MRR | 022 | Review and revise draft solicitation procedures motion. | 2.00 |
| 03/06/20 | BLT | 022 | Revise draft ballots. | 0.50 |
| 03/07/20 | PJH | 022 | Review draft plan of reorganization for corporate and securities issues. | 0.70 |
| 03/07/20 | AFA | 022 | Review and revise draft disclosure statement in accordance with comments. | 2.60 |
| 03/07/20 | MB | 022 | Conduct research re plan issues (2.0); correspond with M. Breen re same (.2). | 2.20 |
| 03/07/20 | MB | 022 | Correspond with M. Byun re plan research (.2); research re same (3.0). | 3.20 |
| 03/08/20 | PJH | 022 | Revise securities sections of draft disclosure statement. | 0.80 |
| 03/08/20 | AFA | 022 | Revise draft disclosure statement (2.1); conduct research re disclosure issues (3.3). | 5.40 |
| 03/08/20 | MB | 022 | Correspond with M. Taylor re plan research issues (.3); review research re same (.8); conduct follow-up research re same (3.7). | 4.80 |
| 03/08/20 | MAT | 022 | Correspond with M. Byun re research re plan issues (.2); conduct research re same (6.3); prepare analysis re same (1.7). | 8.20 |
| 03/09/20 | JS | 022 | Call with I. Dizengoff, M. Meghji, J. Rubin, Moelis, A&M and management team re plan process and strategy in response to drastic reduction in commodity prices (.8); follow up call with I. Dizengoff and M. Meghji re same (.6); correspond with I. Dizengoff, M. Meghji and J. Rubin re plan process and next steps (.3); call with J. Rubin re same (.4); correspond with J. Rubin re same (.3). | 2.40 |
| 03/09/20 | LGB | 022 | Correspond with E. Freeman re disclosure statement hearing (.5); review Akin litigation team edits to draft disclosure statement (.6); revise motion to approve backstop commitment agreement (1.0). | 2.10 |
| 03/09/20 | ISD | 022 | Consider plan process issues in connection with changing commodity prices (.3); call with management team, M. Meghji, J. Savin, J. Rubin, A&M and Moelis re same (.8); follow up call with J. Savin and M. Meghji re same (.6); correspond with M. Meghji, J. Savin and J. Rubin re plan process and next steps (.3); review revised 1L term sheet (.4). | 2.40 |
| 03/09/20 | PJH | 022 | Review disclosure statement (1.6) and plan of reorganization (.6); participate in drafting call re same with C. George (.3). | 2.50 |
| 03/09/20 | JPR | 022 | Call with B. Finestone re restructuring discussions update (.5); correspond with J. Savin, I. Dizengoff and M. Meghji re plan status and next steps (.3); consider plan revisions to reflect potential deal terms (.4); call with management, M. Meghji, J. Savin, I. Dizengoff, Moelis, A&M re plan process and commodity price issues (.8); call with J. Savin re same (.4); correspond with J. Savin re same (.3); finalize response to unsecured notes proposal (.4); correspond with M. Byun re same (.2); correspond with M. Meghji re same (.3). | 3.60 |
| 03/09/20 | AFA | 022 | Review litigation team comments to disclosure statement (.5); revise and update same (2.0). | 2.50 |
| 03/09/20 | YL | 022 | Review draft plan of reorganization for potential securities issues. | 3.20 |
| 03/09/20 | MB | 022 | Review and update chapter 11 plan for 1L deal scenario (1.7); revise and finalize response to unsecured group restructuring proposal (.6); correspond with J. Rubin re same (.2). | 2.50 |
| 03/09/20 | MAT | 022 | Conduct research re open plan issues (2.9); prepare analysis re same (2.6). | 5.50 |
| 03/09/20 | MB | 022 | Continue to conduct plan-related research. | 4.50 |
| 03/09/20 | BLT | 022 | Revise draft backstop commitment agreement motion. | 0.50 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 03/10/20 | JS | 022 | Review revised draft of disclosure statement (1.4); review revised draft plan and related documents (1.7); confer with J. Rubin re same (.1, .3); review 1L proposal re plan (.4); consider issues re same (.3); calls with M. Meghji re same (.6, .3); call with I. Dizengoff and M. Meghji re same (.7); correspond with I. Dizengoff, J. Rubin, M. Meghji and Moelis re term sheet and next steps (.2). | 6.00 |
| 03/10/20 | LGB | 022 | Call with A. Antypas re disclosure statement (.5); review P. Hurley comments to disclosure statement (.6); review A. Miller plan comments (.4); review A&M disclosure statement comments (.4); review Prime Clerk comments to same (.4); review G. Kopel comments to disclosure statement (.2); call with A. Antypas re same (.2); review secured noteholder's plan proposal term sheet (.3). | 3.00 |
| 03/10/20 | ISD | 022 | Consider issues re plan and recoveries in light of commodity price decline (.7); review revised recovery analysis (.6); call with J. Savin and M. Meghji re same (.7); call with C. George re same (.6); correspond with J. Savin, J. Rubin, M. Meghji and Moelis re term sheet and next steps (.2). | 2.80 |
| 03/10/20 | PJH | 022 | Revise disclosure statement and plan of reorganization to incorporate C. George comments. | 2.30 |
| 03/10/20 | APM | 022 | Review revised draft of plan (.4); revise rights offering documents (.7). | 1.10 |
| 03/10/20 | JPR | 022 | Call with B. Miller re term sheet and next steps (.2); correspond with I. Dizengoff, J. Savin, M. Meghji and Moelis team re same (.2); review J. Savin comments to plan and disclosure statement (.5); correspond with A. Antypas re same (.2); review 1L term sheet proposal (.2); confer with J. Savin re draft plan (.1, .3); call with D. McGuinness, B. Latif and D. Koetting re recovery analysis (.9). | 2.60 |
| 03/10/20 | ALC | 022 | Continue to review tax sections of disclosure statement. | 1.00 |
| 03/10/20 | AFA | 022 | Revise disclosure statement (3.9); correspond with J. Rubin re comments to same (.2); conduct research re same (1.6); correspond with C. George re disclosure statement (.2); calls with L. Beckerman re comments to disclosure statement (.2, .5); correspond with Prime Clerk re same (.3); correspond with A. Li re same (.4); correspond with A&M, Jackson Walker, and Moelis re same (.3); review 1L term sheet proposal (.4). | 8.00 |
| 03/10/20 | YL | 022 | Correspond with A. Antypas re disclosure statement issues. | 0.40 |
| 03/10/20 | MB | 022 | Review Prime Clerk comments to plan (.1); revise no-deal version of draft plan (.6); revise deal version of draft plan (1.5); review restructuring term sheet from secured notes group (.2); confer with M. Taylor and M. Breen re plan research (.3). | 2.70 |
| 03/10/20 | MAT | 022 | Continue to research plan issues (2.0); update analysis re same (2.6); confer with M. Byun and M. Breen re same (.3). | 4.90 |
| 03/10/20 | MB | 022 | Confer with M. Byun and M. Taylor re plan research (.3); conduct research re same (4.0); begin to prepare analysis re same (2.3). | 6.60 |
| 03/10/20 | JDT | 022 | Review revised draft of disclosure statement and plan of reorganization for tax comments. | 5.90 |
| 03/11/20 | JS | 022 | Continued review of revised Moelis recovery analysis (.5); call with M. Meghji re same (.2); confer with B. Latif re same (.3); consider potential deal structures in light of commodity price decline (.6); call with J. Rubin and Moelis team re same (.5); follow up call with J. Rubin re same (.3); confer with M. Meghji and I. Dizengoff re same (.6); call with Akin FR team and UCC re waterfall and plan issues (.7); follow up call with J. Rubin re same (.3); correspond with Akin FR team re status of plan and disclosure statement (.2). | 4.20 |
| 03/11/20 | LGB | 022 | Correspond with Prime Clerk re solicitation matters (.3); review Jackson Walker comments to draft plan (.5); correspond with J. Tau re comments to disclosure statement (.2); call with A. Antypas re disclosure statement (.2) review comments to Rights Offering Exercise Form from Prime Clerk (.4); review A. Miller's comments to draft plan (.3); review revised draft of disclosure statement (.5). | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/11/20 | ISD | 022 | Call with Akin FR team and UCC advisors re plan and waterfall issues (.7); confer with J. Savin and M. Meghji re same (.6); correspond with Akin FR team re plan and disclosure statement status (.2). | 1.50 |
| 03/11/20 | JPR | 022 | Call with Akin team and UCC advisors re recovery analysis (.7); follow up call with J. Savin re same (.3); correspondence with Moelis team re same (.2); review analysis re same (.5); call with J. Savin and Moelis team re same (.5); follow up call with J. Savin re same (.3); review research re plan and adequate protection issues (2.1); consider additional plan research issues (.9); correspond with L. Tandy re same (.2); call with L. Tandy re same (.2); call with D. Koetting re disclosure statement liquidation analysis (.3); call with M. Byun and A. Antypas re plan and disclosure statement status and next steps (.2); correspond with Akin FR team re same (.3). | 6.70 |
| 03/11/20 | AFA | 022 | Continue revising disclosure statement (4.7); call with L. Beckerman re same (.2); correspond with Jackson Walker re same (.2); correspond with A&M re comments to same (.5); review draft plan (1.0); confer with M. Byun re same (.4); correspond with M. Byun re same (.3); correspond with Akin FR team re plan and disclosure statement status and next steps (.2); call with J. Rubin and M. Byun re same (.2); conduct research re potential diminution in value claims (2.0). | 9.70 |
| 03/11/20 | LJT | 022 | Review precedent briefs re adequate protection issues in connection with plan of reorganization construct (2.1); conduct research re same (4.4); summarize research re same (2.2); call with J. Rubin re same (.2); correspond with J. Rubin re same (.2). | 9.10 |
| 03/11/20 | MB | 022 | Call with J. Rubin and A. Antypas re plan and disclosure statement status (.2); correspond with Akin FR team re same (.2); review and update draft chapter 11 plan (.6); confer with A. Antypas re same (.4); correspond with A. Antypas re same (.3). | 1.70 |
| 03/11/20 | MAT | 022 | Correspond with Akin FR team re status of plan and disclosure statement (.2); continue to research plan issues (3.7); update analysis re same (1.5). | 5.40 |
| 03/11/20 | MB | 022 | Correspond with Akin FR team re plan and disclosure statement progress. | 0.20 |
| 03/11/20 | JDT | 022 | Conduct research re tax issues in connection with revised plan of reorganization (3.1); prepare tax comments to disclosure statement (2.6); correspond with L. Beckerman re same (.2). | 5.90 |
| 03/12/20 | JS | 022 | Review further revised draft of plan (.7); review further revised draft of disclosure statement (1.0); review revised Moelis waterfall and recovery analysis (.5); call with I. Dizengoff, J. Rubin and Moelis re same (.7); follow up calls with J. Rubin re same (.3, .3); confer with M. Meghji re same (.4); confer with J. Rubin, Moelis and M-III re plan counterproposal (.6); confer with J. Hickman re same (.4); call with J. Rubin, L. Lawrence, L. Tandy and Moelis team re recovery analysis (.5); consider issues re same (.4); call with M. Meghji and B. Latif re same (.4). | 6.20 |
| 03/12/20 | LGB | 022 | Call with Prime Clerk team, M. Byun, and A. Antypas re rights offering (.5); correspond with A. Antypas re disclosure statement (.2); correspond with M. Byun re plan issues (.3); call with A. Antypas re disclosure statement (.2); review revised draft plan (.8); review Jackson Walker's additional comments to disclosure statement (.3); review comments from prime clerk re solicitation procedures (.4); call with J. Tau re same (.5); review prime clerk revisions to ballots (.6); review prime clerk's comments on the rights exercise form (.4); correspond with V. Polnick re same (.6); correspond with B. Taylor re ballots (.2). | 5.00 |
| 03/12/20 | ISD | 022 | Call with J. Savin, J. Rubin and Moelis re plan waterfall and recovery analysis (.7); follow up call with B. Latif re same (.5); review revised analysis (.8); confer with M. Meghji re same (.5). | 2.50 |
| 03/12/20 | JPR | 022 | Call with Moelis team, J. Savin, L. Lawrence and L. Tandy re recovery | 3.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analysis (.5); follow up calls with J. Savin re same (.3, .3); call with J. Savin, M-III, and Moelis re plan counterproposal (.6); call with I. Dizengoff, J. Savin and Moelis team re recovery analysis (.7); review research re plan issues (.7). | |
| 03/12/20 | LML | 022 | Review recovery analysis updates (.3); call with Moelis team, J. Savin, J. Rubin and L. Tandy re same (.5). | 0.80 |
| 03/12/20 | AFA | 022 | Conduct research re potential disclosure statement issues (4.4); revise disclosure statement (2.4); correspond with L. Beckerman re same (.2); call with L. Beckerman re same (.2); correspond with K. Miller re edits to same (.2); call with L. Beckerman, M. Byun and prime clerk re rights offering matters (.5); correspond with prime clerk re same (.3); correspond with C. George and G. Kopel re same (.3). | 8.50 |
| 03/12/20 | LJT | 022 | Call with J. Savin, L. Lawrence, J. Rubin and Moelis re adequate protection issues in connection with Moelis recovery analysis (.5); review same (.3). | 0.80 |
| 03/12/20 | MB | 022 | Call with L. Beckerman, A. Antypas and Prime Clerk team re rights offering procedures and related documents (.5); review and update draft of no-deal chapter 11 plan (.6); conduct research re various pending plan issues (1.5); correspond with L. Beckerman re plan comments (.3). | 2.90 |
| 03/12/20 | MAT | 022 | Review secured noteholder plan proposal (.3); continue to update analysis re plan research issues (2.0); conduct follow up research re same (1.4). | 3.70 |
| 03/12/20 | JDT | 022 | Research tax matters related to revised plan of reorganization (2.8); conduct research re tax disclosure language for disclosure statement (1.9); call with L. Beckerman re same (.5). | 5.20 |
| 03/12/20 | KNM | 022 | Revise disclosure statement re litigation matters (.3); correspond with A. Antypas re same (.2). | 0.50 |
| 03/12/20 | BLT | 022 | Revise draft ballots (.3); correspond with L. Beckerman re same (.2). | 0.50 |
| 03/13/20 | JS | 022 | Call with Akin team and 1L advisors re plan negotiations (.4); review revised draft of plan (1.5); consider issues re same (.4); call with D. Fisher re same (.5); confer with J. Rubin re potential term sheet proposal (.5); confer with I. Dizengoff re same (.4); correspond with Akin Gump FR team re plan and disclosure statement status next steps (.6); consider issues re revised waterfall analysis (.9); call with J. Rubin, D. McGuiness and B. Latif re same (.5); follow up calls with B. Latif (.4) and Meghji (.4) re same; correspond with J. Rubin and A. Antypas re disclosure statement research (.4); correspond with L. Beckerman and J. Rubin re solicitation procedures motion (.3). | 7.20 |
| 03/13/20 | LGB | 022 | Review J. Rubin's plan comments (.4); call with A. Antypas re disclosure statement matters (.2); review J. Rubin's comments to disclosure statement (.6); correspond with J. Rubin re same (.3); correspond with Akin FR team re plan and disclosure statement status (.6); correspond with M. Byun re plan issues (.3); review proposed revisions to disclosure statement (.2); correspond with A. Antypas re same (.2); correspond with Prime Clerk re solicitation procedures (.4); correspond with J. Rubin and J. Savin re solicitation procedures motion (.3); call with Akin team and 1L advisors re plan negotiations (.4). | 3.90 |
| 03/13/20 | ISD | 022 | Review revised draft of plan (.7); call with Akin team and MoFo re plan negotiations (.4); confer with J. Savin re potential term sheet for updated plan construct (.4). | 1.50 |
| 03/13/20 | PJH | 022 | Review revised draft of disclosure statement (1.4); correspond with A. Antypas re same (.4); review revised draft of plan of reorganization (.8). | 2.60 |
| 03/13/20 | ELM | 022 | Review further revised drafts of disclosure statement (2.5) and plan (.9). | 3.40 |
| 03/13/20 | DIF | 022 | Review draft of plan (.7); call with Akin team and 1L advisors re plan issues (.4); call with J. Savin re same (.5). | 1.60 |
| 03/13/20 | JPR | 022 | Review revised plan (.8); correspond with M. Byun re plan revisions (.2); review revised disclosure statement (.9); prepare analysis of proposed plan terms (.4); call with J. Savin re potential term sheet in | 6.90 |

SANCHEZ ENERGY CORPORATION                                                                    Page 41
Invoice Number: 1886379                                                                        May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | accordance with revised plan construct (.5); correspond with L. Beckerman re disclosure statement comments (.3); plan call with Akin team and 1L advisors (.4); correspondence with Akin FR team re plan and disclosure statement progress (.6); review updated recovery analysis (.4); call with D. McGuiness, B. Latif and J. Savin re same (.5); correspondence with L. Beckerman and J. Savin re solicitation procedures motion (.3); correspond with J. Savin and A. Antypas re disclosure statement research (.4); review results of same (1.0); correspond with B. Miller re plan term sheet (.2). | |
| 03/13/20 | AFA | 022 | Revise disclosure statement (3.7); call with L. Beckerman re same (.2); correspond with L. Beckerman re same (.2); correspond with P. Hurley re same (.4); correspond with Akin FR team re same (.6); calls with M. Byun re same (.4, .3); review draft plan in connection with same (.6); conduct research re disclosure statement approval issues (2.9); correspond with J. Savin and J. Rubin re same (.4); correspond with Jackson Walker re same (.3). | 10.00 |
| 03/13/20 | YL | 022 | Review and compare plan of reorganization and disclosure statement for consistency. | 0.50 |
| 03/13/20 | MB | 022 | Review draft plans for various scenarios (1.6); correspond with Akin FR team re same (.6); conduct research re plan issues (4.0); calls with A. Antypas re same (.3, .4); prepare analysis re same (1.8); correspond with J. Rubin re plan revisions (.2); correspond with L. Beckerman re plan issues (.3). | 9.20 |
| 03/13/20 | CK | 022 | Review disclosure statement and plan of reorganization for DIP matters. | 1.60 |
| 03/13/20 | MB | 022 | Conduct research re plan issues (3.2); draft summary re same (1.8). | 5.00 |
| 03/13/20 | JDT | 022 | Review revised drafts of plan of reorganization (.9) and disclosure statement for tax issues (1.8). | 2.70 |
| 03/14/20 | JS | 022 | Call with J. Rubin, I. Dizengoff, Moelis and MoFo re plan process and negotiation (.6); follow up call with I. Dizengoff and J. Rubin re same (.5); correspond with J. Rubin re term sheet revisions (.3); prepare further comments to revised draft disclosure statement (2.3); correspond with L. Beckerman re same (.2); correspond with J. Rubin re presentation deck for special committee (.2); call with Moelis, A&M, M. Meghji and J. Rubin re same (.4); review materials re same (1.0); revised revised plan related documents (1.3); consider issues re same (.4); review draft Special Committee deck (1.0). | 8.20 |
| 03/14/20 | LGB | 022 | Review prime clerk revisions to rights exercise form (.3); revise same (.4); review J. Savin's comments to disclosure statement (.2); correspond with J. Savin re same (.2). | 1.10 |
| 03/14/20 | ISD | 022 | Call with J. Savin, J. Rubin, Moelis and 1L advisors re plan process and next steps (.6); follow up call with J. Savin and J. Rubin re same (.5); confer with M. Meghji re same (.5). | 1.60 |
| 03/14/20 | PJH | 022 | Review further revised draft of disclosure statement (1.6); correspond with A. Antypas re same (.4); review draft plan of reorganization (1.3). | 3.30 |
| 03/14/20 | JPR | 022 | Call with Moelis team, J. Savin, I. Dizengoff and 1L advisors re updates and next steps (.6); follow-up call with I. Dizengoff and J. Savin re same (.5); review insert for restructuring issues/alternatives deck for Special Committee (1.0); correspondence with J. Savin re same (.2); correpondence with Moelis team re same (.3); revise same (.2); call with Moelis team, A&M team, M. Meghji and J. Savin re restructuring options presentation (.6); review draft of same (.4); revise restructuring term sheet (.5); correspondence with J. Savin re same (.3). | 4.60 |
| 03/14/20 | JGJ | 022 | Review draft disclosure statement for special committee related provisions. | 2.00 |
| 03/14/20 | AFA | 022 | Correspond with P. Hurley re disclosure statement comments (.4); conduct research re plan issues (3.6); confer with M. Byun and M. Breen re same (.4). | 4.40 |
| 03/14/20 | YL | 022 | Review draft plan of reorganization (.8); continue to revise draft | 3.50 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | disclosure statement (2.7). | |
| 03/14/20 | MB | 022 | Confer with A. Antypas and M. Breen re plan research (.4); continue to conduct research of plan issues (3.2); update analysis re same (2.8). | 6.40 |
| 03/14/20 | MB | 022 | Confer with M. Byun and A. Antypas re plan research (.4); update analysis re same (2.0); conduct follow-up research re same (.7). | 3.10 |
| 03/14/20 | JDT | 022 | Prepare additional tax comments to revised draft of disclosure statement. | 1.10 |
| 03/15/20 | JS | 022 | Review draft disclosure statement motion and related exhibits (2.0); review revisions to plan (1.4), disclosure statement (1.8) and related documents (.3); confer with I. Dizengoff re plan construct issues (.4). | 5.90 |
| 03/15/20 | LGB | 022 | Attend to issues re revisions to plan (3.4); attend to issues re revisions to disclosure statement (3.0); correspond with A. Antypas re same (.2, .1). | 6.70 |
| 03/15/20 | ISD | 022 | Review draft plan (.3); review draft disclosure statement (.3); consider open issues re same (.9); confer with J. Savin re same (.4). | 1.90 |
| 03/15/20 | PJH | 022 | Review disclosure statement. | 1.00 |
| 03/15/20 | JPR | 022 | Revise counterproposal term sheet (.4); finalize same for circulation to 1L advisors (.3); emails with Special Committee and company team re same (.1); review solicitation procedures motion (1.3); correspondence with Moelis and A&M teams re cash flows (.1); review same (.2). | 2.40 |
| 03/15/20 | AFA | 022 | Revise disclosure statement (5.6); correspond with L. Beckerman re same (.4); continue to conduct research re plan issues (2.6). | 8.60 |
| 03/15/20 | YL | 022 | Attend to issues re disclosure statement. | 0.40 |
| 03/15/20 | MAT | 022 | Conduct research re open plan issues in connection with updated plan constructs. | 1.90 |
| 03/16/20 | JS | 022 | Review term sheet for plan proposal from secured lenders (.5); call I. Dizengoff re same (.6); call with J. Rubin re same (.4); calls with M. Meghji (.4) and B. Latif (.3) re same; call with MoFo re same (.5); consider issues re same (1.5); review revised plan (1.2); review draft disclosure statement (2.0); review draft solicitation procedures motion (1.0). | 8.40 |
| 03/16/20 | LGB | 022 | Revise exhibits to solicitation procedures motion (1.8); teleconference with E. Freeman re DS hearing/objection deadline (.3); review revised rights offering procedures and rights offering form (.6); revise solicitation procedures motion to incorporate comments from J. Rubin and others (.2); review revised DS (.5); correspond with A. Antypas re same (.1); review further revised DS (.3); correspond with A. Antypas re same (.2); follow up re same (1.0). | 4.00 |
| 03/16/20 | ISD | 022 | Review 1L plan term sheet (.5); consider various issues re same (1.3); call with J. Savin re same (.6); review A&M financial analysis re 1L plan term sheet (.5); review analysis re plan issues (.6); correspond with J. Rubin re plan filing issues (.2). | 3.70 |
| 03/16/20 | DPE | 022 | Review 1L term sheet proposal. | 0.50 |
| 03/16/20 | JPR | 022 | Review revised solicitation procedures motion (1.2); correspondence with B. Miller re term sheet status and next steps (.3); call with J. Savin re 1L term sheet (.4); correspondence with J. Hickman and W. Walker re term sheet related analysis (.2); review A&M analysis (.4); call with D. Koetting re same (.2); follow up correspondence with W. Walker re same (.1); update email to Jackson Walker team re plan filing (.1); follow up correspondence with E. Freeman re same (.1); correspondence with I. Dizengoff re same (.2). | 3.40 |
| 03/16/20 | LPW | 022 | Emails with J. Rubin re disclosure statement (.2); call with A. Antypas re same (.3); draft insert for same (.3). | 0.80 |
| 03/16/20 | AFA | 022 | Revise disclosure statement (2.1); correspond with Akin FR team re same (.6); correspnd with L. Beckerman re same (.3, .2); call with L. Warrick re litigation revisions to same (.3); update research re plan issues (2.8). | 6.30 |
| 03/16/20 | MB | 022 | Review draft chapter 11 plan for no-deal scenario. | 2.10 |
| 03/16/20 | BLT | 022 | Review forms of ballots for plan revisions. | 0.20 |
| 03/17/20 | JS | 022 | Review financial analysis re 1L plan proposal (.6); call with Company | 10.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | advisor teams re 1L plan proposal and next steps (.5); call with 1L advisors and Company advisors re same (.4); follow-up call with Company advisors (.5); follow-up call with J. Rubin (.2); correspond with Akin FR team re next steps re plan and disclosure statement (.3); calls with J. Rubin re plan process (.1, .3); call with I. Dizengoff re same (.4); call with M. Meghji re same (.5); prepare email re same (.2); review and comment on board presentation re plan options (.7); consider open issues re plan process and constructs (1.0); review analysis and research re plan issues (1.6); continue review of draft disclosure statement (1.8); review revised draft plan (1.5). | |
| 03/17/20 | LGB | 022 | Attend to issues re revised DS (1.9); correspond with A. Antypas re same (.3). | 2.20 |
| 03/17/20 | ISD | 022 | Review financial analysis re 1L proposal (.6); review term sheet for proposal (.4); call with Company advisors re 1L plan proposal and next steps (.5); call with 1L advisors and Company advisors re same (.4); follow-up call with Company advisors re same (.5); call with J. Savin re next steps re plan process and 1L plan proposal (.4). | 2.80 |
| 03/17/20 | JPR | 022 | Call with Company advisor team re: 1L proposal and next steps (.5); follow-up call with J. Savin re same (.2); call with 1L advisors and company advisor team re proposal and next steps (.4); follow up call with company advisor team re same (.5); follow up call with J. Savin re same (.2); calls with M. Byun re same (.2, .2); correspond with Akin FR team re updating plan and DS docs (.3); calls with J. Savin re plan process and next steps (.1, .3); correspondence with company advisor team re discussions with 1Ls and next steps (.2); corespondence with Jackson Walker team re same (.1); correspondence with C. George and G. Kopel re same (.1); correspondence with B. Miller re next steps (.2); prepare insert for board presentation on potential next steps/plan process (.9); review J. Savin's comments to same (.1); call J. Boffi and M. Meghji re board presentation (.5); correspondence with J. Boffi re same (.3); correspondence with M. Meghji re same (.1); prepare outline for same (.5). | 5.90 |
| 03/17/20 | AFA | 022 | Finalize disclosure statement for filing (2.8); correspond with L. Beckerman re same (.3); call with Jackson Walker team re same (.2); correspond with Akin FR team re same (.5). | 3.80 |
| 03/17/20 | MB | 022 | Participate on call with M-III, A&M, Moelis and Akin teams re 1L term sheet (.5); calls with J. Rubin re next steps re plan (.2, .2); update draft of chapter 11 plan (.6); review and comment on draft solicitation motion (.8); conduct research re plan issues (1.5). | 3.80 |
| 03/17/20 | BLT | 022 | Review correspondence re plan status. | 0.20 |
| 03/18/20 | JS | 022 | Call with I. Dizengoff, L. Beckerman, E. Freeman and M. Cavenaugh re plan process (.3); follow-up call with I. Dizengoff re same (.5); review revised plan term sheet (.5); confer with J. Rubin re same (.8); call with M. Meghji, J. Rubin, E. Freeman and M. Cavenaugh re plan process and alternatives (.3); consider plan and restructuring alternatives (2.0); review research re plan issues (1.0); call with B. Miller re plan issues (.4); call with Jackson Walker team re same (.6); call with E. Fleck re same (.4). | 6.80 |
| 03/18/20 | LGB | 022 | Participate in call with J. Savin, J. Rubin, I. Dizengoff, E. Freeman, M. Cavenaugh, M. Meghji re plan process and alternatives (.3); email with C. Liu re DS filing (.2). | 0.50 |
| 03/18/20 | ISD | 022 | Call with J. Savin, L. Beckerman, J. Rubin and JW team re plan process (.3); follow-up with J. Savin re same (.4); review revised plan term sheet (.2); review plan research (.3). | 1.20 |
| 03/18/20 | JPR | 022 | Revise plan term sheet (1.0); call with J. Savin re same (.8); call with D. McGuiness re same (.2); call with J. Savin, I. Dizengoff, L. Beckerman, E. Freeman and M. Cavenaugh re Plan/DS process (.3); review research re plan/ds solicitation (.4); consider potential paths/strategy for plan | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | process (1.0); follow up call with M. Meghji, J. Savin, E. Freeman and M. Cavenaugh re plan process (.3). | |
| 03/18/20 | AFA | 022 | Conduct research re notice requirements for confirmation hearing. | 3.80 |
| 03/18/20 | MDT | 022 | Research disclosure concerning risks to successful reorganization re COVID-19. | 3.00 |
| 03/18/20 | BLT | 022 | Participate in weekly task list call. | 0.50 |
| 03/19/20 | JS | 022 | Call with M. Meghji, B. Latif, J. Rubin and A&M re plan discussions and next steps (.3); review drafts of Debtor term sheet (.4, .5); review financial analysis materials in connection with same (1.0); all hands call with advisors re same (.8); follow-up call with Debtor advisors (.3); follow-up call with J. Rubin (.2); call with Debtor advisors and 1L advisors re same (.7); call with J. Rubin re plan process (.2); correspond with J. Rubin re same (.3); review plan research (1.5); consider issues re plan alternatives (1.5); call with I. Dizengoff re same (.3); review draft plan (1.2). | 9.20 |
| 03/19/20 | LGB | 022 | Correspond with E. Freeman re discussion on amendment to solicitation procedures motion. | 0.60 |
| 03/19/20 | ISD | 022 | Review Debtor counterproposal term sheet (.4); review backup analysis re same (.6). | 1.00 |
| 03/19/20 | JPR | 022 | Call with B. Latiff, A&M team and M. Meghji re restructuring discussions status/next steps (.3); correspondence with A&M team re materials for 1L advisors (.3); prepare counterproposal to 1Ls (.4); review restructuring discussion materials (.6); correspondence with B. Latif re same (.1); attend all hands call re restructuring process and paths forward (.8); follow up call with company advisors re same (.3); finalize proposal and documents for 1Ls (.8); call with 1L advisors and company advisors re term sheet and next steps (.7); call with D. Koetting and J. Hickman re same (.2); call with B. Finestone re case updates (.1); consider and analyze strategy and next steps re plan and DS process (.7); attend to issues re same (.9). | 6.20 |
| 03/19/20 | AFA | 022 | Conduct research re professional fees in connection with expedited plan process. | 5.20 |
| 03/19/20 | KNM | 022 | Conduct research re plan confirmation issues. | 1.40 |
| 03/20/20 | JS | 022 | Calls with J. Rubin re plan process and next steps (.2, .1, .2, .1); call with Debtor advisors re term sheet and plan process (.5); review revised draft Plan (1.0); review revised draft disclosure statement (1.3); correspond with Akin team re same (.3); review A&M analysis re plan process (.5); review research analysis (.8); consider issues re plan alternatives and timeline (1.0); confer with I. Dizengoff re same (.3). | 6.30 |
| 03/20/20 | LGB | 022 | Teleconference with E. Freeman, M. Taylor, M. Byun, J. Rubin, re solicitation procedures motion (.6); call with Debtor advisor team re plan term sheet (.5); review conditional approval of DS cases (.5); attend to issues re same (1.0); correspond with A. Antypas (.2, .1) and M. Byun (.3, .1) re same. | 3.30 |
| 03/20/20 | ISD | 022 | Call with J. Savin re plan alternatives and timeline (.3); consider issues re same (1.0); review Debtor term sheet (.5); review analysis re same (.8); review analysis re plan issues research (1.2). | 3.80 |
| 03/20/20 | JPR | 022 | Call with B. Finestone re restructuring updates (.4); calls with J. Savin re plan process, strategy (.2, .1, .2, .1); call with Company advisor team re same (.5); call with Akin FR and Jackson Walker team re solicitation motion and related issues (.6); review A&M analysis re plan process/timeline (.3); consider impact on plan process and next steps (.3); review revised drafts of Plan and Disclosure Statement in anticipation of potential filing (.9); correspondence with Akin FR team re same (.4); attend to issues re same (1.0); consider strategies and options (.8). | 5.80 |
| 03/20/20 | AFA | 022 | Revise disclosure statement (1.6); call with M. Byun re same (.3); review revised draft of plan in connection with same (.9); update | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analysis re plan issues (1.0). | |
| 03/20/20 | MB | 022 | Call with E. Freeman, V. Polnick, L. Beckerman, J. Rubin, and M. Taylor re expedited solicitation procedure and revisions to solicitation motion (.6); revise draft solicitation motion (1.0); revise and finalize no-deal chapter 11 plan for potential filing (.5); correspond with L. Beckerman and J. Rubin re same (.1); call with A. Antypas re same (.3). | 2.50 |
| 03/20/20 | MAT | 022 | Participate in call with L. Beckerman, J. Rubin, A. Antypas, M. Byun, V. Polnick re solicitation procedures motion (.6); conduct research re plan issues (3.4); update analysis re same (1.6). | 5.60 |
| 03/21/20 | LGB | 022 | Participate on Debtor advisor team call re 1L proposal (.7); comment on presentation to Special Committee/1L group (.6). | 1.30 |
| 03/21/20 | ISD | 022 | Call with Company advisors re 1L proposal (.7); review same (.3); calls with J. Savin re plan issues (.4, .6); review draft presentation re plan process (.3). | 2.30 |
| 03/21/20 | DPE | 022 | Reviewed 1L discussion materials. | 0.80 |
| 03/21/20 | JPR | 022 | Call with Company advisor team re 1L proposal (.7); follow up call with J. Savin re negotiations re same (.2); draft insert for presentation re potential plan process (.5); review J. Savin comments to same (.1); review draft of presentation (.4); revise same (.2); correspondence with A&M team re same (.2); correspondence with M. Meghji re same (.1). | 2.40 |
| 03/22/20 | JS | 022 | Call with J. Rubin re plan process (.1); review A&M analysis re same (.7); correspond with J. Rubin and A&M re same (.3); prepare for calls with advisor groups (1.2); calls with M. Meghji re same (.3, .2); call with UCC advisors (.7); follow-up call with J. Rubin re same (.1); call with 1L advisors (.6); call with I. Dizengoff re same (.6). | 4.80 |
| 03/22/20 | LGB | 022 | Participate in call with A&M, M. Meghji, Moelis, I. Dizengoff, J. Savin, J. Rubin, Evercore, MoFo re plan/chapter 7 options (.6); review and mark up revised solicitation procedures motion (.7); teleconference with M. Byun re same (.1). | 1.40 |
| 03/22/20 | ISD | 022 | Call with Debtor and 1L advisors re plan process and next steps (.6); calls with J. Savin (.6) and M. Meghji re same (.2); call with UCC advisors re same (.7). | 2.10 |
| 03/22/20 | JPR | 022 | Call with J. Savin re plan process and next steps (.1, .2); review revised A&M materials re same (.3, .2); correpond with A&M team re same (.2); call with UCC advisors re same (.7); call with J. Savin, I. Dizengoff, A&M, M. Meghji, Secured Noteholder advisors re same (.6) (partial); follow up correspondence with company advisor team re same (.1). | 2.40 |
| 03/22/20 | MB | 022 | Prepare draft motion for conditional approval of disclosure statement (1.8); call with L. Beckerman re same (.1). | 1.90 |
| 03/23/20 | JS | 022 | Call with J. Rubin re plan discussions and strategy (.2); review response to 1L plan proposal (.5); call with J. Rubin re same (.1); call with Akin and 1L advisors re same and next steps (.7); calls with E. Fleck re plan process and next steps (.3, .2); calls with M. Meghji (.5) and B. Latif (.4) re same. | 2.90 |
| 03/23/20 | LGB | 022 | Participate in call with Akin and 1L advisors re plan discussions (.7); review calculations for cash flow projections (.2); respond to same to D. Koetting, M. Meghji (.1); email M. Byun re solicitation procedures motion mark up (.1) review response to same (.1); review email from J. Rubin re plan of reorganization and disclosure statement (.1). | 1.30 |
| 03/23/20 | ISD | 022 | Review response to 1L plan proposal (.2); attend call with Akin and 1L advisors (.7); consider open issues re plan (.6). | 1.50 |
| 03/23/20 | JPR | 022 | Consider issues and strategy re plan discussions (.4); correspond with L. Beckerman re same (.1); call with J. Savin re same (.2); draft response to Secured Noteholders re proposal (.5); call with J. Savin re same (.1); correspond with M. Meghji re same (.2); revise same to reflect comments from M. Meghji (.2); prepare email to Secured Noteholder advisors re same (.1); call with Akin team and Secured Noteholder | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | advisors re same and next steps (.7); correspondence with Akin FR team re updating Plan and DS (.1). | |
| 03/23/20 | MB | 022 | Correspond with L. Beckerman re comments to motion for conditional disclosure statement approval (.1); revise same (.9); call Secured Noteholder advisors and Debtors' advisors re plan issues (.4). | 1.40 |
| 03/24/20 | JS | 022 | Calls with E. Fleck re plan process and next steps (.2, .2); call re plan process updates with M. Meghji, I. Dizengoff, J. Savin, J. Hickman and D. Koetting (.5); call with UCC advisors re same (.5); review 1L proposal term sheet (.5); consider issues re same (.3); calls with J. Rubin re same (.1, .2); call with 1L advisors re same (.5); call with B. Latif re same (.4); call with M. Meghji re same (.6); review response term sheet (.4); consider issues re same (1.2); call with I. Dizengoff re same (.4); call with J. Rubin re same (.2); correspond with J. Rubin re same (.1); review A&M financial analysis (.6). | 6.90 |
| 03/24/20 | LGB | 022 | Review DIP lenders proposal (.7); email with J. Savin re same (.1); review J. Savin email about extension of deadline (.1). | 0.90 |
| 03/24/20 | ISD | 022 | Call with M. Meghji, J. Savin, J. Rubin and A&M re plan process updates (.5); call with UCC advisors re same (.5); call with J. Savin re plan issues (.4); review 1L term sheet (.3); review A&M financial analysis (.5); consider issues re same (.3). | 2.50 |
| 03/24/20 | JPR | 022 | Plan process update call with M. Meghji, J. Savin, I. Dizengoff, J. Hickman and D. Koetting (.5); call with UCC advisors re same (.5); call with B. Finestone re same (.3); review and consider Secured Noteholder proposal (.3); calls with J. Savin re same (.1, .2); prepare response to Secured Noteholders(.9); call with J. Savin re same (.2); correspond with M. Byun re same (.2); review A&M analyses re plan process and cash flows (.5, .3); correspondence with A&M team re same (.1); review A&M presentation re same (.1); correspondence with W. Walker re same (.1). | 4.30 |
| 03/24/20 | AFA | 022 | Conduct research re plan issues (2.2); correspond with M. Taylor re same (.2); prepare analysis re same (.6). | 3.00 |
| 03/24/20 | MB | 022 | Review DIP lender restructuring proposal (.2); review and revise Debtor response (.4); prepare side by side chart re same (.7); correspond with J. Rubin re same (.2). | 1.50 |
| 03/24/20 | MAT | 022 | Correspond with A. Antypas re research re plan issues (.3); conduct research re same (3.1); draft summary re same (.6). | 4.00 |
| 03/25/20 | JS | 022 | Review drafts of revised Debtor counterproposal term sheet (.5, .3); consider issues re same (.5); calls with J. Rubin re same (.1, .1, .3); correspond with J. Rubin re same (.4); correspond with Debtor advisors re same (.3); correspond with I. Dizengoff and J. Rubin re same (.2); review revised A&M analysis deck (.5); consider issues re same (.5); call with I. Dizengoff re same (.3); review research analysis re plan issues (.7). | 4.70 |
| 03/25/20 | LGB | 022 | Review V. Polnick comments on solicitation procedures motion (.3); review proposed plan proposal to the DIP lenders (.3) review emails from B. Latif re same (.1). | 0.70 |
| 03/25/20 | ISD | 022 | Review Debtor counterproposal term sheet (.4); review revised A&M presentation deck re same (.4); consider and analyze issues re same (1.0); correspond with J. Savin and J. Rubin re same (.2); call with J. Savin re same (.3). | 2.30 |
| 03/25/20 | DPE | 022 | Call with C. George re plan status (.2); review revised term sheet (1.4); phone conference with G. Kopel re term sheet status (.1). | 1.70 |
| 03/25/20 | JPR | 022 | Revise counterproposal (.3); calls with J. Savin re same (.1, .1, .3); correspond with Company advisor team re same (.2); correspond with J. Savin and I. Dizengoff re same (.1); call with J. Hickman re same (.2); review revised A&M presentation re counterproposal (.5); call with B. Miller re term sheet (.3); further revise counterproposal to DIP Lenders (.5); correspondence with Committee advisors re same (.1); follow up | 3.10 |

SANCHEZ ENERGY CORPORATION

Invoice Number: 1886379

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with B. Miller re same (.2); correspond with J. Savin re same (.2). | |
| 03/25/20 | AFA | 022 | Review disclosure statement. | 0.50 |
| 03/25/20 | AFA | 022 | Continue to conduct research re plan issue (1.4); correspond with M. Taylor re same (.3); review research summary from M. Taylor (.4); update research analysis (.9). | 3.00 |
| 03/25/20 | MB | 022 | Review comments from Jackson Walker to motion to conditionally approve disclosure statement and shortened timeline for confirmation (.2); revise motion in accordance with same (.4). | 0.60 |
| 03/25/20 | MAT | 022 | Research plan issue (2.8); prepare summary re same (1.0); correspond with A. Antypas re same (.3). | 4.10 |
| 03/26/20 | JS | 022 | Review 1L counterproposal (.5); calls with J. Rubin re same (.2, .2, .2, .1); call with I. Dizengoff re same (.6); call with M. Meghji re same (.5); consider issues re same (.5); review plan research (.6); prepare proposed response to 1Ls (.5); review entered mediation order (.2); all hands call with company advisors re mediation prep (1.0); call with D. Jenkins re next steps re plan mediation (.4); call with M. Meghji re same (.5); call with I. Dizengoff re same (.5); call with MoFo re same (.3); review materials and prepare outline in advance of mediation (.6). | 7.40 |
| 03/26/20 | LGB | 022 | Review mediation order. | 0.20 |
| 03/26/20 | ISD | 022 | Review DIP lender plan proposal (.5); call with J. Savin re same (.6); review entered mediation order (.2); call with Debtor advisors re mediation (1.0); follow-up call with J. Savin re mediation strategy and next steps (.5). | 2.80 |
| 03/26/20 | DPE | 022 | Call with G. Kopel re proposal from DIP Lenders (.4); review proposal in preparation for the same (.3). | 0.70 |
| 03/26/20 | JPR | 022 | Multiple calls with J. Savin re term sheet, plan process and next steps (.2, .2, .2, .1); review and consider issues re DIP Lender counterproposal (.3); provide comments to response to DIP Lender proposal (.3); correspond with B. Miller re term sheet and next steps (.2); review mediation order (.1); correspond with Akin FR and lit team re same (.1); prepare outline of discussion topics and gather documents for mediation (1.6); attend all hands call with company advisor team re mediation (1.0); correspond with W. Walker and J. Hickman re updated analysis materials (.3); review same (.2); correspond with G. Kopel and C. George re mediation (.1); review third party proposal (.2). | 5.10 |
| 03/26/20 | AFA | 022 | Review and revise draft disclosure statement (2.9); continue to research plan issues (2.8); update analysis re same (.9). | 6.60 |
| 03/26/20 | MAT | 022 | Conduct research re additional plan issues (6.9); summarize re same (2.0). | 8.90 |
| 03/26/20 | KNM | 022 | Review draft disclosure statement for litigation issues. | 0.10 |
| 03/27/20 | JS | 022 | Attend to mediation discussion outline (1.8); review documents in connection with same (.5); attend all hands calls with Debtor advisors re mediation pre (.5, .4); review materials in preparation for same (1.5); attend mediation call with Judge Jones (.8); attend follow-up call with Debtor advisors (.4); calls with J. Rubin re next steps (.2, .1, .2); call with MoFo re same (.3); call with A&M team, Moelis, J. Rubin and M. Meghji re cash flow analysis (.5); review and comment on plan proposal terms (.6); consider open issues re same (1.0); correspond with J. Rubin re same (.2); call with MoFo, I. Dizengoff and J. Rubin re same (.3); review plan research analysis (1.0); consider follow-up issues re same (.8). | 11.10 |
| 03/27/20 | LGB | 022 | Review and comment on plan proposal terms. | 1.00 |
| 03/27/20 | ISD | 022 | Review mediation outline (.3); all hands mediation prep call with Debtor advisor teams (.5, .4); mediation call with J. Jones (.8); call with MoFo, J. Savin and J. Rubin re plan process (.3). | 2.30 |
| 03/27/20 | JPR | 022 | Review mediation discussion outline (.2); attend all hands mediation prep calls with Company advisor team (.5, .4); review documents to | 6.80 |

SANCHEZ ENERGY CORPORATION
Invoice Number: 1886379

Page 48
May 19, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | prepare for same (.5); attend mediation call with Judge Jones (.8); attend follow up all hands call with Company advisor team (.4); calls with J. Savin re: plan/mediation process and next steps (.2, .1, .2); call with MoFo team re: mediation and plan process issues (.3); analysis of open plan issues and next steps (.8); call with A&M team, B. Latif, J. Savin and M. Meghji re: cash flow analysis re: plan (.5); draft email re: plan proposal terms (1.2); correspondence with J. Savin re: same (.1); correspondence with M. Meghji re: same (.1); correspondence with M. Byun re: same (.1); attend call with D. Jenkins, B. Miller, I. Dizengoff and J. Savin re: plan process (.3); review J. Savin comments to plan proposal response (.1). | |
| 03/27/20 | AFA | 022 | Conduct research re additional plan issues (2.5); prepare analysis re same (1.0). | 3.50 |
| 03/27/20 | MB | 022 | Review updated restructuring proposal to Secured Noteholder (.3); begin to prepare revised draft chapter 11 plan in accordance with same (.7). | 1.00 |
| 03/27/20 | MAT | 022 | Review and revise summary re plan research issues (2.8); conduct follow up research re same (3.7). | 6.50 |
| 03/27/20 | MB | 022 | Conduct research disclosure and solicitation issues (2.7); summarize same (1.0). | 3.70 |
| 03/17/20 | JPR | 023 | Review potential marketing process documents. | 0.50 |
| 03/18/20 | JS | 023 | Call re third party asset transaction proposal (.4); review materials in advance of same (.5). | 0.90 |
| 03/18/20 | ISD | 023 | Review third party asset transaction proposal (.5); consider issues re same (.3); participate on call re asset transaction proposal (.4). | 1.20 |
| 03/18/20 | DPE | 023 | Review materials re asset transaction proposal (.3); attend call re same (.4). | 0.70 |
| 03/18/20 | JPR | 023 | Call re asset transaction proposal (.4); review letter re same in advance of call (.2); consider issues re same (.4). | 1.00 |
| 03/23/20 | JPR | 024 | Review draft of lease stipulation CNO (.2); correspond with C. George and I. Keller re 1000 main lease (.1). | 0.30 |
| 03/01/20 | MLB | 025 | Travel from Dallas to Houston for Rule 2004 deposition and witness prep session. | 3.50 |
| 03/01/20 | LML | 025 | Travel to Houston from Dallas for upcoming Rule 2004 deposition and witness meetings. | 3.80 |
| 03/02/20 | KNM | 025 | Travel to Houston for deposition and preparations (2.5); return travel to Dallas (2.0). | 4.50 |
| 03/03/20 | LPW | 025 | Travel to Houston for Gavilan pre-trial hearing (2.3); return travel (1.8). | 4.10 |
| 03/04/20 | LML | 025 | Travel from Houston to Dallas following witness meetings. | 3.80 |
| 03/04/20 | KNM | 025 | Travel to Houston for witness prep meeting (2.5); return travel to Dallas (2.2). | 4.70 |
| 03/08/20 | LPW | 025 | Travel from Fort Worth to Houston for Gavilan hearing. | 4.00 |
| 03/08/20 | KNM | 025 | Travel to Houston from Dallas for Rule 2004 depositions. | 1.50 |
| 03/10/20 | LPW | 025 | Return travel to Fort Worth from Houston following Gavilan hearing. | 4.00 |
| 03/10/20 | KNM | 025 | Travel from Houston to Dallas following deposition preparation session. | 1.00 |
| 03/02/20 | ELM | 026 | Review and comment on draft form 10-K. | 0.90 |
| 03/02/20 | JGJ | 026 | Research 8K disclosure requirements re restructuring discussions. | 2.10 |
| 03/02/20 | YL | 026 | Review updated draft 10-K. | 0.50 |
| 03/03/20 | PJH | 026 | Review draft 10K (.3); consider disclosure issues in connection with same (.5). | 0.80 |
| 03/03/20 | ELM | 026 | Review subsidiary documents in connection with 10-K (.4); correspond with J. Johnson re same (.2). | 0.60 |
| 03/03/20 | JGJ | 026 | Confer with E. Munoz re 10K disclosure issue (.2); review documentation in connection with same (.4). | 0.50 |
| 03/03/20 | YL | 026 | Review 10-K exhibit 23.2 (1.1); review oil and gas lease analysis in connection with 10-K disclosure (.8). | 1.90 |
| 03/04/20 | PJH | 026 | Review cleansing 8-K (.5); review confidentiality agreement in connection with 8-K review (.3); correspond with J. Rubin re same (.2); review investor presentation and prepare non-GAAP analysis (1.3); | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and comment on draft 10-K (1.8). | |
| 03/04/20 | APM | 026 | Review and comment on cleansing Form 8-K for cleansing noteholder groups. | 0.70 |
| 03/04/20 | ELM | 026 | Review and comment on annual report on Form 10-K. | 1.30 |
| 03/04/20 | DPE | 026 | Review Form 10-K (.6); reviewed cleansing Form 8-K (1.1). | 1.70 |
| 03/04/20 | JPR | 026 | Initial review of draft cleansing 8K (.2); correspondence with P. Hurley re same (.2). | 0.40 |
| 03/04/20 | JGJ | 026 | Review memo re Harrison lease for background (.9); review and revise 10-K risk factor re same (.3); draft cleansing 8-K for blowout materials (3.8); review precedent 8-Ks for plan and disclosure statement (.7); draft 8-K for plan and disclosure statement (.7). | 6.40 |
| 03/04/20 | YL | 026 | Review Ryder Scott consent (.6) and subsidiary exhibit to 10-K (.4); review and revise 10-K (1.6). | 2.60 |
| 03/04/20 | SSS | 026 | Review and comment on lease description in draft form 10-K. | 1.70 |
| 03/04/20 | MB | 026 | Review draft cleansing 8K and cleansing materials (.3); revise draft restructuring term sheet for cleansing 8K (.8); correspond with J. Rubin re same (.1). | 1.20 |
| 03/04/20 | AAF | 026 | Review and revise exhibits for Form 10-K (3.8); review and revise draft Form 10-K (1.9). | 5.70 |
| 03/04/20 | CK | 026 | Review and comment on draft 10-K for disclosure re DIP facility. | 1.70 |
| 03/05/20 | JS | 026 | Review cleansing form 8-K (.5); correspond with J. Rubin re same (.2). | 0.70 |
| 03/05/20 | PJH | 026 | Review cleansing 8-K (.8); correspond with J. Rubin and J. Johnson re same (.2); review conformed/updated term sheet to be attached to 8-K (.4); review investor presentation and update non-GAAP analysis (.7); call with D. Elder re same (.3); review 10-K (.9). | 3.30 |
| 03/05/20 | ELM | 026 | Review and comment on draft 10-K. | 3.20 |
| 03/05/20 | DPE | 026 | Review cleansing Form 8-K (.9); call with P. Hurley re Non-GAAP reconciliation matters (.3). | 1.20 |
| 03/05/20 | JPR | 026 | Review draft cleansing 8-K (.5); correspondence with J. Savin re same (.2); correspondence with P. Hurley and J. Johnson re same (.2) | 0.90 |
| 03/05/20 | JGJ | 026 | Revise term sheet to be attached to blowout 8-K (2.6); review and revise blowout 8-K (1.5); correspond with P. Hurley and J. Rubin re same (.2); analyze similar precedent 8-Ks (.7). | 5.00 |
| 03/05/20 | YL | 026 | Review and revise draft 10-K (3.7); review and revise draft Exhibit 21.1 of 10-K (.5). | 4.20 |
| 03/05/20 | CK | 026 | Review 10-K filing for DIP matters. | 0.70 |
| 03/06/20 | PJH | 026 | Consider issues re potential revisions to form 10-K (.8); review draft form cleansing 8-K (1.6); correspond with J. Rubin re same (.1); correspond with J. Rubin and J. Johnson re same (.2). | 2.70 |
| 03/06/20 | JPR | 026 | Review draft cleansing form 8-K (1.2); correspondence with P. Hurley and J. Johnson re same (.2); correspondence with C. King and Moelis team re additional material for cleansing (.1); correspondence with P. Hurley re same (.1); correpondence with MoFo team re 8-K (.1). | 1.70 |
| 03/06/20 | JGJ | 026 | Review draft blowout 8-K (1.2); correspond with J. Rubin and P. Hurley re same (.2). | 1.40 |
| 03/06/20 | YL | 026 | Revise draft form 10-K. | 1.20 |
| 03/07/20 | ALL | 026 | Review Form 8-K re DIP milestone extension. | 0.10 |
| 03/07/20 | PJH | 026 | Draft form 8-K re DIP milestone extension (.6); correspond with J. Rubin re same (.2). | 0.80 |
| 03/07/20 | JPR | 026 | Correspond with MoFo team re draft form 8-K (.1); correspond with P. Hurley re same (.2). | 0.30 |
| 03/07/20 | CK | 026 | Review draft 8-K for extension of DIP milestones. | 0.90 |
| 03/08/20 | PJH | 026 | Revise milestone extension 8-K (.2); correspond with J. Rubin re same (.2). | 0.40 |
| 03/08/20 | JPR | 026 | Review revised draft 8-K re DIP milestone extension (.1); correspond with P. Hurley re same (.1). | 0.20 |
| 03/09/20 | PJH | 026 | Review and comment on revised draft 10-K (2.5); review revised draft of cleansing 8-K (.6); correspond with J. Rubin and J. Johnson re same | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 03/09/20 | JPR | 026 | Review revised draft of Form 8-K and potential blowout materials (.3); correspond with P. Hurley and J. Johnson re same (.2); correspond with Moelis team re same (.3). | 0.80 |
| 03/09/20 | JGJ | 026 | Revise draft of blowout form 8-K (5.0); correspond with J. Rubin and P. Hurley re same (.2). | 5.20 |
| 03/09/20 | YL | 026 | Revise draft of form 10-K in connection with commodity price and pandemic concerns. | 1.20 |
| 03/10/20 | JS | 026 | Consider potential issues re revisions to blowout 8-K. | 0.70 |
| 03/10/20 | PJH | 026 | Review revised blowout 8-K (1.2); correspond with J. Rubin and J. Johnson re same (.2). | 1.40 |
| 03/10/20 | JPR | 026 | Provide comments to draft blowout 8-K (.4); correspondence with P. Hurley and J. Johnson re same (.2); correspond with Moelis team re same (.2); correspond with B. Finestone re same (.3). | 1.10 |
| 03/10/20 | JGJ | 026 | Revise draft blowout 8-K (4.4); review materials in connection with same (3.0); correspond with J. Rubin and P. Hurley re same (.2). | 7.60 |
| 03/10/20 | YL | 026 | Review draft form 10-K. | 0.60 |
| 03/10/20 | SNC | 026 | Respond to transfer agent email re prior conversion of preferred shares. | 0.10 |
| 03/11/20 | JGJ | 026 | Review as-filed blowout 8-K. | 0.60 |
| 03/11/20 | YL | 026 | Prepare agreement to be attached as exhibit to 10-K. | 0.60 |
| 03/11/20 | SNC | 026 | Compile and distribute February preferred stock conversions to Debtors. | 0.40 |
| 03/12/20 | JGJ | 026 | Continue to revise draft blowout 8-K. | 0.50 |
| 03/12/20 | YL | 026 | Revise draft of form 10-K for coronavirus related risk factors. | 3.80 |
| 03/12/20 | MDT | 026 | Conduct research concerning disclosure in disclosure statement with respect to securities law exemptions. | 2.00 |
| 03/13/20 | PJH | 026 | Review further revised draft of cleansing 8-K (.7); correspond with J. Rubin re same (.2); correspond with J. Rubin and J. Johnson re same (.2); review materials in connection with same (1.3). | 2.40 |
| 03/13/20 | JPR | 026 | Correspond with P. Hurley re 8-K (.2); correspond with Moelis team re same (.1); correspond with P. Hurley and J. Johnson re same (.2). | 0.50 |
| 03/13/20 | JGJ | 026 | Continue to revise draft blowout 8-K (.5); correspond with J. Rubin and P. Hurley re same (.2). | 0.70 |
| 03/14/20 | PJH | 026 | Continue review of updated draft 10-K in connection with commodity price volatility. | 1.10 |
| 03/14/20 | JPR | 026 | Review revised version of form 8-K re 1L cleansing. | 0.30 |
| 03/14/20 | YL | 026 | Continue to revise draft form 10-k for recent commodity price and public health developments. | 3.70 |
| 03/15/20 | PJH | 026 | Review 10-K. | 0.80 |
| 03/15/20 | YL | 026 | Review 10-K. | 1.80 |
| 03/15/20 | CK | 026 | Draft 8-K for potential additional extension of plan filing DIP milestone. | 1.00 |
| 03/16/20 | PJH | 026 | Review 10-K (1.3); review and respond to embedded questions and review various motions, orders and other disclosures (6.5); review cleansing 8-K and related exhibits (1.7). | 9.50 |
| 03/16/20 | ELM | 026 | Review SEC filings. | 2.10 |
| 03/16/20 | DPE | 026 | Review 10-K disclosure re McKinsey dispute (.3); review cleansing Form 8-K (1.2). | 1.50 |
| 03/16/20 | JPR | 026 | Correspondence with Moelis team re incremental blowout materials. | 0.60 |
| 03/16/20 | JGJ | 026 | Review blowout 8-K (4.1); coordinate filing logistics re same (.1). | 4.20 |
| 03/16/20 | YL | 026 | Review 10-K. | 7.80 |
| 03/16/20 | MB | 026 | Review cleansing materials for form 8K | 0.60 |
| 03/16/20 | CK | 026 | Review 10-K for DIP matters (1.5); correspond re DIP matters in 1L proposed plan of reorganization (.4). | 1.90 |
| 03/17/20 | PJH | 026 | Revise 10-K. | 7.40 |
| 03/17/20 | DPE | 026 | Revise Form 10-K. | 1.50 |
| 03/17/20 | JPR | 026 | Review updated cleansing 8K (.1); Correspondence with J. Johnson re same (.1); correspondence with P. Hurley re same (.1). | 0.30 |
| 03/17/20 | JGJ | 026 | Analyze potential risk factors to add to 10-K. | 1.40 |
| 03/17/20 | YL | 026 | Review 10-k. | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/17/20 | CK | 026 | Provide additional comments to 10-K filing re DIP matters. | 1.00 |
| 03/18/20 | PJH | 026 | Review 10-K (2.9); assist with legal representation letter (.8). | 3.70 |
| 03/18/20 | ELM | 026 | Review draft 10K. | 1.20 |
| 03/18/20 | DPE | 026 | Review SEC filings. | 0.50 |
| 03/18/20 | JGJ | 026 | Review 10-K. | 3.70 |
| 03/18/20 | YL | 026 | Review 10-K. | 4.70 |
| 03/18/20 | CK | 026 | Review 10-K filing for DIP and debt-related matters. | 0.70 |
| 03/19/20 | JS | 026 | Review and comment on draft form 8-K. | 0.80 |
| 03/19/20 | PJH | 026 | Review cleansing 8-K (.4); review 10-K (3.5); review milestone extension 8-K (.5); coordinate re execution of legal representation letter (.2). | 4.60 |
| 03/19/20 | DPE | 026 | Work on audit response letter (.3); review revisions to Form 10-K (1.3); reviewed blowout Form 8-K (1.1). | 2.70 |
| 03/19/20 | JPR | 026 | Review and draft of 8-K. | 0.50 |
| 03/19/20 | JGJ | 026 | Review blowout 8-K (.5); coordinate with printer re same (.3); correspond with client (.3) and Akin team (.5) re same. | 1.60 |
| 03/19/20 | LC | 026 | Draft notices to shareholders. | 3.50 |
| 03/19/20 | YL | 026 | Conference with client re 10-K questions (.9); review and revise 10-K (4.3). | 5.20 |
| 03/19/20 | CK | 026 | Draft and revise 8-K for DIP milestone extensions. | 1.50 |
| 03/20/20 | PJH | 026 | Review and respond to 10-K comment questions (.8); review 12b-25 late filing requirements and SEC 45-day extension for COVID-19 requirements and precedents for same (1.2); coordinate filing of 8-K for milestone extensions (.3). | 2.30 |
| 03/20/20 | DPE | 026 | Work on Form 10-K (.6); reviewed Form 8-K (.6). | 1.20 |
| 03/20/20 | JPR | 026 | Review 8K for plan milestone extension. | 0.30 |
| 03/22/20 | PJH | 026 | Review 8-K re 10-K extension (.4); review updated term sheet for cleansing 8-K (.3). | 0.70 |
| 03/22/20 | DPE | 026 | Work on Form 10-K. | 0.60 |
| 03/22/20 | YL | 026 | Prepare 8-K extending 10-K filing deadline (1.9); review and revise the same (.6). | 2.50 |
| 03/23/20 | PJH | 026 | Review and draft responses to 10-K questions/comments from company (.9); review 12b-25 late filing notice (.3); review 8-K re 10-K extension (.9); revise cleansing 8-K (.4). | 2.50 |
| 03/23/20 | DPE | 026 | Work on Form 10-K filing issues and related late filing relief (1.6); review Form 8-K (.4). | 2.00 |
| 03/23/20 | JPR | 026 | Review Secured Noteholder cleansing 8-K (.4); correspond with J. Johnson re same (.2); prepare email to MoFo re same (.2). | 0.80 |
| 03/23/20 | JGJ | 026 | Review blowout 8-K (1.2); correspond with J. Rubin (.2) and client (.7) re same; coordinate filing of same with printer (.7). | 2.80 |
| 03/23/20 | YL | 026 | Review and prepare exhibit for 10-K (.5); prepare list of items to be updated for 10-K (.5); review and revise 8-K extending 10-K filing deadline (.9). | 2.00 |
| 03/24/20 | JS | 026 | Review 8K re extension of 10K filing. | 0.30 |
| 03/24/20 | PJH | 026 | Review milestone extension 8-K (.3); review revised cleansing 8-K (.3); revise COVID-19 10-K extension 8-K (.8); call with KPMG re COVID-19 extension 8-K (.2); correspond with J. Rubin re same (.1). | 1.70 |
| 03/24/20 | DPE | 026 | Phone conference with C. George re 10-K issues. | 0.20 |
| 03/24/20 | JPR | 026 | Review 8K re 10K extension (.1); correspondence with P. Hurley re same (.1) | 0.20 |
| 03/24/20 | JGJ | 026 | Review and revise (.2) and coordinate with printer re (.4) blowout 8-K. | 0.60 |
| 03/24/20 | YL | 026 | Review 8-K extending 10-K deadline. | 1.30 |
| 03/25/20 | JS | 026 | Review various draft form 8Ks (.5); correspond with J. Rubin re same (.2). | 0.70 |
| 03/25/20 | PJH | 026 | Review updated cleansing 8-K and related term sheet (1.0); correspond with J. Rubin and J. Johnson re same (.3); review and revise updated milestone extension 8-K (.9); review 8-K requirements and SEC interpretations in connection with debt covenant compliance (1.9); | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | coordinate with printer and company re filing (.4); review and revise 10-K extension 8-K (.6); review related SEC release re COVID-19 disclosures (.6). | |
| 03/25/20 | ELM | 026 | Review current reporting requirements. | 0.60 |
| 03/25/20 | DPE | 026 | Review Form 10-K Form 8-K extension request (.4); review cleansing Form 8-K (.4); revise 10K extension (.3). | 1.10 |
| 03/25/20 | JPR | 026 | Atttention to exhibits to cleansing 8K (.4); analyze cleansing requirements (.2); correspondence with P. Hurley and J. Johnson re same (.3); correspondence with M. Byun re same (.2); correspondence with J. Savin re same (.2); correspodence with C. George re same (.1). | 1.40 |
| 03/25/20 | JGJ | 026 | Correspond with J. Rubin and P. Hurley re revised 8K (.3); correspond with client re same (.2) revise (.9); and coordinate with printer re (.9) blowout 8-K. | 2.30 |
| 03/25/20 | YL | 026 | Review 8-K postponing 10-K deadline. | 0.90 |
| 03/25/20 | MB | 026 | Prepare term sheet materials for cleansing 8K (.6); correspond with J. Rubin re same (.2). | 0.80 |
| 03/26/20 | PJH | 026 | Review KPMG comments to 8-K extending 10-K deadline (.8) and revise 8-K (.9); review related SEC guidance re COVID-19 (1.2); review and coordinate filing of milestone extension 8-K (.4); review updated cleansing 8-K (.3). | 3.60 |
| 03/26/20 | DPE | 026 | Work on Form 10-K. | 0.80 |
| 03/26/20 | JPR | 026 | Review cleansing 8K (.5); correspondence with J. Johnson re same (.1); correspondence with G. Kopel and C. George re same (.1); review DIP extension milestones 8K (.1). | 0.80 |
| 03/26/20 | JGJ | 026 | Revise 8K (1.2) and coordinate filing of same (.4); correspond with J. Rubin re same (.1). | 1.70 |
| 03/26/20 | YL | 026 | Review 8-K extending 10-K deadline according to new SEC order. | 0.80 |
| 03/27/20 | PJH | 026 | Review revised 8-K extension for 10-K (.3); review updated SEC Covid-19 order and separate disclosure guidance (.5); locate and review precedent Covid-19 8-Ks following updated order and guidance and in response to KPMG comments (1.1); draft financial language for distribution notice (.3); review default notice and draft summary thereof (.5). | 2.70 |
| 03/27/20 | ELM | 026 | Review default notices and credit agreement (.2); prepare current report on Form 8-K (.4); correspondence in connection with same (.1). | 0.70 |
| 03/27/20 | YL | 026 | Review 8-K extending 10-K deadline according to new SEC order. | 0.80 |
| 03/02/20 | PJH | 028 | Attend to general corporate issues. | 1.80 |
| 03/02/20 | ELM | 028 | Review documentation re general corporate issues. | 0.70 |
| 03/03/20 | YL | 028 | Review issues re warrant assignment. | 0.80 |
| 03/03/20 | AEH | 028 | Review assignments of warrants (1.1); summarize same (2.0). | 3.10 |
| 03/04/20 | PJH | 028 | Review warrantholder assignee list (.4); correspond with A. Li re same (.1). | 0.50 |
| 03/04/20 | YL | 028 | Review warrant assignment (.7); correspond with P. Hurley re same (.2). | 0.90 |
| 03/05/20 | AEH | 028 | Summarize key information in assignments of warrants (3.3); proofread and revise assignment summary (.3). | 3.60 |
| 03/12/20 | LC | 028 | Consider subsidary corporate issues. | 0.70 |
| 03/15/20 | DFS | 028 | Attend to issues re D&O notice. | 0.40 |
| 03/15/20 | JPR | 028 | Revise third party NDA. | 0.50 |
| 03/16/20 | DFS | 028 | Review changes to D&O letters. | 0.80 |
| 03/17/20 | PJH | 028 | Participate in call with GSO re subsidiary debt issues (.6); review documents in connection with potential amendments to agreements (.4). | 1.00 |
| 03/17/20 | SMB | 028 | Revise NDA. | 2.90 |
| 03/19/20 | JPR | 028 | Finalize draft NDA for circulation to third party (.3); call with potential NDA counterpary (.4); review revised NDA in advance of same (.4); follow up call with M. Meghji re same (.2); review revised draft of same (.3). | 1.60 |
| 03/20/20 | LC | 028 | Review draft consent letter by GSO re subsidiary waiver issue. | 0.10 |
| 03/22/20 | LGB | 028 | Review Gavilan proposal (.3); participate in Steering Committee call | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5). | |
| 03/23/20 | JPR | 028 | Revise third party NDA (.5); correspond with M. Meghji re same (.1); correspond with G. Kopel re same (.1); review revised draft of same (.2) | 0.90 |
| 03/24/20 | PJH | 028 | Review documents re corporate structure. | 0.30 |
| 03/24/20 | JPR | 028 | Review third party NDA (.2); call with Sidley re same (.1). | 0.30 |
| 03/25/20 | JPR | 028 | Review finalized third party NDA (.2); correspondence with M. Meghji re same (.1). | 0.30 |
| 03/25/20 | AFA | 028 | Revise and finalize third party NDA. | 0.60 |
| 03/26/20 | JPR | 028 | Finalize third party NDA (.6); correspondence with M. Meghji re same (.1); correspond with M. Meghji re aircraft payments (.1); correspondence with C. George re same (.2). | 1.00 |
| 03/27/20 | PJH | 028 | Review and summarize financial delivery requirements under credit agreement and organizational documents in connection with legal representation delivery letter. | 0.30 |
| 03/27/20 | DPE | 028 | Draft legal representation letter. | 1.30 |
| 03/27/20 | LGB | 030 | Correspond with G. Kopel re vendor issues. | 0.50 |
| 03/02/20 | LGB | 031 | Review weekly shared services invoices. | 0.10 |
| 03/04/20 | NM | 031 | Prepare for (.1) and attend weekly proposed SOG payments call (.2). | 0.30 |
| 03/06/20 | DPE | 031 | Review revised draft business plan and related materials in connection with commodity price decline. | 1.60 |
| 03/10/20 | DPE | 031 | Call with C. Beckham re shared services matters. | 0.30 |
| 03/10/20 | JPR | 031 | Call with M. Meghji, A&M team and Moelis team re business plan updates. | 1.20 |
| 03/11/20 | JS | 031 | Calls with M. Meghji, C. George and G. Kopel re business plan issues in connection with decrease in commodity prices (.4, .4); call with I. Dizengoff and M. Meghji re same (.6). | 1.40 |
| 03/11/20 | ISD | 031 | Call with with J. Savin and M. Meghji re business plan issues in connection with decline in oil prices (.6); consider issues re same (.8); call with C. George re same (.3). | 1.70 |
| 03/11/20 | PJH | 031 | Review documentation in connection with shared services obligations. | 1.40 |
| 03/12/20 | JS | 031 | Call with M. Meghji re business plan matters (.4); call with J. Hickman and B. Latif re same (.5); correspond with C. George and G. Kopel re same (.6). | 1.50 |
| 03/13/20 | JS | 031 | Attend call re operational update with management and Akin and M-III teams (.5); follow up call with M. Meghji re same (.5); review updates to business plan (.2). | 1.20 |
| 03/13/20 | JPR | 031 | Attend operations update call with Akin, Debtors and M-III teams. | 0.50 |
| 03/13/20 | SMB | 031 | Attend call with Akin, Debtors and M-III teams re operational updates (.5); follow up re same (.1). | 0.60 |
| 03/14/20 | LGB | 031 | Review UCC objection to payment of indemnification claims. | 0.80 |
| 03/14/20 | ISD | 031 | Call with C. George and G. Kopel re business plan and operational updates (.4); follow up call with M. Meghji re same (.3); correspond with M. Meghji re same (.3); review revised business plan in connection with same (.4). | 1.40 |
| 03/14/20 | MLB | 031 | Consider strategy for response to UCC objection to SOG indemnification payment requests (.6); confer with L. Lawrence re same (.2). | 0.80 |
| 03/14/20 | LML | 031 | Confer with M. Brimmage re response to UCC objection to SOG indemnity claim. | 0.20 |
| 03/16/20 | JS | 031 | Call with management and advisors re business plan issues and action plan re lower commodity prices. | 0.80 |
| 03/16/20 | ISD | 031 | Call with management and Debtors' advisors re revised business plan and operational issues (.8); follow up re same (.2). | 1.00 |
| 03/16/20 | DPE | 031 | Analyze hedging issues. | 0.30 |
| 03/17/20 | ELM | 031 | Conference call re UnSub credit agreement and borrowing restrictions (.6); review UnSub credit agreement and organization documents (2.6). | 3.20 |
| 03/17/20 | JPR | 031 | Attend daily update call with company re operations. | 0.20 |
| 03/19/20 | LGB | 031 | Review draft SOG motion for payment of shared services fees. | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/19/20 | DPE | 031 | Phone conference with management re operations and next steps. | 0.80 |
| 03/19/20 | LPW | 031 | Review and analyze SOG response and motion (.5); emails with Akin Litigation re same (.2); participate in call with K. Miller and counsel for SOG (.4). | 1.10 |
| 03/19/20 | KMR | 031 | Review confidentiality provisions and update confidentiality chart. | 1.60 |
| 03/19/20 | KNM | 031 | Review UCC's objection to SOG's Request for Indemnity Obligations (.8); analyze same (.6); confer with Haynes and Boone and L. Warrick re same (.4). | 1.80 |
| 03/20/20 | JS | 031 | Daily call with management and advisors re operational issues (.3); review materials in advance of same (.5); consider issues re operational alternatives (1.0). | 1.80 |
| 03/20/20 | JPR | 031 | Attend daily all hands operational update call. | 0.30 |
| 03/20/20 | LPW | 031 | Review and analyze SOG draft pleading. | 0.80 |
| 03/20/20 | KNM | 031 | Review correspondence re UCC's objection to SOG's request for indemnity (.2); analyze same (.2); correspond with Akin Litigation re same (.1). | 0.50 |
| 03/23/20 | PJH | 031 | Review notices re quarterly distribution (.4); review partnership requirements re same (.7); review draft amendment to partnership agreement re first quarter distribution (.8). | 1.90 |
| 03/23/20 | SMB | 031 | Review Gavilan documents (2.5); evaluate disclosure issues re operational documents (1.0). | 3.50 |
| 03/24/20 | PJH | 031 | Review documents in connection with first quarter distributions and hedging requirements (1.1); review notice and amendment documents in connection with same (.9); call with company re bank and GSO requirements (.3). | 2.30 |
| 03/24/20 | ELM | 031 | Review documentation re hedging issues. | 1.20 |
| 03/24/20 | SMB | 031 | Review Gavilan documents (2.0); evaluate and advise re document requests (1.0). | 3.00 |
| 03/25/20 | PJH | 031 | Review hedging requirements (.7) and potential consents and approvals required to hedge below minimum thresholds (.6). | 1.30 |
| 03/25/20 | ELM | 031 | Review hedge agreements and transaction documents in connection with hedging requirements. | 1.70 |
| 03/26/20 | PJH | 031 | Review various certificates and notices to security holders and lenders (1.1); review hedging obligations (.3). | 1.40 |
| 03/26/20 | ELM | 031 | Review contractual reporting requirements (.4); conference call with the Company re same (.4). | 0.80 |
| 03/26/20 | SMB | 031 | Continue to review and advise client on capacity constraint issues re commercial agreements (2.0); confer with client re same (.6). | 2.60 |
| 03/27/20 | SMB | 031 | Continue to review and advise client on capacity constraint issues re commercial agreements. | 3.20 |
| 03/02/20 | JS | 033 | Call with M. Meghji, J. Rubin, S. Boone and J. Boffi re midstream issues (.5); correspond with D. Elder, S. Boone and J. Rubin re Comanche midstream issues (.4); consider same (.3). | 1.20 |
| 03/02/20 | DPE | 033 | Call with Debtors and S. Boone re midstream matters (.5); consider issues re gathering costs and documentation (1.0). | 1.50 |
| 03/02/20 | JPR | 033 | Call with M. Meghji, J. Savin, S. Boone and J. Boffi re midstream issues (.5); prepare agenda in advance of same (.3); correspondence with Debtors, M. Meghji and L. Warrick re midstream contract termination (.1); review midstream contract negotiation discussion materials (.3); correspondence with J. Savin, S. Boone and D. Elder re Comanche midstream issues (.2); analyze issues re same (.3); correspondence with C. King re midstream analyses (.1). | 1.80 |
| 03/02/20 | LPW | 033 | Participate in email communications with J. Rubin, M. Meghji, and company re midstream contract analysis. | 0.30 |
| 03/02/20 | SMB | 033 | Call with Debtors and D. Elder re midstream issues and commercial matters (.5); correspond with J. Savin, D. Elder and J. Rubin re Comanche midstream issues (.3); call with M. Meghji, J. Savin, J. Rubin and J. Boffi re midstream issues (.5). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/03/20 | JS | 033 | Call with Debtors, M. Meghji, D. Elder, J. Rubin, L. Warrick and S. Boone re Comanche midstream matters (.4); review analysis re potential rejection and renegotiation of midstream agreements (.8). | 1.20 |
| 03/03/20 | DPE | 033 | Review analysis re potential midstream rejection/renegotiation (.6); call with M. Meghji, J. Savin, S. Boone, J. Rubin, L. Warrick and Debtors re Comanche midstream issues (.4). | 1.00 |
| 03/03/20 | JPR | 033 | Call with M. Meghji, S. Boone, L. Warrick, D. Elder, J. Savin and company team re Comanche midstream issues. | 0.40 |
| 03/03/20 | LPW | 033 | Review and analyze legal memoranda to prepare for call re midstream issues (1.0); participate in call with M. Meghji, J. Savin, D. Elder and S. Boone re Comanche midstream issues (.4); review and analyze materials after same (.2). | 1.60 |
| 03/03/20 | JGJ | 033 | Review documentation re Comanche midstream (.8); review analysis re potential midstream rejection or renegotiation (.8). | 1.60 |
| 03/03/20 | LC | 033 | Attend to general corporate issues re subsidiaries. | 0.90 |
| 03/03/20 | SMB | 033 | Call with Debtors, M. Meghji, J. Savin, D. Elder, J. Rubin and L. Warrick re Comanche midstream issues (.4); review and update midstream analysis in connection with same (1.2). | 1.60 |
| 03/04/20 | DPE | 033 | Call with S. Cruse, G. Kopel, S. Boone, J. Savin and J. Rubin re midstream issues. | 0.50 |
| 03/04/20 | JPR | 033 | Call with S. Cruse, G. Kopel, S. Boone, J. Savin and D. Elder re operatorship and midstream issues (.5); review underlying agreements and memos to prepare for same (.6). | 1.10 |
| 03/04/20 | SMB | 033 | Call with G. Kopel, S. Cruse, J. Savin and J. Rubin re midstream issues (.5); review analysis memos in connection with same (1.1). | 1.60 |
| 03/05/20 | JS | 033 | Call with I. Dizengoff and D. Elder re midstream and gathering issues (.5); follow-up re same (.4). | 0.90 |
| 03/05/20 | ISD | 033 | Call with D. Elder and J. Savin re midstream and gather issues (.5); review analyses re same in advance of same (.6). | 1.10 |
| 03/05/20 | DPE | 033 | Attend to issues re gathering and mistream arrangements (1.2); call with I. Dizengoff and J. Savin re gathering and midstream issues (.5). | 1.70 |
| 03/06/20 | JPR | 033 | Correspond with M. Byun re response to midstream proposal (.2); review draft letter re same (.5). | 0.70 |
| 03/06/20 | MB | 033 | Prepare draft response to proposal re midstream contracts (.7); review proposal (.5); correspond with J. Rubin re same (.2). | 1.40 |
| 03/10/20 | DPE | 033 | Provide additional comments to revised midstream analysis (1.5); review updated midstream presentation (1.0). | 2.50 |
| 03/10/20 | JPR | 033 | Provide comments to midstream contract proposal (.7); correspond with S. Boone re same (.3); correspond with J. Boffi re same (.1); call with S. Boone, M. Meghji, J. Boffi and Debtor team re same (.4); revise draft letter re same (.2); correspond with C. George and G. Kopel re same (.1); further revise letter to incorporate comments from C. George (.3); review further revised draft of letter and proposal (.2); correspond with M. Meghji re same (.2). | 2.50 |
| 03/10/20 | JGJ | 033 | Review midstream proposal term sheet (.5); review additional materials re same (.2). | 0.70 |
| 03/10/20 | SMB | 033 | Review midstream proposal term sheet (.8); consider issues re same (.6); review J. Rubin comments to same (.4); correspond with J. Rubin re same (.3); call with Debtors, J. Rubin, M. Meghji, and J. Boffi re same (.4); review materials in connection with same (.5). | 3.00 |
| 03/16/20 | DPE | 033 | Review midstream proposal (.6); consider issues re same (.4). | 1.00 |
| 03/17/20 | DPE | 033 | Analyze midstream contract issues re lease termination. | 0.90 |
| 03/20/20 | DPE | 033 | Conference call with G. Kopel re Comanche production curtailment (.5); reviewed Comanche leases re force majeure issues (1.1); phone conference with G. Kopel re Comanche lease issues (.5). | 2.10 |
| 03/26/20 | DPE | 033 | Phone conference with M. Meghji re force majeure issues re Comanche curtailment (.5); follow up re Springfield gathering issues re curtailment (.3). | 0.80 |

SANCHEZ ENERGY CORPORATION                                                    Page 56
Invoice Number: 1886379                                                       May 19, 2020

| Date | Tkpr | Task | | | Hours |
|------|------|------|---|---|-------|
| | | | | Total Hours | 2856.50 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| JAMES R. SAVIN | 266.10 | at | $1595.00 | = | $424,429.50 |
| LISA G. BECKERMAN | 95.20 | at | $1595.00 | = | $151,844.00 |
| ALAN L. LAVES | 0.50 | at | $1300.00 | = | $650.00 |
| IRA S. DIZENGOFF | 73.10 | at | $1595.00 | = | $116,594.50 |
| ESTHER G. LANDER | 1.90 | at | $1115.00 | = | $2,118.50 |
| NATHAN J. OLESON | 0.50 | at | $1115.00 | = | $557.50 |
| PATRICK J. HURLEY | 113.70 | at | $1135.00 | = | $129,049.50 |
| EUGENE (CHIP) F. COWELL III | 0.40 | at | $1360.00 | = | $544.00 |
| ALLISON P. MILLER | 15.80 | at | $1350.00 | = | $21,330.00 |
| ASHLEY VINSON V. CRAWFORD | 7.70 | at | $1075.00 | = | $8,277.50 |
| ERIC L. MUÑOZ | 26.20 | at | $1035.00 | = | $27,117.00 |
| DAVID P. ELDER | 108.90 | at | $1350.00 | = | $147,015.00 |
| CHRISTOPHER E. CENTRICH | 4.50 | at | $1015.00 | = | $4,567.50 |
| DANIEL I. FISHER | 1.60 | at | $1595.00 | = | $2,552.00 |
| DONNA M. MEZIAS | 0.40 | at | $1155.00 | = | $462.00 |
| JASON P. RUBIN | 211.80 | at | $1350.00 | = | $285,930.00 |
| MARTY L. BRIMMAGE JR. | 84.70 | at | $1595.00 | = | $135,096.50 |
| LACY M. LAWRENCE | 60.30 | at | $1350.00 | = | $81,405.00 |
| NAOMI MOSS | 0.30 | at | $1225.00 | = | $367.50 |
| ALISON L. CHEN | 2.80 | at | $1135.00 | = | $3,178.00 |
| STEPHEN M. BOONE | 61.70 | at | $1015.00 | = | $62,625.50 |
| JOCELYN D. TAU | 29.20 | at | $1015.00 | = | $29,638.00 |
| DAVID F. STABER | 12.90 | at | $1195.00 | = | $15,415.50 |
| PATRICK G. O'BRIEN | 26.40 | at | $935.00 | = | $24,684.00 |
| DENNIS J. WINDSCHEFFEL | 1.40 | at | $965.00 | = | $1,351.00 |
| MICHAEL F. REEDER | 1.90 | at | $950.00 | = | $1,805.00 |
| ROXANNE TIZRAVESH | 76.80 | at | $1195.00 | = | $91,776.00 |
| CLAYTON N. MATHESON | 4.70 | at | $950.00 | = | $4,465.00 |
| JOSHUA K. SEKOSKI | 62.50 | at | $910.00 | = | $56,875.00 |
| MATTHEW G. HARTMAN | 13.30 | at | $930.00 | = | $12,369.00 |
| MATTHEW V. LLOYD | 91.80 | at | $910.00 | = | $83,538.00 |
| BRENNAN H. MEIER | 34.50 | at | $910.00 | = | $31,395.00 |
| MOLLY E. WHITMAN | 26.10 | at | $885.00 | = | $23,098.50 |
| LAURA P. WARRICK | 71.90 | at | $1090.00 | = | $78,371.00 |
| JENNA M. PELLECCHIA | 12.20 | at | $950.00 | = | $11,590.00 |
| MICHAEL N. PETEGORSKY | 8.60 | at | $925.00 | = | $7,955.00 |
| CAITLIN E. OLWELL | 10.70 | at | $925.00 | = | $9,897.50 |
| DANIEL S. PARK | 1.60 | at | $960.00 | = | $1,536.00 |
| MICHAEL BYUN | 123.60 | at | $975.00 | = | $120,510.00 |
| NAFISA L. BRINGE | 5.00 | at | $735.00 | = | $3,675.00 |
| AMANDA B. LOWE | 5.60 | at | $650.00 | = | $3,640.00 |
| LEANA N. GARIPOVA | 5.60 | at | $735.00 | = | $4,116.00 |
| JACOB G. JOHNSON | 117.80 | at | $820.00 | = | $96,596.00 |
| ALEXANDER F. ANTYPAS | 215.80 | at | $775.00 | = | $167,245.00 |
| LEWIS J. TANDY | 40.40 | at | $535.00 | = | $21,614.00 |
| TYLER A. CONTE | 5.30 | at | $575.00 | = | $3,047.50 |
| LITIAN CHEN | 7.90 | at | $650.00 | = | $5,135.00 |
| ALLYSON LI | 63.80 | at | $650.00 | = | $41,470.00 |
| MARCELA P. VARELA-SISLEY | 0.40 | at | $575.00 | = | $230.00 |
| KATHERINE M. RAYMOND | 21.20 | at | $575.00 | = | $12,190.00 |
| TRAVIS W. EARP | 9.40 | at | $575.00 | = | $5,405.00 |
| ALEXANDER A. FRANCE | 13.60 | at | $535.00 | = | $7,276.00 |

SANCHEZ ENERGY CORPORATION                                                    Page 57
Invoice Number: 1886379                                                      May 19, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| BROOKS J. KENYON | 6.70 | at | $650.00 | = | $4,355.00 |
| MILES A. TAYLOR | 119.60 | at | $700.00 | = | $83,720.00 |
| SHANE N. COPELIN | 0.50 | at | $575.00 | = | $287.50 |
| BAILEY A. PEPE | 3.80 | at | $925.00 | = | $3,515.00 |
| JIHA KO | 14.00 | at | $820.00 | = | $11,480.00 |
| MATTHEW D. TURNER | 5.00 | at | $820.00 | = | $4,100.00 |
| MATTHEW BREEN | 77.50 | at | $615.00 | = | $47,662.50 |
| RICHARD A. COCHRANE | 8.80 | at | $535.00 | = | $4,708.00 |
| TYLER M. ANDREWS | 4.70 | at | $535.00 | = | $2,514.50 |
| PATRICK BENEDETTO | 6.20 | at | $535.00 | = | $3,317.00 |
| ERIN PEEK | 1.10 | at | $535.00 | = | $588.50 |
| ANTHONY E. HILBERT | 23.00 | at | $535.00 | = | $12,305.00 |
| CALVIN F. MCKNIGHT | 10.90 | at | $535.00 | = | $5,831.50 |
| KATLYNE N. MILLER | 122.30 | at | $575.00 | = | $70,322.50 |
| AMANDA PRAESTHOLM | 21.60 | at | $650.00 | = | $14,040.00 |
| BENJAMIN L. TAYLOR | 17.20 | at | $945.00 | = | $16,254.00 |
| J. HAYDEN HARMS | 3.60 | at | $820.00 | = | $2,952.00 |
| SHANE S. SULLIVAN | 7.60 | at | $780.00 | = | $5,928.00 |
| DONNA P. MOYE | 4.80 | at | $515.00 | = | $2,472.00 |
| MITCHELL R. GARRETT | 33.70 | at | $380.00 | = | $12,806.00 |
| BRENDA R. KEMP | 0.20 | at | $370.00 | = | $74.00 |
| DAGMARA KRASA-BERSTELL | 4.40 | at | $415.00 | = | $1,826.00 |
| SUZANNE M. CSIZMADIA | 7.60 | at | $330.00 | = | $2,508.00 |
| MOLLY R. REICHERT | 22.50 | at | $260.00 | = | $5,850.00 |
| JIM W. MA | 2.60 | at | $400.00 | = | $1,040.00 |
| JULIE A. HUNTER | 65.10 | at | $370.00 | = | $24,087.00 |
| REFUGIO ACKER-RAMIREZ | 1.50 | at | $285.00 | = | $427.50 |

                         Current Fees                          $2,928,591.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $19,944.27 |
| Prof Fees - Consultant Fees | $159,212.75 |
| Courier Service/Messenger Service- Off Site | $949.73 |
| Duplication - Off Site | $741.98 |
| Color Copy | $66.00 |
| Miscellaneous | $860.00 |
| Meals - Business | $6,532.04 |
| Overtime - secretarial | $135.62 |
| Research | $16.20 |
| Transcripts | $7,878.85 |
| Travel - Airfare | $11,411.38 |
| Travel - Auto (mileage) | $440.45 |
| Travel - Ground Transportation | $2,967.02 |
| Travel - Incidentals - Out-of-Town Travel | $72.27 |
| Travel - Lodging (Hotel, Apt, Other) | $9,311.61 |
| Travel - Parking | $603.26 |
| Travel - Telephone & Fax | $48.00 |
| Local Transportation - Overtime | $143.60 |
| Travel - Train Fare | $8.28 |

             Current Expenses                                  $221,343.31

SANCHEZ ENERGY CORPORATION                                                           Page 58
Invoice Number: 1886379                                                         May 19, 2020

**Total Amount of This Invoice**                                          **$3,149,934.81**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANCHEZ ENERGY CORPORATION | Invoice Number    1886379 |
| ATTN: GREGORY  KOPEL | Invoice Date    05/19/20 |
| 1000 MAIN STREET | Client Number    690441 |
| SUITE 3000 | Matter Number    0075 |
| HOUSTON, TX  77002 | |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**
Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 690441/0075, Invoice No. 1886379

(For wires originating outside the US reference Swift ID# CITIUS33)